Exhibit H3

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/raid-kills-2-near-gaza-complex.html | Raid Kills 2 Near Gaza Complex | False | By By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-buckwald-gary.html | Paid Notice: Deaths BUCKWALD, GARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/yacht-racing-swiss-reaction-to-cup-is-more-or-less-neutral.html | YACHT RACING; Swiss Reaction to Cup Is More or Less Neutral | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/news/rising-czars-of-russias-retail-luxury.html | Rising czars of Russia's retail luxury | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/milosevic-trial-settles-into-slow-but-judicious-routine.html | Milosevic Trial Settles Into Slow but Judicious Routine | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/stock-offering-this-week.html | Stock Offering This Week | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/IHT-after-a-war-a-real-plan-for-rebuilding-iraq.html | After a war : A real plan for rebuilding Iraq | False | By Marina Ottaway, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-terror-network-al-qaeda-hobbled-by-latest-arrest-us-says.html | THREATS AND RESPONSES: TERROR NETWORK; Al Qaeda Hobbled by Latest Arrest, U.S. Says | False | By Don van Natta Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/katz-resigns-as-president-of-abc-sports.html | Katz Resigns as President of ABC Sports | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/IHT-1953-greece-and-turkey-treaty-in-our-pages100-75-and-50-years-ago.html | 1953:Greece and Turkey Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-north-koreans-warn-south-on-us.html | North Koreans warn South on U.S. | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-rosen-hyman.html | Paid Notice: Deaths ROSEN, HYMAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-no-more-pencils-in-hightech-worldthink-again.html | No more pencils in high-tech world?Think again | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-shapiro-carole-goodman.html | Paid Notice: Deaths SHAPIRO, CAROLE GOODMAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-alliances-iranian-backed-brigade-with-ties-kurds-sets-up-camp.html | THREATS AND RESPONSES: ALLIANCES; An Iranian-Backed Brigade, With Ties to the Kurds, Sets Up Camp in Northern Iraq | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-barishaw-anita.html | Paid Notice: Deaths BARISHAW, ANITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/mixing-tragedy-with-art-in-dallas-book-depository-site-now-includes-gallery.html | Mixing Tragedy With Art In Dallas; Book Depository Site Now Includes Gallery | False | By Stephen Kinzer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-the-olympics-need-the-us.html | Sports Of The Times; The Olympics Need the U.S. | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-colorful-pitcher-but-not-a-stand-up-guy.html | Sports of The Times; Colorful Pitcher, but Not a Stand-Up Guy | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/pondering-value-of-copyright-vs-innovation.html | Pondering Value of Copyright vs. Innovation | False | By Amy Harmon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/figure-skating-with-grand-prix-title-cohen-has-only-herself-to-beat.html | FIGURE SKATING; With Grand Prix Title, Cohen Has Only Herself to Beat | False | By Sal Zanca | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/IHT-gucci-and-dolce1980s-with-a-romantic-twist.html | Gucci and Dolce:1980s with a romantic twist | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/facing-sec-inquiry-capital-ones-finance-chief-resigns.html | Facing S.E.C. Inquiry, Capital One's Finance Chief Resigns | False | By Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/the-rush-to-war.html | The Rush to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-morgenthal-r.html | Paid Notice: Deaths MORGENTHAL, R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-wilson-henry-b.html | Paid Notice: Deaths WILSON, HENRY B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/track-and-field-dragila-using-longer-pole-raises-the-bar-in-the-vault.html | TRACK AND FIELD; Dragila, Using Longer Pole, Raises the Bar in the Vault | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/insanity-goes-back-on-trial.html | Insanity Goes Back on Trial | False | By Sally Satel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/l-nuremberg-nasser-timor-iraq-598305.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/alfred-bernstein-92-a-lawyer-backing-unions-and-civil-rights.html | Alfred Bernstein, 92, a Lawyer Backing Unions and Civil Rights | False | By Alan Feuer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/anne-burr-mcdermott-84-early-tv-actress.html | Anne Burr McDermott, 84, Early TV Actress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-greenberg-dr-kathy-d.html | Paid Notice: Deaths GREENBERG, DR. KATHY D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/panel-on-nazi-art-theft-fell-short-experts-say.html | Panel on Nazi Art Theft Fell Short, Experts Say | False | By Ralph Blumenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/white-house-letter-two-presidential-pals-until-9-11-intervened.html | White House Letter; Two Presidential Pals, Until 9/11 Intervened | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/olympics-after-ward-steps-down-there-are-still-concerns.html | OLYMPICS; After Ward Steps Down, There Are Still Concerns | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/the-media-business-advertising-addenda-two-companies-join-to-offer-pony-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Companies Join To Offer Pony Brand | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/a-new-frontier-in-water-wars-emerges-in-east.html | A New Frontier In Water Wars Emerges in East | False | By Douglas Jehl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/nuremberg-nasser-timor-iraq.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-schwimmer-barbara.html | Paid Notice: Deaths SCHWIMMER, BARBARA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-chia-frances-tc.html | Paid Notice: Deaths CHIA, FRANCES T.C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/quotation-of-the-day-596698.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/memorial-for-a-guitarist.html | Memorial for a Guitarist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/asia/al-qaeda-suspect-will-be-treated-humanely-white-house.html | Al Qaeda Suspect Will Be Treated Humanely, White House Says | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/separated-at-birth-in-mexico-reunited-at-campuses-on-li.html | Separated at Birth in Mexico, Reunited at Campuses on L.I. | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/europe/nato-chief-sees-shift-of-us-forces-in-europe.html | NATO Chief Sees Shift of U.S. Forces in Europe | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-pope-sends-peace-envoy.html | THREATS AND RESPONSES: Briefly Noted; POPE SENDS PEACE ENVOY | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/market-place-corporate-gain-treasury-s-loss-in-bush-plan.html | Market Place; Corporate Gain, Treasury's Loss In Bush Plan | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/media-struggling-emi-pins-us-hopes-on-over-the-top-british-singer.html | MEDIA; Struggling EMI Pins U.S. Hopes On Over-the-Top British Singer | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/waikiki-beach-s-unloved-backwater-spawns-a-record-setting-crustacean.html | Waikiki Beach's Unloved Backwater Spawns a Record-Setting Crustacean | False | By Lawrence Downes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-inspections-iraqi-says-arms-destruction-will-cease-if-us.html | THREATS AND RESPONSES: INSPECTIONS; Iraqi Says Arms Destruction Will Cease if U.S. Attacks | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-interpol-on-alert.html | THREATS AND RESPONSES: Briefly Noted; INTERPOL ON ALERT | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-net-programs.html | the end user / A voice for the consumer : Net programs to catch spies | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/middleeast/8-palestinians-killed-during-raid-in-gaza-strip.html | 8 Palestinians Killed During Raid in Gaza Strip | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-lesnick-john.html | Paid Notice: Deaths LESNICK, JOHN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/broadway-musicians-set-new-strike-date-as-talks-continue-on-staffing-at-theaters.html | Broadway Musicians Set New Strike Date as Talks Continue on Staffing at Theaters | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-responses-turks-turkey-will-seek-second-decision-gi-presence.html | THREATS AND RESPONSES: THE TURKS; TURKEY WILL SEEK A SECOND DECISION ON A G.I. PRESENCE | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/us/making-sniper-suspect-talk-puts-detective-in-spotlight.html | Making Sniper Suspect Talk Puts Detective in Spotlight | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-thykeson-leona-h.html | Paid Notice: Deaths THYKESON, LEONA H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/did-money-motivate-an-art-thief-dali-would-ve-understood.html | Did Money Motivate an Art Thief? Dali Would've Understood | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/threats-and-responses-briefly-noted-karzai-confident-of-aid.html | THREATS AND RESPONSES: Briefly Noted; KARZAI CONFIDENT OF AID | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/formal-bid-for-british-hotel-chain-is-expected.html | Formal Bid for British Hotel Chain Is Expected | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-horowitz-shirley-g.html | Paid Notice: Deaths HOROWITZ, SHIRLEY G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/IHT-a-global-killer-rich-diets-poor-health.html | A global killer : Rich diets, poor health | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/algerians-give-chirac-a-warm-welcome.html | Algerians Give Chirac a Warm Welcome | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/from-political-calculation-a-sweeping-vision-of-ground-zero-rose.html | From Political Calculation, a Sweeping Vision of Ground Zero Rose | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/1-a-quiet-protest-561371.html | A Quiet Protest | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/c-corrections-598836.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/after-years-at-top-mcdonald-s-strives-to-regain-ground.html | After Years at Top, McDonald's Strives To Regain Ground | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/metro-briefing-new-york-brooklyn-family-suas-in-barge-explosion.html | Metro Briefing | New York; Brooklyn: Family Sues In Barge Explosion | False | By David W. Chen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-d-agostino-josephine-tucciarone.html | Paid Notice: Deaths D'AGOSTINO, JOSEPHINE TUCCIARONE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-mait-doris-nee-herzog.html | Paid Notice: Deaths MAIT, DORIS (NEE HERZOG) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-grace-roy.html | Paid Notice: Deaths GRACE, ROY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/opinion/1-nuremberg-nasser-timor-iraq-598283.html | Nuremberg, Nasser, Timor, Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/inside-597163.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/classified/paid-notice-deaths-chambre-kurt.html | Paid Notice: Deaths CHAMBRE, KURT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-alfonzo-discovers-the-new-order.html | BASEBALL; Alfonzo Discovers the New Order | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-st-john-s-comes-away-with-a-pot-of-gold.html | BASKETBALL; St. John's Comes Away With a Pot of Gold | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/pro-football-hilliard-re-signs-and-erases-all-doubt.html | PRO FOOTBALL; Hilliard Re-Signs and Erases All Doubt | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/middleeast/6-gulf-states-fail-to-back-proposal-urging-hussein.html | 6 Gulf States Fail to Back Proposal Urging Hussein to Quit | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-cashman-mulls-action-on-wells-s-confessions.html | BASEBALL; Cashman Mulls Action On Wells's Confessions | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/basketball-ex-player-accuses-georgia.html | BASKETBALL; Ex-Player Accuses Georgia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/baseball-got-me-rewrite-a-belaguered-wells-says.html | BASEBALL; Get Me Rewrite, A Beleaguered Wells Says | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/sports/sports-of-the-times-not-too-soon-to-talk-about-jones-and-ali.html | Sports of The Times; Not Too Soon to Talk about Jones and Ali | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/arts/festival-review-paying-close-attention-to-the-spectrum-of-sound.html | FESTIVAL REVIEW; Paying Close Attention To the Spectrum of Sound | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/world/italian-policeman-is-killed-in-gunfight-with-terror-suspects.html | Italian Policeman Is Killed in Gunfight With Terror Suspects | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/nyregion/c-corrections-598844.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/international/middleeast/iraq-destroys-6-more-missiles-and-promises-data-on.html | Iraq Destroys 6 More Missiles and Promises Data on Anthrax | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/news/no-more-pencils-in-hightech-worldthink-again.html | No more pencils in high-tech world? Think again | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-03 | 2003-03-03 | https://www.nytimes.com/2003/03/03/business/change-in-ownership-not-point-of-view.html | Change in Ownership, Not Point of View | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/quotation-of-the-day-610747.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613584.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-dworkin-ruth-nee-berman.html | Paid Notice: Deaths DWORKIN, RUTH (NEE BERMAN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/books/books-of-the-times-men-and-women-aren-t-alike-really.html | BOOKS OF THE TIMES; Men and Women Aren't Alike. Really. | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/malarial-treatment-for-chinese-aids-patients-prompts-inquiry-in-us.html | Malarial Treatment for Chinese AIDS Patients Prompts Inquiry in U.S. | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-kosovo-serbian-premier-invited-to-talk.html | World Briefing \| Europe: Kosovo: Serbian Premier Invited To Talk | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/healthsouth-says-it-lost-406-million-in-4th-quarter.html | HealthSouth Says It Lost $406 Million In 4th Quarter | False | By Reed Abelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/boldface-names-611654.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-south-alabama-state-faces-500-million-shortage.html | National Briefing \| South: Alabama: State Faces $500 Million Shortage | False | By Dana Beyerle (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/threats-responses-domestic-security-ridge-warns-that-iraq-war-could-raise.html | THREATS AND RESPONSES: DOMESTIC SECURITY; Ridge Warns That Iraq War Could Raise Terrorist Threat | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-estonia-leftists-reeling-after-election.html | World Briefing \| Europe: Estonia: Leftists Reeling After Election | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/IHT-cricket-world-cup-sri-lanka-reaches-268-for-9.html | CRICKET WORLD CUP : Sri Lanka reaches 268 for 9 | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/asia/chinas-dance-of-political-power-is-set-to-open-in-beijing.html | China's Dance of Political Power Is Set to Open in Beijing | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/students-get-a-seminar-with-the-iraqi-envoy.html | Students Get a Seminar With the Iraqi Envoy | False | By Karen W. Arenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/an-elder-statesman-offers-steadiness-not-a-jolt.html | An Elder Statesman Offers Steadiness, Not a Jolt. | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-arabs-gulf-leaders-split-urging-saddam-hussein-step-down.html | THREATS AND RESPONSES: THE ARABS; Gulf Leaders Split on Urging Saddam Hussein to Step Down | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-de-land-colin.html | Paid Notice: Deaths DE LAND, COLIN. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-prisoners-us-military-investigating-death-afghan-custody.html | THREATS AND RESPONSES: PRISONERS; U.S. Military Investigating Death of Afghan in Custody | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-starr-roz-rosalyn-krieger.html | Paid Notice: Deaths STARR, ROZ (ROSALYN KRIEGER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/some-carcinogens-are-seen-as-greater-risk-to-children.html | Some Carcinogens Are Seen As Greater Risk to Children | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/inmate-is-accused-of-using-phone-at-jail-to-arrange-wife-s-death.html | Inmate Is Accused of Using Phone At Jail to Arrange Wife's Death | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/a-flash-from-the-past-new-evidence-supports-moon-blast.html | A Flash From the Past: New Evidence Supports Moon Blast | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-ground-downtown-los-angeles-beginning-feel-hum-again.html | BUSINESS TRAVEL: ON THE GROUND -- In Downtown Los Angeles; Beginning to Feel the Hum Again | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/general-tells-of-plan-to-thin-out-gi-presence-in-germany.html | General Tells of Plan to Thin Out G.I. Presence in Germany | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-abrams-martin-md.html | Paid Notice: Deaths ABRAMS, MARTIN, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/bad-doctors-get-a-free-ride.html | Bad Doctors Get a Free Ride | False | By Sidney M. Wolfe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/IHT-what-is-chirac-the-unbush-really-offering-algerians.html | What is Chirac, the un-Bush, really offering Algerians? | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-samuels-david-m.html | Paid Notice: Deaths SAMUELS, DAVID M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/california-says-files-reveal-effort-to-limit-energy-output.html | California Says Files Reveal Effort to Limit Energy Output | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/ex-mayor-s-trial-continues-a-waterbury-tradition.html | Ex-Mayor's Trial Continues a Waterbury Tradition | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/media-business-advertising-addenda-leading-figure-quits-team-working-for-ford.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leading Figure Quits Team Working for Ford | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-asia-japan-no-jail-time-for-nuclear-negligence.html | World Briefing \| Asia: Japan: No Jail Time For Nuclear Negligence | False | By Howard W. French (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-the-outlook-can-bush-alter-course-or-is-war-inevitable.html | THREATS AND RESPONSES: THE OUTLOOK; Can Bush Alter Course, Or Is War Inevitable? | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-prevention-when-coffee-puts-fetus-at-risk.html | VITAL SIGNS: PREVENTION; When Coffee Puts Fetus at Risk | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/seeking-to-fight-fat-she-lost-her-liver.html | Seeking to Fight Fat, She Lost Her Liver | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-muted-alliance-fbi-active-in-pakistan-but-profile-is-low.html | THREATS AND RESPONSES: MUTED ALLIANCE; F.B.I. Active in Pakistan, but Profile Is Low | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/british-and-irish-leaders-seek-progress-on-belfast-pact.html | British and Irish Leaders Seek Progress on Belfast Pact | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/inside-611050.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/tv-campaign-by-labor-coalition-calls-for-higher-tax-on-wealthy.html | TV Campaign by Labor Coalition Calls for Higher Tax on Wealthy | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-teenage-drinking-america-s-problem-611727.html | Teenage Drinking: America's Problem | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/IHT-france-sends-54-illegal-immigrants-back-to-dakar-and-abidjan.html | France sends 54 illegal immigrants back to Dakar and Abidjan | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/you-ll-catch-your-death-an-old-wives-tale-well.html | 'You'll Catch Your Death!' An Old Wives' Tale? Well . . . | False | By Abigail Zuger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-letters-to-the-editor-91902056274.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/company-briefs-613797.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-teenage-drinking-america-s-problem-611700.html | Teenage Drinking: America's Problem | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/l-but-for-a-passport-613010.html | But for a Passport | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-yankees-notebook-legislators-support-yes.html | BASEBALL; YANKEES NOTEBOOK; Legislators Support YES | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/george-foreman-adds-steak-to-the-sizzle.html | George Foreman Adds Steak to the Sizzle | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/personal-health-for-unrefined-healthfulness-whole-grains.html | PERSONAL HEALTH; For Unrefined Healthfulness: Whole Grains | False | By Jane E. Brody | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/l-randomness-and-evolution-613045.html | Randomness and Evolution | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/comptrollers-say-albany-budget-will-increase-city-s-2004-deficit.html | Comptrollers Say Albany Budget Will Increase City's 2004 Deficit | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613592.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-mait-doris.html | Paid Notice: Deaths MAIT, DORIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-jersey-jersey-city-officer-kills-himself-after-shooting-woman.html | Metro Briefing | New Jersey: Jersey City: Officer Kills Himself After Shooting Woman | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/IHT-europe-enters-next-realm-of-cell-phones-sort-of.html | Europe enters next realm of cell phones, sort of | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/report-details-sex-abuse-by-priests-and-inaction-by-a-diocese.html | Report Details Sex Abuse by Priests and Inaction by a Diocese | False | By Fox Butterfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/north-korea-migs-intercept-us-jet-on-spying-mission.html | NORTH KOREA MIG'S INTERCEPT U.S. JET ON SPYING MISSION | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-on-the-road-from-cars-to-computers-technology-takes-time.html | BUSINESS TRAVEL: ON THE ROAD; From Cars to Computers, Technology Takes Time | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/politics/yemeni-cleric-is-charged-with-financing-al-qaeda-and-hamas.html | Yemeni Cleric Is Charged With Financing Al Qaeda and Hamas | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/style/IHT-the-collections-milan-women-in-armor-on-a-medieval-crusade.html | The Collections / Milan : Women in armor on a medieval crusade | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-berlin-sandra-nee-batiste.html | Paid Notice: Deaths BERLIN, SANDRA (NEE BATISTE) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/capital-one-officer-facing-us-inquiry-quits.html | Capital One Officer, Facing U.S. Inquiry, Quits | False | By Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world/business-world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/l-a-double-helix-spinoff-613002.html | A Double-Helix Spinoff | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-zimmern-marjorie.html | Paid Notice: Deaths ZIMMERN, MARJORIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-nato-and-turkey-letters-to-the-editor.html | NATO and Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/transactions-614114.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/clouds-of-war-hopes-for-peace.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/IHT-6-more-missiles-go-and-anthrax-data-promised-more-iraq-disarmament.html | 6 more missiles go, and anthrax data promised : More Iraq disarmament | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-rausch-estelle-nee-linker.html | Paid Notice: Deaths RAUSCH, ESTELLE, NEE LINKER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-fractured-europe-letters-to-the-editor.html | Fractured Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-borod-ralph.html | Paid Notice: Deaths BOROD, RALPH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-wilson-henry-b.html | Paid Notice: Deaths WILSON, HENRY B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/inspector-at-shuttle-plant-cites-pressure-over-repairs.html | Inspector at Shuttle Plant Cites Pressure Over Repairs | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/hotel-chain-tells-investors-to-reject-bid.html | Hotel Chain Tells Investors To Reject Bid | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-shooting-of-engineer.html | Metro Briefing | New York: Manhattan: Guilty Plea In Shooting Of Engineer | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/imclone-s-founder-admits-evading-sales-taxes-on-art.html | ImClone's Founder Admits Evading Sales Taxes on Art | False | By Constance L. Hays and Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/technology-briefing-telecommunications-sprint-hired-consolidate-oracle-network.html | Technology Briefing | Telecommunications: Sprint Hired To Consolidate Oracle Network | False | By Matt Richtel (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-1953east-german-exodus-in-our-pages100-75-and-50-years-ago.html | 1953:East German Exodus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-uses-of-the-liberal-arts-600423.html | Uses of the Liberal Arts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-protective-gear-us-troops-chemical-suits-not-leak-army-insists.html | THREATS AND RESPONSES: PROTECTIVE GEAR; U.S. Troops' Chemical Suits Do Not Leak, Army Insists | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-fashena-sidney.html | Paid Notice: Deaths FASHENA, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-wells-can-only-wait-for-cashman-s-review.html | BASEBALL; Wells Can Only Wait For Cashman's Review | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-perillo-mario-p.html | Paid Notice: Deaths PERILLO, MARIO P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/westchester-lawmakers-ban-smoking-in-workplaces.html | Westchester Lawmakers Ban Smoking in Workplaces | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/a-double-helix-spinoff-612995.html | A Double-Helix Spinoff | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/IHT-cricket-world-cup-australia-holds-off-england.html | CRICKET WORLD CUP : Australia holds off England | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey/3-olympians-are-power-behind-harvard-womens-team.html | 3 Olympians Are Power Behind Harvard Women's Team | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/teenage-drinking-americas-problem.html | Teenage Drinking: America's Problem | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-robbins-lucille-d.html | Paid Notice: Deaths ROBBINS, LUCILLE D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball/umpires-renew-objections-to-computer-system.html | Umpires Renew Objections to Computer System | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-1903united-europe-against-us-in-our-pages100-75-and-50-years-ago.html | 1903:United Europe Against U.S. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-last-nicky.html | Paid Notice: Deaths LAST, NICKY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/modesto-journal-hope-and-a-frenzy-fade-in-a-missing-person-case.html | Modesto Journal; Hope, and a Frenzy, Fade in a Missing-Person Case | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-protection-safer-travels-after-the-car-seat.html | VITAL SIGNS: PROTECTION; Safer Travels, After the Car Seat | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-south-korea-bankruptcy-for-internet-concern.html | World Business Briefing | Asia: South Korea: Bankruptcy For Internet Concern | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/agonizing-inhospitable-homecoming-of-lynx-to-colorado.html | Agonizing, Inhospitable Homecoming of Lynx to Colorado | False | By Mindy Sink | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-reynolds-sheldon.html | Paid Notice: Deaths REYNOLDS, SHELDON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/at-south-pole-new-home-for-a-new-era.html | At South Pole, New Home for a New Era | False | By Sandra Blakeslee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/antismoking-measures-gain-in-heart-of-tobacco-country.html | Antismoking Measures Gain In Heart of Tobacco Country | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-brown-joan-gallagher.html | Paid Notice: Deaths BROWN, JOAN GALLAGHER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-hacken-shirley-barkan.html | Paid Notice: Deaths HACKEN, SHIRLEY BARKAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-singers-embarking-on-a-voyage.html | MUSIC REVIEW; Singers Embarking On a Voyage | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/a-double-helix-spinoff-612987.html | A Double-Helix Spinoff | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-diagnosis-plumbing-the-hearts-of-siblings.html | VITAL SIGNS: DIAGNOSIS; Plumbing the Hearts of Siblings | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/israeli-raid-snares-a-foe-but-leaves-family-motherless.html | Israeli Raid Snares A Foe, but Leaves Family Motherless | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-memorials-gross-joan.html | Paid Notice: Memorials GROSS, JOAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/pushing-to-build-a-better-bandage.html | Pushing to Build a Better Bandage | False | By Brian Libby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-burnitz-and-vaughn-seek-a-refreshed-outlook.html | BASEBALL; Burnitz and Vaughn Seek a Refreshed Outlook | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/senator-dodd-of-connecticut-says-he-won-t-seek-presidency.html | Senator Dodd of Connecticut Says He Won't Seek Presidency | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-west-california-officials-charged-with-embezzlement.html | National Briefing | West: California: Officials Charged With Embezzlement | False | By Barbara Whitaker (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-review-suffocating-life-in-a-50-s-apartment-rendered-in-noir-and-white.html | THEATER REVIEW; Suffocating Life in a 50's Apartment, Rendered in Noir and White | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/olympics-former-olympic-wrestler-is-running-usoc-for-now.html | OLYMPICS; Former Olympic Wrestler Is Running U.S.O.C., for Now | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-jersey-large-increase-in-auto-thefts.html | Metro Briefing | New Jersey: Large Increase In Auto Thefts | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613630.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-asia-south-korea-north-suspends-tours.html | World Briefing | Asia: South Korea: North Suspends Tours | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/partners-ready-to-determine-who-controls-qvc-network.html | Partners Ready To Determine Who Controls QVC Network | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-rockies-colorado-man-held-in-skiing-death.html | National Briefing | Rockies: Colorado: Man Held In Skiing Death | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/a-new-war-opens-an-old-wound.html | A New War Opens an Old Wound | False | By Jason Goodwin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/media/leading-figure-quits-team-working-for-ford.html | Leading Figure Quits Team Working for Ford | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/chancellor-finally-faces-questions-from-council.html | Chancellor Finally Faces Questions From Council | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/sale-by-softbank-will-end-its-control-of-yahoo-japan.html | Sale by Softbank Will End Its Control of Yahoo Japan | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-coping-with-the-threat-of-war.html | BUSINESS TRAVEL; Coping With the Threat of War | False | By David Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/soccer-mcbride-a-mersey-hit-still-longs-for-home.html | SOCCER; McBride, a Mersey Hit, Still Longs for Home | False | By Jamie Trecker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/i-adding-up-psa-numbers-613061.html | Adding Up P.S.A. Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/style/IHT-the-collections-milan-women-in-armorfendi-goes-intergalactic.html | The Collections / Milan : Women in armor:Fendi goes intergalactic | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-ex-president-queens-college-finalist-for-delaware-state.html | Metro Briefing | New York: Ex-President Of Queens College A Finalist For Delaware State U. | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613568.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-mccarthy-john-fr-csc.html | Paid Notice: Deaths MCCARTHY, JOHN, FR., C.S.C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/the-media-business-advertising-addenda-tv-ad-sales-units-to-be-combined.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Ad Sales Units To Be Combined | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/coast-guard-opens-inquiry-into-si-explosion.html | Coast Guard Opens Inquiry Into S.I. Explosion | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613614.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-the-grandmother-from-hell-becomes-a-doll-on-wheels.html | THEATER IN REVIEW; The Grandmother From Hell Becomes a Doll on Wheels | False | By D. J. R. Bruckner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/public-lives-ready-for-smallpox-but-dont-grab-the-needle-yet.html | PUBLIC LIVES; Ready for Smallpox, but Don't Grab the Needle Yet | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-witty-helen-m.html | Paid Notice: Deaths WITTY, HELEN M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/diseases-common-in-ashkenazim-may-be-random.html | Diseases Common in Ashkenazim May Be Random | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/restoring-a-forest-goes-slowly-and-advocates-seethe.html | Restoring a Forest Goes Slowly, and Advocates Seethe | False | By Jim Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-simon-irving.html | Paid Notice: Deaths SIMON, IRVING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-from-closer-to-convert.html | BASEBALL; From Closer to Convert | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-childs-may-pack-bags-but-not-for-road-trip.html | BASKETBALL; Childs May Pack Bags, but Not for Road Trip | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-nickerson-marie-louise-steiner.html | Paid Notice: Deaths NICKERSON, MARIE, LOUISE STEINER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/football/200203-nfl-playoff-summary.html | 2002-03 N.F.L. Playoff Summary | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/nba-roundup-clippers-fire-gentry-as-coach.html | N.B.A.: ROUNDUP; Clippers Fire Gentry As Coach | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-van-ingen-lawrence-b.html | Paid Notice: Deaths VAN INGEN, LAWRENCE B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-warnings-over-iraq-letters-to-the-editor.html | Warnings over Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/pro-football-the-jets-re-sign-sowell-but-will-lose-anderson.html | PRO FOOTBALL; The Jets Re-Sign Sowell But Will Lose Anderson | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/technology-briefing-internet-new-european-patent-system-is-planned.html | Technology Briefing | Internet: New European Patent System Is Planned | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/behavior-revising-the-script-on-mental-illness-and-violence.html | BEHAVIOR; Revising the Script on Mental Illness and Violence | False | By Richard A. Friedman, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-europe-britain-banks-results-improve.html | World Business Briefing | Europe: Britain: Bank's Results Improve | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/middleeast/3-palestinians-killed-as-us-issues-caution-on.html | 3 Palestinians Killed as U.S. Issues Caution on Civilian Deaths | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/style/IHT-glove-story.html | Glove story | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-hong-kong-banker-joins-j-p-morgan.html | World Business Briefing | Asia: Hong Kong: Banker Joins J. P. Morgan | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/c-correction-cable-television-611930.html | CORRECTION: CABLE TELEVISION | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-motorcycle-mamas-601969.html | Motorcycle Mamas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-a-giant-awakes-chinas-economic-prowess-is-not-a-threat.html | A giant awakes : China's economic prowess is not a threat | False | By David Roland-Holst, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-teenage-drinking-americas-problem-611697.html | Teenage Drinking: America's Problem | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace-612049.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-goldenberg-ira.html | Paid Notice: Deaths GOLDENBERG, IRA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace-612022.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613576.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/1-the-pledge-of-religion-601829.html | The Pledge of Religion? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/white-house-unveils-plan-for-medicare-drug-benefits.html | White House Unveils Plan For Medicare drug benefits | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/plus-tennis-enqvist-tops-agassi-in-three-sets.html | PLUS: TENNIS; Enqvist Tops Agassi in Three Sets | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-gasteyer-carlin-e.html | Paid Notice: Deaths GASTEYER, CARLIN E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/plus-tv-sports-katz-leaving-abc-sports.html | PLUS: TV SPORTS; Katz Leaving ABC Sports | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-coach-harrick-and-georgia-face-ncaa-investigation.html | BASKETBALL; Coach Harrick and Georgia Face N.C.A.A. Investigation | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/justices-seem-to-lean-to-charity-telemarketer.html | Justices Seem to Lean to Charity Telemarketer | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/down-on-stocks-buffett-turns-to-junk-bonds.html | Down on Stocks, Buffett Turns to Junk Bonds | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/market-place-for-exxon-mobil-size-is-a-strength-and-a-weakness.html | Market Place; For Exxon Mobil, Size Is a Strength And a Weakness | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/baseball-yankees-notebook-pettitte-is-no-clemens-on-subject-of-longevity.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Is No Clemens On Subject of Longevity | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/chirac-sees-new-day-for-france-and-algeria.html | Chirac Sees New Day for France and Algeria | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/worldbusiness/ahold-shares-fall-10-as-questions-about-company-grow.html | Ahold Shares Fall 10% as Questions About Company grow | False | By Eric Pfanner Br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/threats-and-responses-actors-from-ancient-greece-a-weapon-for-peace.html | THREATS AND RESPONSES: ACTORS; From Ancient Greece, a Weapon for Peace | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/1-gay-adoptions-602094.html | Gay Adoptions | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/bear-stearns-accepts-deal-to-keep-workers-in-brooklyn.html | Bear, Stearns Accepts Deal To Keep Workers in Brooklyn | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-terror-trail-raid-on-feb-13-smoothed-way-in-qaeda-arrest.html | THREATS AND RESPONSES: TERROR TRAIL; Raid on Feb. 13 Smoothed Way In Qaeda Arrest | False | By David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/yale-s-labor-troubles-deepen-as-thousands-go-on-strike.html | Yale's Labor Troubles Deepen as Thousands Go on Strike | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/moscow-journal-a-bubblegum-duo-sets-off-squeals-and-squirms.html | Moscow Journal; A Bubblegum Duo Sets Off Squeals and Squirms | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/college/chinas-dance-of-political-power-is-set-to-open-in-beijing.html | China's Dance of Political Power is Set to Open in Beijing | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-glaser-sidney.html | Paid Notice: Deaths GLASER, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/soccer-notebook-o-brien-returns-to-ajax-lineup.html | SOCCER: NOTEBOOK; O'Brien Returns to Ajax Lineup | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/parking-rules-607916.html | Parking Rules | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/1-clouds-of-war-hopes-for-peace-612081.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-europe-germany-another-blow-to-schroder-s-party.html | World Briefing | Europe: Germany: Another Blow To Schröder,der's Party | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/san-francisco-police-suspended-chief-s-future-unclear.html | San Francisco Police Suspended; Chief's Future Unclear | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/business-digest-609358.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/auto-sales-fell-last-month-on-war-fears-and-weather.html | Auto Sales Fell Last Month On War Fears and Weather | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-friman-leon.html | Paid Notice: Deaths FRIMAN, LEON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/asia/us-stresses-peaceful-solution-after-flareup-with-north.html | U.S. Stresses Peaceful Solution After Flare-Up With North Korea | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/a-nickel-s-worth-in-albany.html | A Nickel's Worth in Albany | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/news-summary-611760.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/national-briefing-south-florida-first-woman-named-lieutenant-governor.html | National Briefing \| South: Florida: First Woman Named Lieutenant Governor | False | By Dana Canedy (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/a-british-company-town-in-pain.html | A British Company Town in Pain | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/media-business-advertising-disney-bank-one-visa-international-all-agree-live.html | THE MEDIA BUSINESS: ADVERTISING; Disney, Bank One and Visa International all agree to live together on one little card. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-middle-east-syria-vote-for-new-parliament.html | World Briefing \| Middle East: Syria: Vote For New Parliament | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/the-times-appoints-an-op-ed-columnist.html | The Times Appoints An Op-Ed Columnist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace612065.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-image-campaign-powell-aide-quits-position-promoting-us.html | THREATS AND RESPONSES: IMAGE CAMPAIGN; Powell Aide Quits Position Promoting U.S. | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace612090.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/maracaibo-oil-region-crucial-battleground-for-chavez-venezuelan-conflict-rages.html | Maracaibo Oil Region a Crucial Battleground for Chaí¿á½ez as Venezuelan Conflict Rages | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace612073.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/spitzer-is-said-to-lower-sights-in-criminal-inquiry-on-banker.html | Spitzer Is Said to Lower Sights In Criminal Inquiry on Banker | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball-cavaliers-visit-comes-at-right-time-for-knicks.html | BASKETBALL; Cavaliers' Visit Comes At Right Time for Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/ballet-review-an-english-look-at-the-french-countryside.html | BALLET REVIEW; An English Look at the French Countryside | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-yager-rabbi-ascher-m.html | Paid Notice: Deaths YAGER, RABBI ASCHER M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/shuttle-myopia.html | Shuttle Myopia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/asia/bombing-in-the-philippines-kills-at-least-20.html | Bombing in the Philippines Kills at Least 20 | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/nyc-deep-junior-can-play-but-violin.html | NYC; Deep Junior Can Play, But Violin? | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/opera-war-in-berlin-melodrama-in-3-acts.html | Opera War in Berlin: Melodrama in 3 Acts | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-surveying-men-s-apologies-in-a-choreographed-poem.html | THEATER IN REVIEW; Surveying Men's Apologies In a Choreographed Poem | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-sipping-bourbon-with-lsd-in-a-search-for-a-brother.html | THEATER IN REVIEW; Sipping Bourbon With LSD In a Search for a Brother | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-hessberg-michael-a.html | Paid Notice: Deaths HESSBERG, MICHAEL A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/IHT-cricket-world-cup-rain-washes-out-south-africa.html | CRICKET WORLD CUP : Rain washes out South Africa | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-diplomacy-peace-envoy-vatican-us-for-talks-with-bush.html | THREATS AND RESPONSES: DIPLOMACY; Peace Envoy From Vatican In U.S. for Talks With Bush | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-margolish-edith.html | Paid Notice: Deaths MARGOLISH, EDITH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/sports-of-the-times-this-athlete-backs-down-after-protest.html | Sports of The Times; This Athlete Backs Down After Protest | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-clouds-of-war-hopes-for-peace612030.html | Clouds of War, Hopes for Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/elaine-barrie-87-dies-married-barrymore.html | Elaine Barrie, 87, Dies; Married Barrymore | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-a-piano-heard-and-seen-through-a-veneer-of-haze.html | MUSIC REVIEW; A Piano Heard and Seen Through a Veneer of Haze | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-kessler-gerald.html | Paid Notice: Deaths KESSLER, GERALD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey/snows-solid-goaltending-leaves-isles-with-tough-choice.html | Snow's Solid Goaltending Leaves Isles With Tough Choice | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-slovak-gypsies-coerced-601578.html | Slovak Gypsies, Coerced | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/threats-responses-security-new-york-officials-get-advice-expert-al-qaeda.html | THREATS AND RESPONSES: SECURITY; New York Officials Get Advice From an Expert on Al Qaeda | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-troop-movements-the-screaming-eagles-fly-to-the-gulf.html | THREATS AND RESPONSES: TROOP MOVEMENTS; The Screaming Eagles Fly to the Gulf | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-europe-britain-publisher-s-profit-rises.html | World Business Briefing | Europe: Britain: Publisher's Profit Rises | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/a-soft-voice-and-no-stick.html | A Soft Voice, And No Stick | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/sikh-to-sue-police-over-turban-and-beard.html | Sikh to Sue Police Over Turban and Beard | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/vital-signs-regimen-the-pill-drill-does-it-work.html | VITAL SIGNS: REGIMEN; The Pill Drill: Does It Work? | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater-in-review-vienna-s-circle-of-lust-in-1911-with-endless-combinations.html | THEATER IN REVIEW; Vienna's Circle of Lust in 1911, With Endless Combinations | False | By Wilborn Hampton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/cartoonist-s-chance-soar-jules-feiffer-freed-his-comic-strip-duties-finds-new.html | A Cartoonist's Chance to Soar; Jules Feiffer, Freed of His Comic Strip Duties, Finds a New Visibility | False | By Mel Gussow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/citing-security-city-closes-reservoir-road.html | Citing Security, City Closes Reservoir Road | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/review-fashion-lagerfeld-outruns-the-pack-once-more.html | Review/Fashion; Lagerfeld Outruns the Pack Once More | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/world-music-review-pledging-love-to-endangered-home.html | WORLD MUSIC REVIEW; Pledging Love to Endangered Home | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/greek-terror-defendants-don-t-look-the-part.html | Greek Terror Defendants Don't Look the Part | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/company-news-bill-blass-appoints-a-new-fashion-designer.html | COMPANY NEWS; BILL BLASS APPOINTS A NEW FASHION DESIGNER | False | By Ruth la Ferla (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/van-heusen-shirt-maker-made-a-profit-in-4th-quarter.html | Van Heusen, Shirt Maker, Made a Profit In 4th Quarter | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey-taking-page-from-past-leetch-rallies-rangers.html | HOCKEY; Taking Page From Past, Leetch Rallies Rangers | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/threats-responses-suspect-questioning-be-legal-humane-aggressive-white-house.html | THREATS AND RESPONSES: THE SUSPECT; Questioning to Be Legal, Humane and Aggressive, The White House Says | False | By Eric Lichtblau With Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/basketball/james-plans-to-play-in-dc-tournament.html | James Plans to Play in D.C. Tournament | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613657.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/c-corrections-613606.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/pro-football-mitchell-gives-giants-a-chance-to-be-special.html | PRO FOOTBALL; Mitchell Gives Giants A Chance To Be Special | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/q-a-dna-junk-or-not.html | Q.& A.; DNA Junk or Not? | False | By C. Claiborne Ray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-colton-edward-e.html | Paid Notice: Deaths COLTON, EDWARD E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/hockey-isles-rewarded-for-staying-even-and-killing-time.html | HOCKEY; Isles Rewarded for Staying Even and Killing Time | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/worldbusiness/seoul-vows-full-inquiry-of-top-companies-insider.html | Seoul Vows Full Inquiry of Top Companies' Insider Trading | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-responses-washington-us-aides-dismiss-moves-baghdad-but-feel-pressure.html | THREATS AND RESPONSES: WASHINGTON; U.S. AIDES DISMISS MOVES BY BAGHDAD BUT FEEL PRESSURE | False | By David E. Sanger and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/threats-and-responses-ankara-turkey-needs-week-or-more-to-reconsider-us-request.html | THREATS AND RESPONSES: ANKARA; Turkey Needs Week or More To Reconsider U.S. Request | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-brooklyn-hospitals-agree-to-provide-interpreters.html | Metro Briefing \| New York: Brooklyn: Hospitals Agree To Provide Interpreters | False | By Richard Pé'zÃ-Crez-Peé'zÃ-ra (NYT) (Compiled by Anthony Ramirez) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/l-vanquishing-a-disease-613070.html | Vanquishing a Disease | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-the-cost-of-peace-letters-to-the-editor.html | The cost of peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-troop-roger.html | Paid Notice: Deaths TROOP, ROGER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/health/cases-the-right-to-make-a-bad-decision.html | CASES; The Right to Make a Bad Decision | False | By Sandeep Jauhar, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-1928mussolini-denies-charges-in-our-pages100-75-and-50-years-ago.html | 1928:Mussolini Denies Charges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/science/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/world-business-briefing-asia-south-korea-auto-sales-rise.html | World Business Briefing \| Asia: South Korea: Auto Sales Rise | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-dell-isola-gertrude-nee-czabator.html | Paid Notice: Deaths DELL'ISOLA, GERTRUDE (NEE.CZABATOR) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/harvard-professor-proposes-alternative-economics-class.html | Harvard Professor Proposes Alternative Economics Class | False | By David Leonhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/speaker-wields-preschool-education-as-a-sword.html | Speaker Wields Preschool Education as a Sword | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/forcing-psychiatric-drugs-on-defendants-is-weighed.html | Forcing Psychiatric Drugs On Defendants Is Weighed | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/business/south-africa-cuts-price-of-offering.html | South Africa Cuts Price Of Offering | False | By Nicole Itano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/nightclub-inspections-found-many-problems-but-no-foam.html | Nightclub Inspections Found Many Problems, but No Foam | False | By Kate Zernike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/fashion-diary-cavalli-turns-a-legacy-of-flash-into-a-carnival.html | FASHION DIARY; Cavalli Turns a Legacy Of Flash Into a Carnival | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/dental-group-is-under-fire-for-coke-deal.html | Dental Group Is Under Fire For Coke Deal | False | By Marian Burros | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/us/judge-in-sniper-case-bars-cameras-from-trial.html | Judge in Sniper Case Bars Cameras From Trial | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/world/world-briefing-africa-uganda-rebels-declare-cease-fire.html | World Briefing \| Africa: Uganda: Rebels Declare Cease-Fire | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/commissioner-sees-stalemate-over-schools-in-newark.html | Commissioner Sees Stalemate Over Schools In Newark | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/5-teenagers-in-greenwich-are-held-in-holdup-attempt.html | 5 Teenagers in Greenwich Are Held in Holdup Attempt | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/l-sideswiped-in-vermont-601977.html | Sideswiped in Vermont | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/IHT-briefly-new-york-kristof-is-named-times-columnist.html | BRIEFLY:NEW YORK : Kristof is named Times columnist | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/style/IHT-teen-vogueglossing-the-youth-set.html | Teen Vogue:glossing the youth set | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/theater/recent-plays.html | Recent Plays | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/sports/lopsided-scores-fuel-school-sports-debate.html | Lopsided Scores Fuel School Sports Debate | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/tunnel-vision-stand-clear-of-the-doors-or-drop-and-give-me-20.html | TUNNEL VISION; 'Stand Clear of the Doors, or Drop and Give Me 20' | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/IHT-the-role-of-china-letters-to-the-editor.html | The role of China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/arts/music-review-three-world-premieres-measured-against-zappa.html | MUSIC REVIEW; Three World Premieres, Measured Against Zappa | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/in-din-of-bronx-voices-for-peace-one-group-agrees-on-opposing-war-if-little-else.html | In Din of Bronx, Voices for Peace; One Group Agrees on Opposing War, if Little Else | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/jury-pool-in-murder-trial-is-surveyed-about-abortion.html | Jury Pool in Murder Trial Is Surveyed About Abortion | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/the-real-scientific-hero-of-1953.html | The Real Scientific Hero of 1953 | False | By Steven Strogatz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-weissman-paul.html | Paid Notice: Deaths WEISSMAN, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/nyregion/metro-briefing-new-york-albany-clinton-urges-terror-alert-fund.html | Metro Briefing \| New York: Albany: Clinton Urges Terror-Alert Fund | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/opinion/god-satan-and-the-media.html | God, Satan And The Media | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/korean-paralysis.html | Korean Paralysis | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-04 | 2003-03-04 | https://www.nytimes.com/2003/03/04/classified/paid-notice-deaths-grace-roy.html | Paid Notice: Deaths GRACE, ROY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/1-evangelicals-and-their-critics-630209.html | Evangelicals and Their Critics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/cbs-plans-expanded-coverage-of-the-tonys.html | CBS Plans Expanded Coverage Of the Tonys | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-contreras-is-hit-hard-but-impresses.html | BASEBALL; Contreras Is Hit Hard But Impresses | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-1928fighters-threaten-kuwait-in-our-pages100-75-and-50-years-ago.html | 1928;Fighters Threaten Kuwait : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/vote-set-on-ending-filibuster-on-judge.html | Vote Set on Ending Filibuster on Judge | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/1-caution-signs-on-the-road-to-war-630322.html | Caution Signs On the Road to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-samuels-david-m.html | Paid Notice: Deaths SAMUELS, DAVID M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-memorials-kaufman-michael-a.html | Paid Notice: Memorials KAUFMAN, MICHAEL. A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/IHT-world-cup-cricket-zimbabwe-advances-in-rain.html | World Cup Cricket : Zimbabwe advances in rain | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/us-budget-deficit-seen-rising-fast.html | U.S. BUDGET DEFICIT SEEN RISING FAST | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/usoc-s-no-2-official-quits.html | U.S.O.C.'s No. 2 Official Quits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-buffalo-2-dead-in-rampage.html | Metro Briefing | New York: Buffalo: 2 Dead In Rampage | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-meanwhile-the-lions-of-ramallah-give-palestinians-hope.html | MEANWHILE : The lions of Ramallah give Palestinians hope | False | By Jonathan Cook, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/technology-briefing-hardware-omm-plans-to-cease-operations.html | Technology Briefing | Hardware: OMM Plans To Cease Operations | False | By Barnaby J. Feder (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/1-trains-or-space-shuttles-615471.html | Trains or Space Shuttles | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-hs-basketball-lebron-james-joins-all-star-game.html | PLUS: H.S. BASKETBALL; LeBron James Joins All-Star Game | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/golf-safety-issues-prompt-woods-to-skip-an-event-in-dubai.html | GOLF; Safety Issues Prompt Woods To Skip an Event in Dubai | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/rights-group-calls-for-end-to-inheriting-african-wives.html | Rights Group Calls for End To Inheriting African Wives | False | By Marc Lacey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/movies/film-review-weighty-discussions-in-tedium-of-traffic.html | FILM REVIEW; Weighty Discussions In Tedium of Traffic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/nets-shrug-off-childs-situation.html | Nets Shrug Off Childs Situation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/the-minimalist-too-much-garlic-impossible.html | THE MINIMALIST; Too Much Garlic? Impossible | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/style/IHT-london-theater-nunn-takes-a-bow-at-the-national.html | London / THEATER : Nunn takes a bow at the National | False | By Sheridan Morley, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/sec-begins-work-of-selecting-audit-board-chief.html | S.E.C. Begins Work of Selecting Audit Board Chief | False | By Stephen Labaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/fighting-terror-in-the-philippines.html | Fighting Terror in the Philippines | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-mcpherson-is-charged-with-gambling-on-team.html | FOOTBALL; McPherson Is Charged With Gambling on Team | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/1-evangelicals-and-their-critics-630241.html | Evangelicals and Their Critics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-difiore-josephine-jay.html | Paid Notice: Deaths DIFIORE, JOSEPHINE (JAY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-new-executives-at-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; New Executives At Hill, Holliday | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/appearing-in-brooklyn-not-dem-bums-but-mets.html | Appearing in Brooklyn, Not Dem Bums, but Mets | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/IHT-us-moves-closer-to-saying-it-will-press-for-resolution-russia-hints-it.html | U.S. moves closer to saying it will press for resolution : Russia hints it may veto UN vote for war on Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/the-five-ring-circus.html | The Five-Ring Circus | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-nuclear-standoff-us-sending-2-dozen-bombers-easy-range-north.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; U.S. Sending 2 Dozen Bombers In Easy Range of North Koreans | False | By David E. Sanger and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/a-bad-prescription.html | A Bad Prescription | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/worldbusiness/IHT-ahold-shares-drop-as-inquiry-widens.html | Ahold shares drop as inquiry widens | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-judge-reduces-award-against-helmsley.html | Metro Briefing | New York: Manhattan: Judge Reduces Award Against Helmsley | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-the-giants-keep-their-focus-on-special-teams.html | FOOTBALL; The Giants Keep Their Focus on Special Teams | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/a-mayor-and-his-money-617423.html | A Mayor and His Money | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-macedonia-2-nato-soldiers-are-killed.html | World Briefing | Europe: Macedonia: 2 NATO Soldiers Are Killed | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-golf-long-island-classic-at-east-meadow.html | PLUS; GOLF; Long Island Classic At East Meadow | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-lauricella-carmine.html | Paid Notice: Deaths LAURICELLA, CARMINE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/style/IHT-the-collections-milan-burberry-goes-splashing-in-color.html | The Collections / Milan : Burberry goes splashing in color | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/at-lunch-with-susie-essman-eating-hollywood-style-with-thin-air-on-the-side.html | AT LUNCH WITH -- Susie Essman; Eating Hollywood Style, With Thin Air on the Side | False | By Alex Witchel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-serlin-lawrence-d.html | Paid Notice: Deaths SERLIN, LAWRENCE D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/technology-briefing-telecommunications-motorola-sells-25-million-shares-nextel.html | Technology Briefing | Telecommunications: Motorola Sells 25 Million Shares Of Nextel | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/IHT-cycling-a-god-to-fans-a-pain-for-teams.html | Cycling : A god to fans, a pain for teams | False | By Samuel Abt, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-asia-north-korea-more-food-is-needed.html | World Briefing | Asia: North Korea: More Food Is Needed | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-jersey-jersey-city-officer-shoots-woman-and-himself.html | Metro Briefing | New Jersey: Jersey City: Officer Shoots Woman and Himself | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/after-101-years-philip-morris-plans-to-leave-new-york.html | After 101 Years, Philip Morris Plans to Leave New York | False | By Janny Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-allies-persian-gulf-nations-send-troops-to-protect-kuwait.html | THREATS AND RESPONSES: ALLIES; Persian Gulf Nations Send Troops to Protect Kuwait | False | By Marc Santora With Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-weissman-paul.html | Paid Notice: Deaths WEISSMAN, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-the-cost-of-peace-letters-to-the-editor.html | The cost of peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/new-yorker-is-missing-after-walking-father-s-dog.html | New Yorker Is Missing After Walking Father's Dog | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-emig-gertrude.html | Paid Notice: Deaths EMIG, GERTRUDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-union-to-sue-over-day-care-money.html | Metro Briefing | New York: Manhattan: Union To Sue Over Day Care Money | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-roundup-umpires-renew-objections-to-computer-evaluation.html | BASEBALL: ROUNDUP; Umpires Renew Objections To Computer Evaluation | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/theater-review-a-dedicated-pupil-for-a-professor-of-seduction.html | THEATER REVIEW; A Dedicated Pupil for a Professor of Seduction | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-at-uconn-winning-is-not-optional.html | BASKETBALL; At UConn, Winning Is Not Optional | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/what-would-genghis-do.html | What Would Genghis Do? | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/experts-conclude-oil-drilling-has-hurt-alaska-s-north-slope.html | Experts Conclude Oil Drilling Has Hurt Alaska's North Slope | False | By Andrew C. Revkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/laptops-win-over-the-skeptics-even-in-maine.html | Laptops Win Over the Skeptics, Even in Maine | False | By Sarah Mahoney | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-europe-france-utility-reverses-a-loss.html | World Business Briefing | Europe: France: Utility Reverses A Loss | False | By Kerry Shaw (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631612.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/trenton-police-nominee-defended-factoring-race-into-traffic-stops.html | Trenton Police Nominee Defended Factoring Race Into Traffic Stops | False | By David Kocieniewski | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/national/court-affirms-stringent-three-strikes-law.html | Court Affirms Stringent 'Three Strikes' Law | False | By David Stout | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-berkley-beatrice.html | Paid Notice: Deaths BERKLEY, BEATRICE | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/public-lives-memories-painful-and-fond-bind-mayor-to-his-town.html | PUBLIC LIVES; Memories Painful and Fond Bind Mayor to His Town | False | By Chris Hedges | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/middleeast/turkeys-military-signals-support-for-aiding-us.html | Turkey's Military Signals Support for Aiding U.S. Troops | False | By Dexter Filkins | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/accountant-accused-of-hiring-hit-men-to-kill-his-divorce-lawyer.html | Accountant Accused of Hiring Hit Men to Kill His Divorce Lawyer | False | By Robert Hanley | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/jazz-review-the-marsalises-working-together-and-taking-different-roads.html | JAZZ REVIEW; The Marsalises, Working Together and Taking Different Roads | False | By Ben Ratliff | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-asia-japan-bank-s-bad-loans-decline.html | World Business Briefing | Asia: Japan: Bank's Bad Loans Decline | False | By Ken Belson | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/technology-market-place-biotech-mergers-cash-talks-louder-than-technology.html | TECHNOLOGY; Market Place; Biotech Mergers: Cash Talks Louder Than Technology | False | By Andrew Pollack | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/second-in-charge-but-first-in-pay-at-city-hall.html | Second in Charge but First in Pay at City Hall | False | By Jennifer Steinhauer | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/nhl-sather-not-far-from-a-phone.html | N.H.L.; Sather Not Far From a Phone | False | By Jason Diamos | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-asia-bombing-kills-american-20-others-philippines.html | THREATS AND RESPONSES: ASIA; Bombing Kills An American And 20 Others In Philippines | False | By Seth Mydans | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/review-fashion-four-women-swagger-in-milan.html | Review/Fashion; Four Women Swagger In Milan | False | By Cathy Horyn | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-wells-is-clear-on-desire-to-remain-with-yanks.html | BASEBALL; Wells Is Clear on Desire To Remain With Yanks | False | By Tyler Kepner | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/business-digest-628581.html | BUSINESS DIGEST | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/colleges-women-s-basketball-roundup-boston-college-slips-past-rutgers.html | COLLEGES: WOMEN'S BASKETBALL ROUNDUP; Boston College Slips Past Rutgers | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-the-battle-for-sixth-place-turns-out-to-be-no-contest.html | HOCKEY; The Battle for Sixth Place Turns Out to Be No Contest | False | By Dave Caldwell | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/europe/on-ash-wednesday-pope-urges-prayers-for-peace.html | On Ash Wednesday, Pope Urges Prayers for Peace | False | By Frank Bruni | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/rupture-sends-millions-of-gallons-of-sewage-into-harbor.html | Rupture Sends Millions of Gallons of Sewage into Harbor | False | By Iver Peterson | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/israeli-troops-kill-3-in-separate-incidents-in-west-bank-and-gaza.html | Israeli Troops Kill 3 in Separate Incidents in West Bank and Gaza | False | By James Bennet | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/asia/us-reassures-seoul-after-deploying-bombers.html | U.S. Reassures Seoul After Deploying Bombers | False | By Don Kirk | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-dallas-shows-why-it-sits-atop-league-this-season.html | BASKETBALL; Dallas Shows Why It Sits Atop League This Season | False | By Liz Robbins | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/catholics-adopt-more-liberal-attitudes-during-their-years-college-survey-finds.html | Catholics Adopt More Liberal Attitudes During Their Years in College, a Survey Finds | False | By Tamar Lewin | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/garcia-s-shadow-but-his-own-sound-jimmy-herring-dead-s-new-member-helps.html | Garcia's Shadow, but His Own Sound; Jimmy Herring, the Dead's New Member, Helps Reinterpret Old Songs | False | By Ben Ratliff | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/IHT-tensions-spike-after-incident-with-us-spy-plane-off-korea.html | Tensions spike after incident with U.S. spy plane off Korea | False | By Don Kirk, International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/bush-medicare-proposal-urges-switch-to-private-insurers.html | Bush Medicare Proposal Urges Switch to Private Insurers | False | By Robert Pear and Robin Toner | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/football-cowboys-help-jets-find-room-for-morton.html | FOOTBALL; Cowboys Help Jets Find Room For Morton | False | By Gerald Eskenazi | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/othersports/kiwis-are-trying-to-keep-their-sailors.html | Kiwis Are Trying to Keep Their Sailors | False | By Warren St. John | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-heeding-international-law-australia-should-think-twice-before.html | Heeding international law : Australia should think twice before joining the posse | False | By Simon Chesterman and Michael Fullilove, International Herald Tribune | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-abrams-martin-md.html | Paid Notice: Deaths ABRAMS, MARTIN. M.D. | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/kennedy-center-to-focus-on-tennessee-williams.html | Kennedy Center To Focus On Tennessee Williams | False | By Todd S. Purdum | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631582.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631620.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/more-cuts-than-new-taxes-in-rowland-s-budget-plan.html | More Cuts Than New Taxes In Rowland's Budget Plan | False | By Paul von Zielbauer | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-caution-signs-on-the-road-to-war-630314.html | Caution Signs On the Road to War | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/inside-628522.html | INSIDE | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/a-top-health-official-resigns-under-pressure.html | A Top Health Official Resigns Under Pressure | False | By Christopher Marquis | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631604.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/here-poverty-privilege-are-neighbors-income-gaps-are-source-resentment-guilt.html | Here, Poverty And Privilege Are Neighbors; Income Gaps Are a Source Of Resentment and Guilt | False | By Janny Scott | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631574.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-russia-troops-to-leave-chechnya.html | World Briefing | Europe: Russia: Troops To Leave Chechnya | False | By Michael Wines (NYT) | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631639.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/the-torch-is-passed-handle-first.html | The Torch Is Passed, Handle First | False | By Amanda Hesser | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/soccer/us-blanks-jamaica-in-under17-tourney.html | U.S. Blanks Jamaica in Under-17 Tourney | False | By Jack Bell | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-manhattan-ex-president-passed-over-for-jury.html | Metro Briefing | New York: Manhattan: Ex-President Passed Over For Jury | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/mta-expected-to-approve-2-subway-fare.html | M.T.A. Expected to Approve $2 Subway Fare | False | By Randy Kennedy | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/pageoneplus/corrections.html | Corrections | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/national-briefing-washington-senate-backs-under-god.html | National Briefing | Washington: Senate Backs 'Under God' | False | By David Firestone (NYT) | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-van-ingen-lawrence-b.html | Paid Notice: Deaths VAN INGEN, LAWRENCE B. | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/hacker-laws-for-europe-pose-problem-for-protesters.html | Hacker Laws For Europe Pose Problem For Protesters | False | By Paul Meller | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-after-forfeiting-6-victories-bonnies-vote-to-end-season.html | BASKETBALL; After Forfeiting 6 Victories, Bonnies Vote to End Season | False | By Lena Williams | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/south-korea-to-open-inquiry-into-6-large-conglomerates.html | South Korea to Open Inquiry Into 6 Large Conglomerates | False | By Don Kirk | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/markets-commodities-exxon-chief-says-oil-industry-already-jarred-fears-war.html | THE MARKETS: COMMODITIES; Exxon Chief Says Oil Industry Is Already Jarred by Fears of War | False | By Neela Banerjee | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/a-taste-of-washington-for-a-change-a-city-talks-food-not-just-politics.html | A TASTE OF WASHINGTON; For a Change, A City Talks Food, Not Just Politics | False | By Marian Burros | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/gotti-lawyer-s-summation-mocks-the-prosecutors-case.html | Gotti Lawyer's Summation Mocks the Prosecutors' Case | False | By William Glaberson | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-northern-iraq-5-killed-in-error-at-a-kurdish-checkpoint.html | THREATS AND RESPONSES: NORTHERN IRAQ; 5 Killed in Error at a Kurdish Checkpoint | False | By C. J. Chivers | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-03-05 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-memorials-froelich-betty.html | Paid Notice: Memorials FROELICH, BETTY | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/middleeast/arab-conference-degenerates-into-a-shouting-match.html | Arab Conference Degenerates Into a Shouting Match | False | By Jane Perlez | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-iraqi-strategy-hussein-s-likely-plan-make-stand-baghdad.html | THREATS AND RESPONSES: IRAQI STRATEGY; Hussein's Likely Plan: Make a Stand in Baghdad | False | By Michael R. Gordon | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-diplomacy-powell-says-us-can-wage-war-iraq-without-turks.html | THREATS AND RESPONSES: DIPLOMACY; Powell Says U.S. Can Wage War on Iraq Without Turks | False | By Steven R. Weisman | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/worldspecial2/briefly-noted.html | Briefly Noted | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/media-business-advertising-grey-goose-s-path-vodka-popularity-takes-unusual-turn.html | THE MEDIA BUSINESS: ADVERTISING; Grey Goose's path to vodka popularity takes an unusual turn: extensive advertising on cable TV. | False | By Patricia Winters Lauro | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/transactions-631884.html | TRANSACTIONS | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-four-a-s-president-pressed-to-stay-on.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's President Pressed to Stay On | False | By Patricia Winters Lauro | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/basketball-knicks-must-go-without-mcdyess.html | BASKETBALL; Knicks Must Go Without McDyess | False | By Chris Broussard | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/theater/theater-review-bedfellows-tangled-on-a-field-of-battle.html | THEATER REVIEW; Bedfellows Tangled On a Field Of Battle | False | By Ben Brantley | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-schoeck-john.html | Paid Notice: Deaths SCHOECK, JOHN | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/on-education-when-it-goes-wrong-at-a-charter-school.html | ON EDUCATION; When It Goes Wrong at a Charter School | False | By Michael Winerip | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/sales-slow-as-germans-pile-up-empties.html | Sales Slow as Germans Pile Up Empties | False | By Otto Pohl | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/national/two-us-aerospace-companies-agree-to-fines-over-helping-china.html | Two U.S. Aerospace Companies Agree to Fines Over Helping China | False | By Jeff Gerth | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-us-and-south-korea-rethinking-an-alliance.html | U.S. and South Korea : Rethinking an alliance | False | By Victor D. Cha, International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/IHT-soccer-united-loses-game-but-investors-win.html | Soccer : United loses game but investors win | False | By Rob Hughes, International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/teenager-charged-in-death-of-boy-7-will-be-tried-as-adult.html | Teenager Charged in Death of Boy, 7, Will Be Tried as Adult | False | By Ronald Smothers | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-caution-signs-on-the-road-to-war-630330.html | Caution Signs On the Road to War | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-chain.html | FOOD CHAIN | False | By Denise Landis | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/commercial-real-estate-regional-market-manhattan-advancing-technology-tightens.html | COMMERCIAL REAL ESTATE; Regional Market -- Manhattan; Advancing Technology Tightens Building Security | False | By Edwin McDowell | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/the-tv-watch-reality-show-inbreeding-some-mutations-have-survival-value.html | THE TV WATCH; Reality-Show Inbreeding: Some Mutations Have Survival Value | False | By Alessandra Stanley | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/25-and-under-pizza-the-toast-of-the-town-takes-another-bow.html | $25 AND UNDER; Pizza, the Toast of the Town, Takes Another Bow | False | By Eric Asimov | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/loss-shuttle-future-nasa-studies-make-three-remaining-shuttles-safe-fly-again.html | LOSS OF THE SHUTTLE; THE FUTURE; NASA Studies How to Make Three Remaining Shuttles Safe to Fly Again | False | This article was reported by William J. Broad, Matthew L. Wald and Edward Wong and Written By Mr. Broad. | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-landsman-estelle.html | Paid Notice: Deaths LANDSMAN, ESTELLE | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/indictments-of-police-leaders-leave-san-francisco-rattled.html | Indictments of Police Leaders Leave San Francisco Rattled | False | By Dean E. Murphy | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/wines-of-the-times-from-argentina-and-chile-eternal-hope.html | WINES OF THE TIMES; From Argentina and Chile, Eternal Hope | False | By Frank J. Prial | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/joint-declaration-on-iraq.html | Joint Declaration on Iraq | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-piazza-is-making-no-plans-to-change-positions-soon.html | BASEBALL; Piazza Is Making No Plans To Change Positions Soon | False | By Rafael Hermoso | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/li-priest-apologizes-to-victim-before-receiving-a-2-year-term.html | L.I. Priest Apologizes to Victim Before Receiving a 2-Year Term | False | By Elissa Gootman | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-chickpeas-at-dawn-etc.html | FOOD STUFF; Chickpeas at Dawn, Etc. | False | By Florence Fabricant | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/scaled-down-commuter-tax-plan-is-urged.html | Scaled-Down Commuter Tax Plan Is Urged | False | By Michael Cooper | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-turkey-and-democracy-letters-to-the-editor.html | Turkey and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/style/IHT-out-of-obscurity-the-enchantress.html | Out of obscurity, 'The Enchantress' | False | By George Loomis, International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/police-seek-links-in-four-recent-store-robberies.html | Police Seek Links in Four Recent Store Robberies | False | By Shaila K. Dewan | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-evangelicals-and-their-critics-630225.html | Evangelicals and Their Critics | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/national-briefing-midwest-illinois-judge-serves-in-face-of-threat.html | National Briefing | Midwest; Illinois: Judge Serves In Face Of Threat | False | By Jo Napolitano (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/opera-review-fairy-tale-figures-for-faust.html | OPERA REVIEW; Fairy Tale Figures For 'Faust' | False | By Anne Midgette | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/jurors-selected-in-trial-of-ex-mayor-of-waterbury.html | Jurors Selected in Trial of Ex-Mayor of Waterbury | False | By Alison Leigh Cowan | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/dance-review-elaborate-streetcar-and-evocative-chants.html | DANCE REVIEW; Elaborate 'Streetcar' And Evocative 'Chants' | False | By Jack Anderson | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/IHT-france-sends-54-illegal-immigrants-back-to-dakar-and-abidjan.html | France sends 54 illegal immigrants back to Dakar and Abidjan | False | By Barry James, International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/sports-of-the-times-forfeits-at-cricket-world-cup-won-t-be-the-last.html | Sports of The Times; Forfeits at Cricket World Cup Won't Be the Last | False | By George Vecsey | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-kerr-geoffrey-p.html | Paid Notice: Deaths KERR, GEOFFREY P. | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-grab-your-herbs-and-pack-your-bags.html | FOOD STUFF; Grab Your Herbs and Pack Your Bags | False | By Amanda Hesser | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-gardner-florence-r.html | Paid Notice: Deaths GARDNER, FLORENCE R. | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/ruling-on-victor-vs-victoria-offers-split-victory-of-sorts.html | Ruling on Victor vs. Victoria Offers Split Victory of Sorts | False | By Linda Greenhouse | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-farina-james-j-jr.html | Paid Notice: Deaths FARINA, JAMES J. JR. | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-attack-strategy-top-general-sees-plan-shock-iraq-into.html | THREATS AND RESPONSES: ATTACK STRATEGY; TOP GENERAL SEES PLAN TO SHOCK IRAQ INTO SURRENDERING | False | By Eric Schmitt and Elisabeth Bumiller | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-and-responses-the-mosque-brooklyn-muslims-disputing-any-ties-to-terror.html | THREATS AND RESPONSES: THE MOSQUE; Brooklyn Muslims Disputing Any Ties to Terror | False | By Andy Newman | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/medicare-fight-begins.html | Medicare Fight Begins | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/chicken-a-la-iraq.html | Chicken à'là€ la Iraq | False | By Thomas L. Friedman | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/commercial-real-estate-law-firms-move-to-cut-costs-but-spare-the-senior-partners.html | COMMERCIAL REAL ESTATE; Law Firms Move to Cut Costs, but Spare the Senior Partners | False | By Michael Brick | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/a-prescription-plan-lauded-as-a-model-is-a-budget-casualty.html | A Prescription Plan Lauded as a Model Is a Budget Casualty | False | By Timothy Egan | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/suspension-of-executions-is-urged-for-pennsylvania.html | Suspension of Executions Is Urged for Pennsylvania | False | By Adam Liptak | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/company-briefs-631353.html | COMPANY BRIEFS | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-brooklyn-firefighter-critically-injured-at-blaze.html | Metro Briefing | New York: Brooklyn: Firefighter Critically Injured At Blaze | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/dr-john-fryer-65-psychiatrist-who-said-in-1972-he-was-gay.html | Dr. John Fryer, 65, Psychiatrist Who Said in 1972 He Was Gay | False | By Dudley Clendinen | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-rice-isidore.html | Paid Notice: Deaths RICE, ISIDORE | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-americas-canada-jet-maker-misses-financial-targets.html | World Business Briefing | Americas: Canada: Jet Maker Misses Financial Targets | False | By Bernard Simon (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-a-salsa-how-to-meets-a-new-tequila.html | FOOD STUFF; A Salsa How-To Meets A New Tequila | False | By Florence Fabricant | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/hydrogen-vans-and-pumps-head-for-washington.html | Hydrogen Vans And Pumps Head For Washington | False | By John Tierney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-financing-terror-millions-raised-for-qaeda-brooklyn-us-says.html | THREATS AND RESPONSES: FINANCING TERROR; Millions Raised for Qaeda in Brooklyn, U.S. Says | False | By Eric Lichtblau With William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/evangelicals-and-their-critics.html | Evangelicals and Their Critics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-europe-germany-latex-unit-sold.html | World Business Briefing | Europe: Germany: Latex Unit Sold | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/fehr-says-players-await-ephedra-move.html | Fehr Says Players Await Ephedra Move | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-ikeda-teresa.html | Paid Notice: Deaths IKEDA, TERESA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-1953pope-wont-pray-for-stalin-in-our-pages100-75-and-50-years-ago.html | 1953:Pope Won't Pray for Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/our-towns-a-fine-kettle-of-fish-trout-or-not.html | Our Towns; A Fine Kettle Of Fish, Trout or Not | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/phone-giant-in-south-africa-offers-shares.html | Phone Giant In South Africa Offers Shares | False | By Nicole Itano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/pairings-meats-and-aged-cheeses-worthy-matches-for-south-american-reds.html | Pairings; Meats and Aged Cheeses, Worthy Matches for South American Reds | False | By Amanda Hesser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-evangelicals-and-their-critics-630233.html | Evangelicals and Their Critics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/restaurants-oysters-are-the-catch-of-the-day-every-day.html | RESTAURANTS; Oysters Are the Catch of the Day, Every Day | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631566.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/parking-rules-622656.html | Parking Rules | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-and-responses-albany-pataki-seeks-protections-for-workers-called-to-duty.html | THREATS AND RESPONSES: ALBANY; Pataki Seeks Protections For Workers Called to Duty | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/staying-organic.html | Staying Organic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/antiwar-ralliers-seek-a-permit-this-time-marching-march-22.html | Antiwar Ralliers Seek a Permit, This Time Marching, March 22 | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/yacht-racing-alinghi-plans-changes-in-america-s-cup-rules.html | YACHT RACING; Alinghi Plans Changes In America's Cup Rules | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-cassel-sirna-netta-sincoff.html | Paid Notice: Deaths CASSEL, SIRNA NETTA (SINCOFF) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-briefly-noted-czech-leader-unconvinced.html | THREATS AND RESPONSES: BRIEFLY NOTED; CZECH LEADER UNCONVINCED | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-meisner-renee.html | Paid Notice: Deaths MEISNER, RENEE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/new-study-supports-idea-stalin-was-poisoned.html | New Study Supports Idea Stalin Was Poisoned | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/middleeast/full-text-in-powells-words.html | Full Text: In Powell's Words | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/national/high-court-upholds-disclosures-on-sex-offenders.html | High Court Upholds Disclosures on Sex Offenders | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/plus-tv-sports-525000-buys-for-jones-bout.html | PLUS: TV SPORTS; 525,000 Buys For Jones Bout | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-briefly-noted-probation-in-fake-id-case.html | THREATS AND RESPONSES: BRIEFLY NOTED; PROBATION IN FAKE I.D. CASE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/rules-are-loosely-defined-in-food-service-industry.html | Rules Are Loosely Defined in Food Service Industry | False | By Constance L. Hays With Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/luis-marden-90-adventurer-and-geographic-journalist.html | Luis Marden, 90, Adventurer And Geographic Journalist | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/food-stuff-taking-the-scorch-out-of-butter.html | FOOD STUFF; Taking the Scorch Out of Butter | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey/rangers-are-following-leetchs-upward-swing.html | Rangers Are Following Leetch's Upward Swing | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/c-corrections-631590.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-new-york-queens-protest-state-cuts-schools-chief-urges.html | Metro Briefing | New York: Queens: Protest State Cuts, Schools Chief Urges | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-nato-and-turkey-letters-to-the-editor.html | NATO and Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/threats-responses-congress-arrest-terrorist-leaders-blunts-democratic-attacks.html | THREATS AND RESPONSES: CONGRESS; Arrest of Terrorist Leaders Blunts Democratic Attacks | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/temptation-a-diner-staple-sheds-its-reputation.html | TEMPTATION; A Diner Staple Sheds Its Reputation | False | By Laurie Woolever | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-africa-uganda-soldiers-are-executed.html | World Briefing | Africa: Uganda: Soldiers Are Executed | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/a-diplomat-s-stand-615498.html | A Diplomat's Stand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/fashion-diary-making-do-without-the-famous.html | FASHION DIARY; Making Do Without The Famous | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/books/books-of-the-times-americans-are-from-mars-europeans-from-venus.html | BOOKS OF THE TIMES; Americans Are From Mars, Europeans From Venus | False | By Ivo H. Daalder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/crisis-in-italy-s-state-network-stirs-new-claims-against-premier.html | Crisis in Italy's State Network Stirs New Claims Against Premier | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/malpractice-insurance-no-clear-or-easy-answers.html | Malpractice Insurance: No Clear or Easy Answers | False | By Joseph B. Treaster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/unocal-is-sued-by-ftc-over-california-gas-patents.html | Unocal Is Sued by F.T.C. Over California Gas Patents | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/the-media-business-advertising-addenda-japan-airlines-moves-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Japan Airlines Moves Its Account | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-kettering-virginia-w.html | Paid Notice: Deaths KETTERING, VIRGINIA W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-robbins-lucille-d.html | Paid Notice: Deaths ROBBINS, LUCILLE D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/for-elderly-fear-of-falling-is-a-risk-in-itself.html | For Elderly, Fear of Falling Is a Risk in Itself | False | By N. R. Kleinfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-islamic-party-qaeda-operative-is-hero-to-some-in-pakistan.html | THREATS AND RESPONSES: ISLAMIC PARTY; Qaeda Operative Is 'Hero' to Some in Pakistan | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-war-is-not-the-only-way-toughen-up-the-inspections.html | War is not the only way : Toughen up the inspections | False | By Eric Pierre, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/quotation-of-the-day-628778.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/elevator-mishap-halts-times-square-trains.html | Elevator Mishap Halts Times Square Trains | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/barriers-for-reactor-on-road-to-nuclear-graveyard.html | Barriers for Reactor on Road to Nuclear Graveyard | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/lower-manhattan-corporation-names-interim-chief.html | Lower Manhattan Corporation Names Interim Chief | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/technology-briefing-e-commerce-google-introduces-new-ad-service.html | Technology Briefing | E-Commerce: Google Introduces New Ad Service | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-1903earth-center-of-universe-in-our-pages100-75-and-50-years-ago.html | 1903:Earth Center of Universe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/satellite-radio-company-revamps-its-troubled-finances.html | Satellite Radio Company Revamps Its Troubled Finances | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-europe-ireland-profit-in-building-materials.html | World Business Briefing | Europe: Ireland: Profit In Building Materials | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-evangelicals-and-their-critics-630217.html | Evangelicals and Their Critics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/politics/full-text-of-fbi-agents-letter-to-director-mueller.html | Full Text of F.B.I. Agent's Letter to Director Mueller | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-all-out-effort-on-aids-616214.html | All-Out Effort on AIDS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-baker-arthur-lyman-jr.html | Paid Notice: Deaths BAKER, ARTHUR LYMAN JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/married-couple-and-officer-are-killed-when-cars-collide.html | Married Couple and Officer Are Killed When Cars Collide | False | By Robert F. Worth | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/at-my-table-why-make-yeast-a-forbidden-pleasure.html | AT MY TABLE; Why Make Yeast A Forbidden Pleasure? | False | By Nigella Lawson | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/john-mellencamp-records-antiwar-song.html | John Mellencamp Records Antiwar Song | False | By Jon Pareles | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/loss-shuttle-investigation-panel-scours-wreckage-shuttle-data-nasa-s-management.html | LOSS OF THE SHUTTLE: THE INVESTIGATION; Panel Scours Wreckage, Shuttle Data And NASA's Management for Clues | False | By Matthew L. Wald With Warren E. Leary | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/technology/technology-briefing-ecommerce.html | Technology Briefing E-Commerce | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/IHT-swiss-win-the-americas-cup-letters-to-the-editor.html | Swiss win the America's Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/world-business-briefing-asia-japan-bank-aid-advances.html | World Business Briefing | Asia: Japan: Bank Aid Advances | False | By Ken Belson (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/c-corrections-615676.html | Corrections | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/music-review-giving-modern-flair-to-a-violin-classic.html | MUSIC REVIEW; Giving Modern Flair to a Violin Classic | False | By Jeremy Eichler | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/news-summary-630284.html | NEWS SUMMARY | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-molfetas-theodore-c.html | Paid Notice: Deaths MOLFETAS, THEODORE C. | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/irish-and-british-leaders-fail-to-rescue-ulster-peace-accord.html | Irish and British Leaders Fail To Rescue Ulster Peace Accord | False | By Brian Lavery | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/us/study-raises-estimate-of-the-nation-s-uninsured.html | Study Raises Estimate of the Nation's Uninsured | False | By Robin Toner | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-notebook-olympians-power-harvard.html | HOCKEY: NOTEBOOK; Olympians Power Harvard | False | By Mark Scheerer | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/dining/making-pasta-without-strain-but-you-need-a-strainer.html | Making Pasta Without Strain (but You Need a Strainer) | False | By Florence Fabricant | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-turkey-defeat-us-plan-turks-see-victory-for-democracy.html | THREATS AND RESPONSES: TURKEY; In Defeat of U.S. Plan, Turks See a Victory for Democracy | False | By Dexter Filkins | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-and-responses-briefly-noted-terror-drill-for-london.html | THREATS AND RESPONSES: BRIEFLY NOTED; TERROR DRILL FOR LONDON | False | By Agence France-Presse | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/arts/goffredo-petrassi-italian-modernist-composer-dies-at-98.html | Goffredo Petrassi, Italian Modernist Composer, Dies at 98 | False | By Anthony Tommasini | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/glaxo-loses-ruling-in-patent-trial-for-depression-drug.html | Glaxo Loses Ruling in Patent Trial for Depression Drug | False | By Reed Abelson | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/world-briefing-europe-greece-terrorism-suspect-denies-charges.html | World Briefing | Europe: Greece: Terrorism Suspect Denies Charges | False | By Anthee Carassava (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/media/new-executives-at-hill-holliday.html | New Executives at Hill, Holliday | False | By The New York Times | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-deaths-yoffa-gretchen-h.html | Paid Notice: Deaths YOFFA, GRETCHEN H. | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-let-9-11-families-decide-618969.html | Let 9/11 Families Decide | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/chinese-legislature-meets-to-appoint-leaders.html | Chinese Legislature Meets to Appoint Leaders | False | By Elisabeth Rosenthal | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-an-adoptee-s-yearning-618314.html | An Adoptee's Yearning | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/baseball-baker-finds-comfort-in-feeling-wanted.html | BASEBALL; Baker Finds Comfort in Feeling Wanted | False | By Murray Chass | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/l-when-politics-clashes-with-science-615510.html | When Politics Clashes With Science | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/sports/hockey-wild-makes-devils-pay-for-faulty-work-habits.html | HOCKEY; Wild Makes Devils Pay For Faulty Work Habits | False | By Pat Borzi | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/classified/paid-notice-memorials-ginstling-myrna.html | Paid Notice: Memorials GINSTLING, MYRNA | False | | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-taliban-quarry-us-led-afghan-sweep-yields-unclear-results.html | THREATS AND RESPONSES: THE TALIBAN QUARRY; U.S.-Led Afghan Sweep Yields Unclear Results | False | By Carlotta Gall | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/opinion/hugo-chavez-and-the-limits-of-democracy.html | Hugo Châ'ŝÂˆvez and the Limits of Democracy | False | By Moisã'ŝÂ©s Naã'ŝÂ©m | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/qalqiliya-journal-in-the-man-ravaged-west-bank-a-petrified-zoo.html | Qalqiliya Journal; In the Man-Ravaged West Bank, a Petrified Zoo | False | By James Bennet | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/martha-stewart-company-posts-first-loss-and-blames-inquiry.html | Martha Stewart Company Posts First Loss and Blames Inquiry | False | By Constance L. Hays | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/world/threats-responses-briefly-noted-church-delegation-in-russia.html | THREATS AND RESPONSES: BRIEFLY NOTED; CHURCH DELEGATION IN RUSSIA | False | By Sophia Kishkovsky (NYT) | 2003-03-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/boldface-names-624144.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/worldbusiness/hong-kong-makes-biggest-budget-policy-changes-in-a.html | Hong Kong Makes Biggest Budget Policy Changes in a Generation | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/albany-s-divided-leaders-are-united-in-pessimism.html | Albany's Divided Leaders Are United in Pessimism | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/credit-suisse-banker-quits-amid-inquiries.html | Credit Suisse Banker Quits Amid Inquiries | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/ftc-moves-to-stop-2.8-billion-ice-cream-deal.html | F.T.C. Moves to Stop $2.8 Billion Ice Cream Deal | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/international/worldspecial3/nato-decides-by-consensus.html | NATO Decides by Consensus | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/business/canada-raises-a-major-interest-rate-a-quarter-point.html | Canada Raises a Major Interest Rate a Quarter Point | False | By Bernard Simon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-05 | 2003-03-05 | https://www.nytimes.com/2003/03/05/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/the-pop-life-inside-the-head-via-headphones.html | THE POP LIFE; Inside the Head Via Headphones | False | By Neil Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/shock-iraq-some-are-stunned.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-swiss-win-the-americas-cup-letters-to-the-editor.html | Swiss win the America's Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-russia-deal-for-oil-assets.html | World Business Briefing | Europe: Russia: Deal For Oil Assets | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/theater/theater-review-applying-science-to-life-s-vagaries.html | THEATER REVIEW; Applying Science To Life's Vagaries | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/politics/welfaretowork-policy-does-not-harm-children-study-says.html | Welfare-to-Work Policy Does Not Harm Children, Study Says | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-germany-delay-on-takeover-law.html | World Business Briefing | Europe: Germany: Delay On Takeover Law | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/looking-for-promise-in-a-pair-of-old-hands-wells-s-outing-for-perfect-yankees-consider.html | Looking for Promise in a Pair of Old Hands; Wells's Outing Is Far From Perfect As Yankees Consider Disciplining Him | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-americas-haiti-report-on-rights-violations.html | World Briefing | Americas: Haiti: Report On Rights Violations | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/middleeast/britain-considering-amendment-to-draft-resolution.html | Britain Considering Amendment to Draft Resolution on Iraq | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/online-shopper-a-wedding-registry-short-on-romance.html | ONLINE SHOPPER; A Wedding Registry Short on Romance | False | By Jeffrey Selingo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/military-seeks-exemptions-on-harming-environment.html | Military Seeks Exemptions On Harming Environment | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/technology-briefing-telecommunications-sirius-investors-approve-plan.html | Technology Briefing | Telecommunications: Sirius Investors Approve Plan | False | By Barnaby J. Feder (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-brooklyn-bishop-and-priests-group-clash.html | Metro Briefing | New York: Brooklyn: Bishop And Priests' Group Clash | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-executive-is-named-to-ford-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Is Named To Ford Account | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648558.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648582.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-fane-xenia.html | Paid Notice: Deaths FANE, XENIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-radio-ad-revenue-continues-to-climb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Ad Revenue Continues to Climb | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-gaming-a-snug-transport-for-controllers-cords-and-console.html | NEWS WATCH: GAMING; A Snug Transport for Controllers, Cords and Console | False | By Charles Herold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-brooklyn-election-results-edge-closer.html | Metro Briefing | New York: Brooklyn: Election Results Edge Closer | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-warehouse-sale-can-anyone-pass-up-saving-5000-on-a-sofa.html | CURRENTS: WAREHOUSE SALE; Can Anyone Pass Up Saving $5,000 on a Sofa? | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-turkey-and-democracy-letters-to-the-editor.html | Turkey and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-nasa-seeks-truth-in-shuttle-inquiry-636452.html | NASA Seeks Truth In Shuttle Inquiry | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/blocks-aspirations-bump-into-practicalities-at-ground-zero.html | BLOCKS; Aspirations Bump Into Practicalities at Ground Zero | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-wilson-everett.html | Paid Notice: Deaths WILSON, EVERETT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/they-laughed-at-traffic-plan-but-now-they-move-mayor-says.html | They Laughed at Traffic Plan, But Now They Move, Mayor Says | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/music-review-harmonic-yin-and-yang-of-impulse-and-reserve.html | MUSIC REVIEW; Harmonic Yin and Yang Of Impulse and Reserve | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/businesses-begin-to-consider-the-cost-for-the-uninsured.html | Businesses Begin to Consider The Cost for the Uninsured | False | By Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/books/making-books-taking-a-break-in-conversation.html | MAKING BOOKS; Taking a Break In Conversation | False | By Martin Arnold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-a-jittery-seoul-is-soothed-by-us-assurances-on-the-north.html | A jittery Seoul is soothed by U.S. assurances on the North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-treating-heatstroke-633704.html | Treating Heatstroke | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/market-place-ohio-bank-says-it-has-found-earnings-error-of-67-million.html | Market Place; Ohio Bank Says It Has Found Earnings Error of $67 Million | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/slovakia-to-investigate-charges-gypsy-women-were-sterilized.html | Slovakia to Investigate Charges Gypsy Women Were Sterilized | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-untracht-dr-samuel.html | Paid Notice: Deaths UNTRACHT, DR. SAMUEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/european-bank-cuts-key-interest-rate-modestly.html | European Bank Cuts Key Interest Rate Modestly | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/europe/france-and-russia-ready-to-use-veto-against-iraq-war.html | France and Russia Ready to Use Veto Against Iraq War | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/plus-soccer-us-blanks-jamaica-in-under-17-tourney.html | PLUS; SOCCER; U.S. Blanks Jamaica In Under-17 Tourney | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/former-king-of-sneakers-is-coming-back.html | Former King Of Sneakers Is Coming Back | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/doctors-licenses-suspended-in-treatment-of-heroin-addicts.html | Doctors' Licenses Suspended In Treatment of Heroin Addicts | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/yacht-racing-team-new-zealand-given-financial-aid.html | YACHT RACING; Team New Zealand Given Financial Aid | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-1903moulin-rouge-reopens-in-our-pages100-75-and-50-years-ago.html | 1903:Moulin Rouge Reopens : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-muslim-anger-indonesia-fears-a-backlash-to-war.html | Muslim anger : Indonesia fears a backlash to war | False | By James Van Zorge, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-audio-a-system-to-please-the-eye-not-to-mention-the-ears.html | NEWS WATCH: AUDIO; A System to Please the Eye (Not to Mention the Ears) | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/both-sides-refer-to-betrayals-in-bridgeport-corruption-trial.html | Both Sides Refer to Betrayals In Bridgeport Corruption Trial | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-department-store-pearl-river-changes-its-course-from-chinatown-to-soho.html | CURRENTS: DEPARTMENT STORE; Pearl River Changes Its Course From Chinatown to SoHo | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/a-message-of-peace-on-2-shirts-touches-off-hostilities-at-a-mall.html | A Message of Peace on 2 Shirts Touches Off Hostilities at a Mall | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/the-supreme-court-internet-filters-debate-web-access-in-libraries.html | THE SUPREME COURT: INTERNET FILTERS; Sides Debate Web Access in Libraries | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/politics-of-abortion-delays-15-billion-to-fight-aids.html | Politics of Abortion Delays $15 Billion to Fight AIDS | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/harold-amos-84-pacesetter-among-blacks-in-academia.html | Harold Amos, 84, Pacesetter Among Blacks in Academia | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-kirson-arthur.html | Paid Notice: Deaths KIRSON, ARTHUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-a-bit-extra-for-xavier-at-st-joe-s.html | COLLEGE BASKETBALL; A Bit Extra For Xavier At St. Joe's | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/getting-to-know-all-about-you.html | Getting To Know All About You | False | By Yudhijit Bhattacharjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-and-responses-excerpts-from-fbi-agent-s-letter-to-director-mueller.html | THREATS AND RESPONSES; Excerpts From F.B.I. Agent's Letter to Director Mueller | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/david-wells-artiste.html | David Wells, Artiste | False | By John Kenney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/europe/a-deepening-fissure.html | A Deepening Fissure | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/when-hoop-dreams-become-nightmares.html | When Hoop Dreams Become Nightmares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-kershenbaum-helen.html | Paid Notice: Deaths KERSHENBAUM, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/state-dept-aide-likely-to-lead-policy-group.html | State Dept. Aide Likely to Lead Policy Group | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/online-newspaper-shakes-up-korean-politics.html | Online Newspaper Shakes Up Korean Politics | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/panel-leader-wants-to-add-three-to-inquiry-into-columbia.html | Panel Leader Wants to Add Three to Inquiry Into Columbia | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-evangelical-christians-letters-to-the-editor.html | Evangelical Christians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/colin-de-land-47-art-dealer-who-fostered-experimentation.html | Colin de Land, 47, Art Dealer Who Fostered Experimentation | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648574.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/vivendi-loses-256-billion-may-sell-us-assets.html | Vivendi Loses $25.6 Billion; May Sell U.S. Assets | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/transit-increases-overview-transit-authority-seeks-increase-fares-tolls.html | THE TRANSIT INCREASES: OVERVIEW; TRANSIT AUTHORITY SEEKS AN INCREASE IN FARES AND TOLLS | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/yale-oxymoron-labor-relations.html | Yale Oxymoron: Labor Relations | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648566.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-rape-and-the-air-force-637238.html | Rape and the Air Force | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/for-pc-buying-a-new-picture.html | For PC Buying, a New Picture | False | By Michel Marriott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/supreme-court-excerpts-supreme-court-rulings-california-s-three-strikes-law.html | THE SUPREME COURT; Excerpts From Supreme Court Rulings on California's 'Three-Strikes' Law | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-kass-sylvia-lieber.html | Paid Notice: Deaths KASS, SYLVIA LIEBER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/olympics-international-drug-code-is-adopted.html | OLYMPICS; International Drug Code Is Adopted | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/brooklynites-protest-choice-of-site-to-house-emergency-hub.html | Brooklynites Protest Choice Of Site to House Emergency Hub | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-ware-edythe.html | Paid Notice: Memorials WARE, EDYTHE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-advertising-addenda-accounts-648299.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/trenton-plans-higher-fines-on-some-roads.html | Trenton Plans Higher Fines On Some Roads | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-religions-views-diverse-denominations-oppose-call-arms.html | THREATS AND RESPONSES: RELIGIONS' VIEWS; Diverse Denominations Oppose the Call to Arms | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/q-a-646601.html | Q&A | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/policy-on-peso-is-overturned-in-argentina.html | Policy on Peso Is Overturned In Argentina | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-georgia-decides-not-to-renew-contract-with-harrick-s-son.html | COLLEGE BASKETBALL; Georgia Decides Not to Renew Contract With Harrick's Son | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647330.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-and-responses-2-at-iraq-s-mission-to-the-un-ordered-to-leave-the-us.html | THREATS AND RESPONSES; 2 at Iraq's Mission To the U.N. Ordered To Leave the U.S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-mccarthy-william-h.html | Paid Notice: Deaths MCCARTHY, WILLIAM H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-baghdad-iraq-s-two-faces-war-armed-ready-yet-mood-disarm.html | THREATS AND RESPONSES: BAGHDAD; Iraq's Two Faces of War: Armed, Ready, Yet in a Mood to Disarm | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-football-cardinals-lose-again-as-2-stars-bolt-team.html | PRO FOOTBALL; Cardinals Lose Again As 2 Stars Bolt Team | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/l-screenwriters-resist-648353.html | Screenwriters, Resist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/awash-in-oil-dollars-russia-tries-to-steady-economy.html | Awash in Oil Dollars, Russia Tries to Steady Economy | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647365.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/what-s-next-on-the-slopes-high-tech-sensors-probe-for-an-avalanche.html | WHAT'S NEXT; On the Slopes, High-Tech Sensors Probe for an Avalanche | False | By Anne Eisenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-schools-chief-hires-new-top-aide.html | Metro Briefing | New York: Manhattan: Schools Chief Hires New Top Aide | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/basics-cull-then-categorize-a-digital-scrapbook.html | BASICS; Cull, Then Categorize: A Digital Scrapbook | False | By Tom di Nome | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-and-responses-in-powell-s-words-saddam-hussein-remains-guilty.html | THREATS AND RESPONSES; In Powell's Words: Saddam Hussein Remains Guilty | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-when-hoop-dreams-become-nightmares-647500.html | When Hoop Dreams Become Nightmares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-blunt-diplomacy-powell-attacks-validity-work-weapons.html | THREATS AND RESPONSES: BLUNT DIPLOMACY; Powell Attacks Validity of the Work by Weapons Inspectors in Iraq | False | By Steven R. Weisman With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-moore-diana-j.html | Paid Notice: Deaths MOORE, DIANA J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/IHT-in-the-arena-us-absentees-in-drugs-war.html | IN THE ARENA: U.S. absentees in drugs war | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-installations-a-tribute-takes-shelter-under-a-butterfly-s-wing.html | CURRENTS: INSTALLATIONS; A Tribute Takes Shelter Under a Butterfly's Wing | False | By N. C. Maisak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/retiring-premier-says-china-must-pump-money-into-economy.html | Retiring Premier Says China Must Pump Money Into Economy | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-rockies-colorado-added-term-in-forest-fire.html | National Briefing | Rockies: Colorado: Added Term In Forest Fire | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-casper-harry.html | Paid Notice: Deaths CASPER, HARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-wmd.html | Paid Notice: Memorials WMD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-midwest-illinois-demotion-in-mass-inmate-beating.html | National Briefing | Midwest: Illinois: Demotion In Mass Inmate Beating | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-germany-secret-recipes.html | World Briefing | Europe: Germany: Secret Recipes | False | By Hugh Eakin (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/close-to-home-country-house-paradise-or-perdition.html | CLOSE TO HOME; Country House: Paradise or Perdition? | False | By Ralph Gardner Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-quinzi-dario.html | Paid Notice: Memorials QUINZI, DARIO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/business-digest-648310.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/college-basketball-a-night-to-remember-but-only-for-pittsburgh.html | COLLEGE BASKETBALL; A Night to Remember, But Only for Pittsburgh | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/travel-industry-privacy-groups-object-us-screening-plan-for-airline-passengers.html | Travel Industry and Privacy Groups Object to a U.S. Screening Plan for Airline Passengers | False | By David Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/a-withdrawn-aid-offer-leaves-yakima-bruised.html | A Withdrawn Aid Offer Leaves Yakima Bruised | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-mack-ruth-prince.html | Paid Notice: Deaths MACK, RUTH PRINCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-zauderer-lea.html | Paid Notice: Deaths ZAUDERER, LEA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/sports-of-the-times-picketing-hootie-at-a-hooters-well-it-s-not-far.html | Sports of The Times; Picketing Hootie At a Hooters? Well, It's Not Far | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-washington-white-house-picks-prosecutor-as-judge.html | National Briefing | Washington: White House Picks Prosecutor As Judge | False | By David Stout (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/china-steps-up-its-output-of-metals.html | China Steps Up Its Output of Metals | False | By Bernard Simon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647411.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/online-shouldn-t-be-offshore.html | Online Shouldn't Be Offshore | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-rockies-colorado-aquarium-changes-hands.html | National Briefing | Rockies: Colorado: Aquarium Changes Hands | False | By Michael Janofsky (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-camcorders-big-improvement-in-clarity-for-little-league-moments.html | NEWS WATCH: CAMCORDERS; Big Improvement in Clarity For Little League Moments | False | By Eric A. Taub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-1928hemingway-cut-by-skylight-in-our-pages-100-75-and-50-years-ago.html | 1928:Hemingway Cut by Skylight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/looking-for-promise-pair-old-hands-cone-encouraged-performance-mets-like-what.html | Looking for Promise in a Pair of Old Hands; Cone Encouraged by Performance, And Mets Like What They See, Too | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-whistleblower-agent-who-saw-9-11-lapses-still-faults-fbi.html | THREATS AND RESPONSES: A WHISTLEBLOWER; Agent Who Saw 9/11 Lapses Still Faults F.B.I. on Terror | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-france-retailer-s-results-improve.html | World Business Briefing | Europe: France: Retailer's Results Improve | False | By Suzy Menkes (IHT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-and-responses-news-analysis-a-deepening-fissure.html | THREATS AND RESPONSES: NEWS ANALYSIS; A Deepening Fissure | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/11-students-suffer-minor-injuries-as-ceiling-collapses-in-nassau.html | 11 Students Suffer Minor Injuries As Ceiling Collapses in Nassau | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-ast-joan.html | Paid Notice: Deaths AST, JOAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/news/obituary-sir-hardy-amies-93-couturier-to-the-queen.html | OBITUARY : Sir Hardy Amies, 93, couturier to the queen | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/public-lives-in-a-cowboy-film-he-d-definitely-wear-a-white-hat.html | PUBLIC LIVES; In a Cowboy Film, He'd Definitely Wear a White Hat | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/middleeast/11-palestinians-killed-in-gaza-raid.html | 11 Palestinians Killed in Gaza Raid | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/health/congress-is-asked-to-compensate-those-harmed-by-smallpox-vaccine.html | Congress Is Asked to Compensate Those Harmed by Smallpox Vaccine | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-whimseys-serious-household-furnishings-that-are-oh-so-lighthearted.html | CURRENTS: WHIMSEYS; Serious Household Furnishings That Are Oh So Lighthearted | False | By Fred Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-britain-who-wants-to-be-a-defendant.html | World Briefing | Europe: Britain: Who Wants To Be A Defendant? | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/new-los-angeles-councilmen-have-been-at-odds-with-mayor.html | New Los Angeles Councilmen Have Been at Odds With Mayor | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648590.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-obituary-sir-hardy-amies-93-couturier-to-the-queen.html | OBITUARY : Sir Hardy Amies, 93, couturier to the queen | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-asia-japan-mcdonald-s-executive-to-retire.html | World Business Briefing | Asia: Japan: McDonald's Executive To Retire | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-clinton-and-dole-agree-to-debate-on-weekly-60-minutes-segment.html | THE MEDIA BUSINESS; Clinton and Dole Agree to Debate On Weekly '60 Minutes' Segment | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-military-options-pentagon-ready-strike-iraq-within-days-of.html | THREATS AND RESPONSES: MILITARY OPTIONS; Pentagon Ready to Strike Iraq Within Days of Bush Gives the Word, Officials Say | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/security-cameras-now-learn-to-react.html | Security Cameras Now Learn to React | False | By Seth Schiesel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-englehardt-charles-p.html | Paid Notice: Deaths ENGLEBARDT, CHARLES P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/drug-benefits-are-restored-temporarily-in-oregon.html | Drug Benefits Are Restored Temporarily In Oregon | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-qaeda-network-pakistanis-say-suspect-described-recent-meeting.html | THREATS AND RESPONSES: THE QAEDA NETWORK; Pakistanis Say Suspect Described Recent Meeting With bin Laden | False | By Raymond Bonner With David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/asia/key-south-korea-aide-defends-the-presence-of-us-troops.html | Key South Korea Aide Defends the Presence of U.S. Troops | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/pageoneplus/corrections.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/politics/president-bushs-news-conference-on-iraq.html | President Bush's News Conference on Iraq | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/bloomberg-agrees-work-with-antiwar-protesters-best-route-for-march-manhattan.html | Bloomberg Agrees to Work With Antiwar Protesters on Best Route for a March in Manhattan | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648604.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-hand-helds-from-stats-to-schedules-a-palmtop-sports-arena.html | NEWS WATCH: HAND-HELDS; From Stats to Schedules, A Palmtop Sports Arena | False | By Marc Weingarten | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-domestic-security-gop-sees-budget-tactic-president-backfiring.html | THREATS AND RESPONSES: DOMESTIC SECURITY; G.O.P. Sees Budget Tactic By President Backfiring | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/congress-is-seeking-inquiry-into-deaths-at-national-zoo.html | Congress Is Seeking Inquiry Into Deaths at National Zoo | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/IHT-cricket-world-cup-some-traditional-powers-make-an-early-exit.html | Cricket World Cup : Some traditional powers make an early exit | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/a-real-solar-pioneer-648345.html | A Real Solar Pioneer | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/mini-fever-spawns-line-of-accessories.html | Mini Fever Spawns Line of Accessories | False | By Phil Patton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/monterey-bans-a-cruise-ship-over-dumping.html | Monterey Bans a Cruise Ship Over Dumping | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/two-studies-find-palestinian-people-impoverished-and-the-economy-in-a-shambles.html | Two Studies Find the Palestinian People Impoverished and the Economy in a Shambles | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/a-solid-choice-for-city-campaign-chief.html | A Solid Choice for City Campaign Chief | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-in-private-french-talk-differently-about-veto.html | In private, French talk differently about veto | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/c-corrections-634913.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-africa-mozambique-20000-homeless-after-cyclone.html | World Briefing | Africa: Mozambique: 20,000 Homeless After Cyclone | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/hail-to-the-juror-not-in-this-case.html | Hail to the Juror? Not in This Case | False | By Stephanie Rosenbloom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/days-after-woman-vanished-clues-remain-scarce.html | Days After Woman Vanished, Clues Remain Scarce | False | By N. R. Kleinfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/news-watch-cameras-with-6-megapixels-point-and-shoot-demands-respect.html | NEWS WATCH: CAMERAS; With 6 Megapixels, Point-and-Shoot Demands Respect | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/congress-clings-to-a-pager-made-in-canada.html | Congress Clings to a Pager Made in Canada | False | By Jeffrey Selingo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/national-briefing-west-california-police-change-peterson-case.html | National Briefing | West: California: Police Change Peterson Case | False | By Dean E. Murphy (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/new-cheaper-means-sought-in-effort-to-clean-li-sound.html | New, Cheaper Means Sought In Effort to Clean L.I. Sound | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-dollar-sinks-to-a-4year-low-against-euro.html | Dollar sinks to a 4-year low against euro | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/the-transit-increase-reaction-this-time-outrage-is-harder-to-find-among-riders.html | THE TRANSIT INCREASE: REACTION; This Time, Outrage Is Harder to Find Among Riders | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-abrams-martin.html | Paid Notice: Deaths ABRAMS, MARTIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/on-top-of-mt-slag-homes-sprout.html | On Top of Mt. Slag, Homes Sprout | False | By Lynn Ermann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/how-medicaid-was-set-adrift.html | How Medicaid Was Set Adrift | False | By Jonathan Cohn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/supreme-court-repeat-offenders-justices-uphold-long-sentences-repeat-cases.html | THE SUPREME COURT: REPEAT OFFENDERS; Justices Uphold Long Sentences In Repeat Cases | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/style/IHT-the-collections-milan-versacethe-calm-before-the-fun.html | THE COLLECTIONS / MILAN : Versacethe calm before the fun | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/brooklyn-blaze-injures-a-firefighter-and-a-neighborhood.html | Brooklyn Blaze Injures a Firefighter, and a Neighborhood | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/overhaul-of-the-2004-democratic-primary-calendar-leaves-rough-political-terrain.html | Overhaul of the 2004 Democratic Primary Calendar Leaves Rough Political Terrain | False | By Adam Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-corton-evelore.html | Paid Notice: Deaths CORTON, EVELORE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-matters-hawks-doves-and-a-flock-on-the-line.html | Metro Matters; Hawks, Doves And a Flock On the Line | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-americas-argentina-president-seeks-election-monitors.html | World Briefing | Americas: Argentina: President Seeks Election Monitors | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/shock-iraq-some-are-stunned-647357.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/with-stiff-resolve-bush-says-iraq-will-be-disarmed.html | With Stiff Resolve, Bush Says Iraq Will Be Disarmed | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/the-supreme-court-sex-offenders-justices-reject-challenges-to-megan-s-laws.html | THE SUPREME COURT: SEX OFFENDERS; Justices Reject Challenges to Megan's Laws | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/of-human-complexity-637424.html | Of Human Complexity | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/church-state-and-children.html | Church, State and Children | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-auchincloss-kenneth.html | Paid Notice: Deaths AUCHINCLOSS, KENNETH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-discord-france-russia-ready-use-veto-against-iraq-war.html | THREATS AND RESPONSES: DISCORD; FRANCE AND RUSSIA READY TO USE VETO AGAINST IRAQ WAR | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-city-urges-change-in-carting-rates.html | Metro Briefing | New York: Manhattan: City Urges Change In Carting Rates | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-britain-hospitals-cover-up-waiting-problems.html | World Briefing | Europe: Britain: Hospitals Cover Up Waiting Problems | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/quotation-of-the-day-645230.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/IHT-potential-bidders-are-sizing-up-ahold.html | Potential bidders are sizing up Ahold | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/editors-note-647756.html | Editors' Note | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-an-arab-view-bush-risks-a-mideast-inferno.html | An Arab view : Bush risks a Mideast inferno | False | By Bouthaina Shaaban, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-responses-catholics-conservative-catholics-wrenching-debate-over-whether.html | THREATS AND RESPONSES: CATHOLICS; Conservative Catholics' Wrenching Debate Over Whether to Back President or Pope | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/television-review-when-doctors-smoked-and-hair-was-lacquered.html | TELEVISION REVIEW; When Doctors Smoked And Hair Was Lacquered | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/news/australians-chew-over-a-new-topicwar.html | Australians chew over a new topic:war | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/the-ski-report-diversity-all-over-mount-megaplex.html | THE SKI REPORT; Diversity All Over Mount Megaplex | False | By Bill Pennington | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-uniondale-new-fireworks-rules-urged.html | Metro Briefing \| New York: Uniondale: New Fireworks Rules Urged | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-bold-struggle-for-china-s-belly.html | The Bold Struggle For China's Belly | False | By David Barboza | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/france-telecom-announces-23-billion-loss-for-year.html | France Télécom Announces $23 Billion Loss for Year | False | By Kerry Shaw | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/deal-would-improve-oversight-of-city-housing-corporation.html | Deal Would Improve Oversight Of City Housing Corporation | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/media/executive-is-named-to-ford-account.html | Executive Is Named to Ford Account | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-and-responses-protests-students-skip-class-for-peace-and-frisbee.html | THREATS AND RESPONSES: PROTESTS; Students Skip Class for Peace (and Frisbee) | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-and-responses-words-of-refusal-three-nations-say-no.html | THREATS AND RESPONSES; Words of Refusal: Three Nations Say No | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647373.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/sin-be-damned-french-say-let-s-eat.html | Sin Be Damned, French Say; Let's Eat | False | By Mary Blume | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/hockey-osgood-not-yet-ready-to-play-for-islanders.html | HOCKEY; Osgood Not Yet Ready To Play For Islanders | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/asia/muslim-separatist-group-is-tied-to-philippine-bombing.html | Muslim Separatist Group Is Tied to Philippine Bombing | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-when-hoop-dreams-become-nightmares-647527.html | When Hoop Dreams Become Nightmares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-surowitz-solomon-esq.html | Paid Notice: Deaths SUROWITZ, SOLOMON, ESQ. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-sozio-helen.html | Paid Notice: Deaths SOZIO, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-germany-trial-starts-for-accused-carlos-aide.html | World Briefing \| Europe: Germany: Trial Starts For Accused 'Carlos' Aide | False | By Hugh Eakin (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/nasa-s-work-with-contractors-is-a-focus-of-the-columbia-investigation.html | NASA's Work With Contractors Is a Focus of the Columbia Investigation | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/l-big-brother-as-hall-monitor-648337.html | Big Brother as Hall Monitor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-chinas-economic-challenge-letters-to-the-editor.html | China's economic challenge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/c-corrections-648612.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/transactions-648671.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/2-companies-pay-penalties-for-improving-china-rockets.html | 2 Companies Pay Penalties For Improving China Rockets | False | By Jeff Gerth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-ceramics-graphic-designs-thrown-into-the-third-dimension.html | CURRENTS: CERAMICS; Graphic Designs Thrown Into the Third Dimension | False | By Diane Daniel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/is-answer-j-right-or-wrong-none-of-the-above-state-says.html | Is Answer J Right or Wrong? None of the Above, State Says | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-australians-chew-over-a-new-topicwar.html | Australians chew over a new topicwar | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-vases-for-these-tiny-vases-no-sunflowers-please.html | CURRENTS: VASES; For These Tiny Vases, No Sunflowers, Please | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-football-giants-close-on-sehorn-matter.html | PRO FOOTBALL; Giants Close on Sehorn Matter | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-deaths-amos-harold.html | Paid Notice: Deaths AMOS, HAROLD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/state-of-the-art-the-internet-as-jukebox-at-a-price.html | STATE OF THE ART; The Internet As Jukebox, At a Price | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/world-briefing-europe-russia-more-security-sought-for-nuclear-sites.html | World Briefing \| Europe: Russia: More Security Sought For Nuclear Sites | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing \| Asia: Japan: Monetary Policy Unchanged | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-basketball-nets-kidd-a-free-agent-to-be-gets-the-attention-of-the-spurs.html | PRO BASKETBALL; Nets' Kidd, a Free Agent to Be, Gets the Attention of the Spurs | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/man-guilty-of-concealing-boys-killing-of-father.html | Man Guilty Of Concealing Boys' Killing Of Father | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/IHT-meanwhile-the-lions-of-ramallah-give-palestinians-hope.html | MEANWHILE : The lions of Ramallah give Palestinians hope | False | By Jonathan Cook, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/web-site-hears-from-cheney-after-parody-involving-wife.html | Web Site Hears From Cheney After Parody Involving Wife | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-a-schiele-at-the-modern-636550.html | A Schiele at the Modern | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/politics/republicans-lose-bid-to-end-filibuster-on-judge.html | Republicans Lose Bid to End Filibuster on Judge | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/media-business-advertising-trade-group-tries-wean-alcohol-industry-full-figured.html | THE MEDIA BUSINESS: ADVERTISING; A trade group tries to wean the alcohol industry from full-figured twins and other racy images. | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/dance-review-a-global-sampler-of-ballet.html | DANCE REVIEW; A Global Sampler Of Ballet | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/aspirin-can-lower-risk-of-getting-precancerous-polyps-in-colon-2-studies-find.html | Aspirin Can Lower Risk of Getting Precancerous Polyps in Colon, 2 Studies Find | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/report-details-enron-s-moves-to-shift-assets.html | Report Details Enron's Moves To Shift Assets | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/the-transit-increase-the-budget-political-fight-with-mta-won-t-end-with-vote.html | THE TRANSIT INCREASE: THE BUDGET; Political Fight With M.T.A. Won't End With Vote | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/game-theory-it-s-just-a-fantasy-but-real-life-is-always-in-play.html | GAME THEORY; It's Just a Fantasy, but Real Life Is Always in Play | False | By Charles Herold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-when-hoop-dreams-become-nightmares-647535.html | When Hoop Dreams Become Nightmares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/court-in-india-orders-archaeological-study-of-disputed-holy-site.html | Court in India Orders Archaeological Study of Disputed Holy Site | False | By Saritha Rai | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-manhattan-16-accused-in-23-burglaries.html | Metro Briefing | New York: Manhattan: 16 Accused In 23 Burglaries | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/personal-shopper-good-night-stars-good-night-moon.html | PERSONAL SHOPPER; Good Night, Stars; Good Night, Moon | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/economic-scene-it-looks-like-red-ink-ills-that-can-go-with-it-are-back-stay-for.html | Economic Scene; It looks like red ink and the ills that can go with it are back to stay for a while. | False | By Alan B. Krueger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/the-media-business-editorial-page-editor-for-herald-tribune.html | THE MEDIA BUSINESS; Editorial Page Editor for Herald Tribune | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/baseball-roundup-umpires-file-another-grievance.html | BASEBALL: ROUNDUP; Umpires File Another Grievance | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/give-freedom-a-chance.html | Give Freedom A Chance | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/hamburg-journal-for-cooking-up-music-mixed-vegetables-do-fine.html | Hamburg Journal; For Cooking Up Music, Mixed Vegetables Do Fine | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/from-irish-art-hero-to-cliche-and-back-to-favor.html | From Irish Art Hero to Cliché'ś Â© and Back to Favor | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/science/kenneth-auchincloss-65-of-newsweek.html | Kenneth Auchincloss, 65, of Newsweek | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/readersopinions/you-say-you-want-a-resolution.html | You Say You Want A Resolution | False | By Nytimes.com | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/suicide-bombing-on-bus-in-israel-leaves-15-dead.html | Suicide Bombing on Bus in Israel Leaves 15 Dead | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/worldbusiness/IHT-despite-lull-in-demand-luxury-is-focus-ppr-profit.html | Despite lull in demand, luxury is focus : PPR profit falls 7.7% | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/world-business-briefing-europe-italy-fiat-rating-downgraded.html | World Business Briefing | Europe: Italy: Fiat Rating Downgraded | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/students-protest-war.html | Students Protest War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/megan-s-law-upheld.html | Megan's Law Upheld | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-muslim-meeting-conference-qatar-called-consider-exile-for.html | THREATS AND RESPONSES: MUSLIM MEETING; Conference in Qatar, Called to Consider Exile for Hussein, Erupts in a Shouting Match | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/editors-note-648868.html | Editors' Note | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-rothschild-judith.html | Paid Notice: Memorials ROTHSCHILD, JUDITH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/metro-briefing-new-york-police-see-links-among-shootings.html | Metro Briefing \| New York: Police See Links Among Shootings | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/suffolk-bans-sale-of-ephedra.html | Suffolk Bans Sale of Ephedra | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-the-welfare-of-gypsies-637157.html | The Welfare of Gypsies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/us/threats-and-responses-the-democrats-criticism-of-bush-s-policy-on-korea-sharpens.html | THREATS AND RESPONSES: THE DEMOCRATS; Criticism of Bush's Policy on Korea Sharpens | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/books/books-of-the-times-where-romantic-love-is-an-uninvited-guest.html | BOOKS OF THE TIMES; Where Romantic Love Is an Uninvited Guest | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/trade-talks-taking-a-hard-look-behind-the-display.html | TRADE TALKS; Taking a Hard Look Behind the Display | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/design-notebook-summoning-a-60-s-ghost-it-s-groovy-baby.html | DESIGN NOTEBOOK; Summoning a 60's Ghost: It's Groovy, Baby | False | By David Colman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/international/europe/powell-attacks-validity-of-the-work-by-weapons.html | Powell Attacks Validity of the Work by Weapons Inspectors in Iraq | False | By Steven R. Weisman With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/threats-responses-northern-front-turkish-military-backs-role-us-drive-iraq.html | THREATS AND RESPONSES: NORTHERN FRONT; Turkish Military Backs Role in U.S. Drive on Iraq | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/unafraid-wear-his-opera-his-sleeve-emotions-classics-drive-composer-s-new-work.html | Unafraid to Wear His Opera On His Sleeve; The Emotions of the Classics Drive Composer's New Work | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/arts/bridge-spring-nationals-opening.html | BRIDGE; Spring Nationals Opening | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-basketball-this-time-the-knicks-don-t-lose-too-badly.html | PRO BASKETBALL; This Time, The Knicks Don't Lose Too Badly | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/doorman-well-you-re-half-right-women-break-new-york-barrier-carrying-bags.html | The Doorman? Well, You're Half Right; Women Break a New York Barrier, Carrying Bags and Hailing Cabs | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/politics/bush-to-hold-news-conference-tonight.html | Bush to Hold News Conference Tonight | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/roger-needham-computer-security-expert-dies-at-68.html | Roger Needham, Computer Security Expert, Dies at 68 | False | By Steve Lohr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/the-worst-case-scenario-arrives.html | The Worst-Case Scenario Arrives | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/university-s-drug-patent-is-invalidated-by-a-judge.html | University's Drug Patent Is Invalidated By a Judge | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/boldface-names-646415.html | BOLDFACE NAMES | False | By Joyce Wadler, With Linda Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/got-a-legal-concert-recording-pass-it-on.html | Got a (Legal) Concert Recording? Pass It On | False | By Nancy Gohring | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/news-summary-645729.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647403.html | Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/classified/paid-notice-memorials-walker-kim.html | Paid Notice: Memorials WALKER, KIM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/nyregion/inside-648108.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/ncaabasketball/manhattan-knows-nothing-is-automatic.html | Manhattan Knows Nothing Is Automatic | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/IHT-1953josef-stalin-is-dead-in-our-pages100-75-and-50-years-ago.html | 1953:Josef Stalin Is Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/company-briefs-648540.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/world/hong-kong-officials-propose-a-broad-range-of-tax-increases.html | Hong Kong Officials Propose a Broad Range of Tax Increases | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/technology/circuits/how-important-is-copy-protection.html | How Important Is Copy Protection? | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/garden/currents-architecture-keeping-streets-havana-safe-billboard-monster.html | CURRENTS: ARCHITECTURE; Keeping the Streets of Havana Safe From the Billboard Monster | False | By Fred Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/business/technology-briefing-internet-aol-announces-measures-taken-on-spam.html | Technology Briefing | Internet: AOL Announces Measures Taken On Spam | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/sports/pro-football-signing-coles-and-morton-is-top-concern-of-the-jets.html | PRO FOOTBALL; Signing Coles and Morton Is Top Concern of the Jets | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/l-shock-iraq-some-are-stunned-647322.html | 'Shock' Iraq? Some Are Stunned | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-06 | 2003-03-06 | https://www.nytimes.com/2003/03/06/opinion/the-war-on-schools.html | The War on Schools | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/news/sonia-rykiel-enters-the-fray-with-luxe-sheets-and-towels-french.html | Sonia Rykiel enters the fray with luxe sheets and towels : French designers head for home | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/business-digest-659983.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/golf-burk-applies-for-protest-permit-but-says-no-to-shield-for-police.html | GOLF; Burk Applies for Protest Permit But Says No to Shield for Police | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/style/IHT-ask-roger-collis-playing-the-mileage-game.html | Ask ROGER COLLIS : Playing the mileage game | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-rudes-herbert.html | Paid Notice: Deaths RUDES, HERBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-how-out-of-it-can-you-be-here-s-going-all-the-way.html | FILM REVIEW; How Out of It Can You Be? Here's Going All the Way | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/blixs-statement-to-security-council.html | Blix's Statement to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-mccarthy-william-h-eagle.html | Paid Notice: Deaths MCCARTHY, WILLIAM H. (EAGLE) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-football-whittle-signs-with-bucs-so-giants-lose-a-guard.html | PRO FOOTBALL; Whittle Signs With Bucs, So Giants Lose a Guard | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-665053.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-and-responses-congress-top-democrats-say-a-war-against-iraq-is-premature.html | THREATS AND RESPONSES: CONGRESS; Top Democrats Say a War Against Iraq Is Premature | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-americans-atoning-for-african-slaughters.html | FILM REVIEW; Americans Atoning For African Slaughters | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-rockies-colorado-no-charges-in-skier-s-death.html | National Briefing | Rockies: Colorado: No Charges In Skier's Death | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/boldface-names-663697.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/othersports/formula-one-changes.html | Formula One Changes | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-brooklyn-gotti-trial-goes-to-jury.html | Metro Briefing | New York: Brooklyn: Gotti Trial Goes To Jury | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-russias-foreign-minister-to-security-council.html | Remarks by Russia's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/the-media-business-advertising-addenda-antismoking-group-prepares-for-review.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Antismoking Group Prepares for Review | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-in-review-roaring-across-the-horizon.html | FILM IN REVIEW; 'Roaring Across The Horizon' | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/state-consultant-reiterates-indian-point-plan-is-weak.html | State Consultant Reiterates: Indian Point Plan Is Weak | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/pop-and-jazz-guide-651583.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/vivendi-move-doesn-t-mean-asset-sales-are-imminent.html | Vivendi Move Doesn't Mean Asset Sales Are Imminent | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-safe-havens-sought-not-in-my-backyard-everybody-says-when-a-tankers-in.html | Safe havens sought / Not in my backyard, everybody says : When a tanker's in trouble, where can it go?Nowhere | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-2-subway-fare-approved.html | Metro Briefing \| New York: Manhattan: S2 Subway Fare Approved | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/israelis-storm-a-gaza-camp-11-palestinians-are-killed.html | Israelis Storm a Gaza Camp; 11 Palestinians Are Killed | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/nice-place-to-study-but-i-wouldn-t-want-to-work-there.html | Nice Place to Study, but I Wouldn't Want to Work There | False | By Corey Robin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/theater-review-plenty-of-rage-but-no-need-for-aspirin.html | THEATER REVIEW; Plenty of Rage but No Need for Aspirin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/mall-case-creates-antiwar-celebrity.html | Mall Case Creates Antiwar Celebrity | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/let-them-hate-as-long-as-they-fear.html | Let Them Hate as Long as They Fear | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/music-in-review-the-coral.html | MUSIC IN REVIEW; The Coral | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-wayne-thiebaud-riverscapes.html | ART IN REVIEW; Wayne Thiebaud -- 'Riverscapes' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-bells-whistles-fancy-rims-by-the-month.html | DRIVING: BELLS & WHISTLES; Fancy Rims, By the Month | False | By George Gene Gustines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/deal-clears-way-for-los-angeles-port-project.html | Deal Clears Way for Los Angeles Port Project | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/nba-sprewell-holds-on-to-playoff-dreams.html | N.B.A.; Sprewell Holds On To Playoff Dreams | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-blue-cross-case-advances.html | Metro Briefing \| New York: Manhattan: Blue Cross Case Advances | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-sue-de-beer-hans-und-grete.html | ART IN REVIEW; Sue de Beer - 'Hans und Grete' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/ncaabasketball/the-march-to-the-tournament.html | The March to the Tournament | False | By John Temple | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-war-on-iraq-the-clock-is-ticking-663182.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/building-cited-for-housing-fuel-tanks-catches-fire.html | Building Cited For Housing Fuel Tanks Catches Fire | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/white-house-and-europe-to-cooperate-on-hydrogen.html | White House and Europe To Cooperate on Hydrogen | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-jean-fautrier.html | ART IN REVIEW; Jean Fautrier | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-coplin-irwin.html | Paid Notice: Deaths COPLIN, IRWIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-a-tormented-expressionist-overlooked-in-a-brutal-time.html | ART REVIEW; A Tormented Expressionist, Overlooked in a Brutal Time | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-davis-barry.html | Paid Notice: Deaths DAVIS, BARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/us-imposes-stricter-rules-for-genetically-modified-crops.html | U.S. Imposes Stricter Rules for Genetically Modified Crops | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-giffuni-andrew-l.html | Paid Notice: Deaths GIFFUNI, ANDREW L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-diplomatic-ripples-guinea-s-key-un-role-gives-it-bargaining.html | THREATS AND RESPONSES: DIPLOMATIC RIPPLES; Guinea's Key U.N. Role Gives It Bargaining Power | False | By Somini Sengupta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-basketball-with-kidd-in-town-point-guard-lifts-spurs.html | PRO BASKETBALL; With Kidd In Town, Point Guard Lifts Spurs | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/study-of-antarctic-points-to-rising-sea-levels.html | Study of Antarctic Points to Rising Sea Levels | False | By Andrew C. Revkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/news/schmemann-to-head-iht-editorial-page.html | Schmemann to head IHT editorial page | False | International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-letters-to-the-editor-92521709481.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/olympics-usoc-moving-away-from-interim-replacement.html | OLYMPICS; U.S.O.C. Moving Away From Interim Replacement | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/threats-responses-excerpts-bush-s-conference-iraq-likelihood-war.html | THREATS AND RESPONSES; Excerpts From Bush's News Conference on Iraq and Likelihood of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/design/jean-fautrier-simon-periton-wayne-thiebaud.html | Jean Fautrier; Simon Periton; Wayne Thiebaud | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/media-business-advertising-interpublic-reports-weak-results-lowers-revenue.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic reports weak results and lowers revenue and earnings forecasts for this year. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/IHT-in-the-arena-its-your-chance-to-host-big-boats.html | IN THE ARENA: It's your chance to host big boats | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-shore-michael-l.html | Paid Notice: Deaths SHORE, MICHAEL L | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-175-galleries-converge-on-2-piers-with-new-art.html | ART REVIEW; 175 Galleries Converge on 2 Piers With New Art | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-auchincloss-kenneth.html | Paid Notice: Deaths AUCHINCLOSS, KENNETH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-would-this-iraq-conflict-be-a-just-wardebate-swirls-in-us.html | Would this Iraq conflict be a 'just war'?Debate swirls in U.S. | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-quintana-manuel-ignacio.html | Paid Notice: Deaths QUINTANA, MANUEL IGNACIO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/australia-keeps-bypassing-pitfalls-of-global-economy.html | Australia Keeps Bypassing Pitfalls of Global Economy | False | By Wayne Arnold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/british-manager-is-chosen-to-lead-consulting-firm.html | British Manager Is Chosen To Lead Consulting Firm | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-and-responses-news-analysis-a-reminder-of-a-mission.html | THREATS AND RESPONSES: NEWS ANALYSIS; A Reminder Of a Mission | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-albany-lipa-investigation-urged.html | Metro Briefing | New York: Albany: LIPA Investigation Urged | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-switzerland-insurer-forecasts-a-loss.html | World Business Briefing | Europe: Switzerland: Insurer Forecasts A Loss | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-most-cars-are-born-as-models-of-clay.html | DRIVING; Most Cars Are Born As Models of Clay | False | By Dan McCosh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/mcgreevey-denies-report-that-aide-influenced-parole-board.html | McGreevey Denies Report That Aide Influenced Parole Board | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/doctors-use-bone-marrow-stem-cells-to-repair-a-heart.html | Doctors Use Bone Marrow Stem Cells to Repair a Heart | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-grossman-herbert.html | Paid Notice: Deaths GROSSMAN, HERBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-asia-hong-kong-dhl-raises-cargo-airline-stake.html | World Business Briefing | Asia: Hong Kong: DHL Raises Cargo Airline Stake | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/un-split-widens-as-allies-dismiss-deadline-on-iraq.html | U.N. Split Widens as Allies Dismiss Deadline on Iraq | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/moscow-journal-now-on-exhibit-russia-s-soul-exposed-at-table.html | Moscow Journal; Now on Exhibit: Russia's Soul, Exposed at Table | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-russia-trying-to-win-hearts-and-minds.html | World Briefing | Europe: Russia: Trying To Win Hearts And Minds | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/music-in-review-philadelphia-orchestra.html | MUSIC IN REVIEW; Philadelphia Orchestra | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/company-news-merck-wins-panel-s-approval-for-anti-nausea-drug.html | COMPANY NEWS; MERCK WINS PANEL'S APPROVAL FOR ANTI-NAUSEA DRUG | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/china-unveils-another-plan-to-cut-bureaucratic-red-tape.html | China Unveils Another Plan to Cut Bureaucratic Red Tape | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/news-summary-665029.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-emmanuel-radnitzky-before-he-was-man-ray.html | ART REVIEW; Emmanuel Radnitzky, Before He Was Man Ray | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-angolas-foreign-minister-to-security-council.html | Remarks by Angola's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/media/antismoking-group-prepares-for-review.html | Antismoking Group Prepares for Review | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/journeys-36-hours-palo-alto-calif.html | JOURNEYS; 36 Hours | Palo Alto, Calif. | False | By Tom and Kathe Gibboney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-barbieri-fedora.html | Paid Notice: Deaths BARBIERI, FEDORA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-classroom-schools-seek-right-balance-students-join-war-debate.html | THREATS AND RESPONSES: IN THE CLASSROOM; Schools Seek Right Balance As Students Join War Debate | False | By Sam Dillon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-robbins-lucille.html | Paid Notice: Deaths ROBBINS, LUCILLE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-trip-wire-should-remain-against-north-seoul-makes-case-for-us-presence.html | 'Trip wire should remain' against North : Seoul makes case for U.S. presence | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/a-religious-divide-663433.html | A Religious Divide | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/mars-has-molten-core-hinting-vitality.html | Mars Has Molten Core, Hinting Vitality | False | By William J. Broad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-manhattan-law-enforcement-budgets.html | Metro Briefing | New York: Manhattan: Law Enforcement Budgets | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-critical-consumption.html | ART IN REVIEW; 'Critical Consumption' | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/asia/south-korea-in-surprise-demands-us-forces-stay-in-place.html | South Korea, in Surprise, Demands U.S. Forces Stay in Place | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/us-payrolls-fall-sharply-as-jobless-rate-rises-to-58.html | U.S. Payrolls Fall Sharply as Jobless Rate Rises to 5.8% | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/john-edwards-53-francis-bacon-confidant.html | John Edwards, 53, Francis Bacon Confidant | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/news/creating-a-lifestyle-hermes-draws-on-80-years-of-experience.html | Creating a lifestyle: Hermes draws on 80 years of experience | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-discomfort-in-astacio-s-shoulder-could-muddle-mets-rotation.html | BASEBALL; Discomfort in Astacio's Shoulder Could Muddle Mets' Rotation | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-evangelical-christians-letters-to-the-editor.html | Evangelical Christians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-1953mao-can-decide-on-korea-in-our-pages100-75-and-50-years-ago.html | 1953:Mao Can Decide on Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/IHT-cricket-world-cup-australia-in-control-as-others-battle.html | Cricket World Cup : Australia in control as others battle | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-maslow-grace.html | Paid Notice: Deaths MASLOW, GRACE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/company-briefs-664618.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world/business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/news/would-this-iraq-conflict-be-a-just-wardebate-swirls-in-us.html | Would this Iraq conflict be a 'just war'?Debate swirls in U.S. | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/journeys-their-little-secret-but-for-how-long.html | JOURNEYS; Their Little Secret, But for How Long? | False | By Janelle Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/what-a-little-war-in-iraq-could-do.html | What a Little War in Iraq Could Do | False | By Michael Walzer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/aol-reported-in-talks-to-sell-disc-manufacturing-business.html | AOL Reported in Talks to Sell Disc Manufacturing Business | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-conner-nadine.html | Paid Notice: Deaths CONNER, NADINE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-niehuss-marvin-lemmon.html | Paid Notice: Deaths NIEHUSS, MARVIN LEMMON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/war-on-iraq-the-clock-is-ticking-663174.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-new-ritual-of-spring-steroid-testing.html | BASEBALL; New Ritual Of Spring: Steroid Testing | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-white-house-strategy-careful-tone-timing-soothe-anxieties.html | THREATS AND RESPONSES: WHITE HOUSE STRATEGY; Careful Tone And Timing To Soothe Anxieties | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/lessons-not-forgotten-654159.html | Lessons Not Forgotten | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/driving-your-car-a-thief-s-wish-list.html | DRIVING; Your Car: A Thief's Wish List | False | By Walecia Konrad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/music/classical-music-and-dance-listings.html | Classical Music and Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/spare-times-652717.html | SPARE TIMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/a-costlier-commute.html | A Costlier Commute | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/public-lives-marching-out-of-step-by-some-irish-and-gay-norms.html | PUBLIC LIVES; Marching Out of Step, by Some Irish and Gay Norms | False | By Lynda Richardson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/lawmaker-proposes-a-measure-to-restrain-tuition-increases.html | Lawmaker Proposes a Measure to Restrain Tuition Increases | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-spains-foreign-minister-to-security-council.html | Remarks by Spain's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/residential-real-estate-city-s-housing-market-is-strong-study-finds.html | Residential Real Estate; City's Housing Market Is Strong, Study Finds | False | By Dennis Hevesi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-sorrow-and-anger-at-st-bonaventure.html | COLLEGE BASKETBALL; Sorrow and Anger at St. Bonaventure | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-panebianco-antoinette-h.html | Paid Notice: Deaths PANEBIANCO, ANTOINETTE H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-rose-beverly-williams.html | Paid Notice: Deaths ROSE, BEVERLY WILLIAMS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/european-central-bank-cuts-rates-a-quarter-point.html | European Central Bank Cuts Rates a Quarter Point | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-a-shallow-snob-at-the-beginning-transformed-by-exile-to-africa.html | FILM REVIEW; A Shallow Snob at the Beginning, Transformed by Exile to Africa | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/books/books-of-the-times-harnessing-atoms-to-create-superfast-computers.html | BOOKS OF THE TIMES; Harnessing Atoms to Create Superfast Computers | False | By Ian Foster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-schmemann-to-head-IHT-editorial-page.html | Schmemann to head IHT editorial page | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-oyvind-fahlstrom.html | ART IN REVIEW; Oyvind Fahlstrom | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-plus-ca-change-when-chirac-led-calls-to-attack.html | Plus ä'sÄ'Ya change : When Chirac led calls to attack | False | By Barry Lando, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-africa-somalia-warning-on-peace-talks.html | World Briefing | Africa: Somalia: Warning On Peace Talks | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/detectives-redouble-efforts-in-disappearance-of-east-side-woman.html | Detectives Redouble Efforts in Disappearance of East Side Woman | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/losses-before-bullets-fly.html | Losses, Before Bullets Fly | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-interrelated-shards-of-suburban-pathology.html | FILM REVIEW; Interrelated Shards Of Suburban Pathology | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-living-here-greek-revival-houses-a-grand-19th-century-sense-of-order.html | HAVENS; LIVING HERE; Greek Revival Houses: A Grand 19th-Century Sense of Order | False | Interview by Bethany Lyttle | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/musicians-set-to-strike-today-as-broadway-talks-continue.html | Musicians Set to Strike Today As Broadway Talks Continue | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-creating-a-lifestyle-hermes-draws-on-80-years-of-experience.html | Creating a lifestyle: Hermes draws on 80 years of experience | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/basketball-manhattan-knows-nothing-is-automatic.html | BASKETBALL; Manhattan Knows Nothing Is Automatic | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/antiques-gothic-revival-just-keeps-on-being-revived.html | ANTIQUES; Gothic Revival Just Keeps On Being Revived | False | By Wendy Moonan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-nugent-virginia-gallagher.html | Paid Notice: Deaths NUGENT, VIRGINIA GALLAGHER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-chinas-foreign-ministers-to-security-council.html | Remarks by China's Foreign Minister's to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-intelligence-iraq-plotting-use-garb-allies-us-says.html | THREATS AND RESPONSES: INTELLIGENCE; Iraq Plotting To Use Garb Of the Allies, U.S. Says | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/the-president-looks-toward-war.html | The President Looks Toward War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/powells-remarks-to-security-council.html | Powell's Remarks to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-britains-foreign-minister-to-security-council.html | Remarks by Britain's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/theater-review-before-madness-there-was-love.html | THEATER REVIEW; Before Madness There Was Love | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/tyco-shareholders-vote-to-keep-headquarters-in-bermuda.html | Tyco Shareholders Vote to Keep Headquarters in Bermuda | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/2-wall-st-firings-said-to-be-linked-to-harassment.html | 2 Wall St. Firings Said to Be Linked To Harassment | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-courts-first-airport-security-trials-show-hurdles-prosecution.html | THREATS AND RESPONSES: THE COURTS; First Airport Security Trials Show Hurdles to Prosecution | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/lHT-1928us-wants-war-banned-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Wants War Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-northern-iraq-for-kurds-big-menace-incursion-turks.html | THREATS AND RESPONSES: NORTHERN IRAQ; For Kurds, Big Menace Is an Incursion by Turks | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/rituals-reality-tv-i-ve-got-reality-newspaper.html | RITUALS; Reality TV? I've Got Reality Newspaper | False | By Sam Sifton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/hockey-isles-are-running-out-of-room-after-falling-behind-the-bruins.html | HOCKEY; Isles Are Running Out of Room After Falling Behind the Bruins | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-northern-ireland-seeking-a-voice-in-ireland.html | World Briefing | Europe: Northern Ireland: Seeking A Voice In Ireland | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/israelis-bury-haifa-bombing-victims.html | Israelis Bury Haifa Bombing Victims | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664960.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664952.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/sports-of-the-times-when-skipping-college-is-a-more-savory-option.html | Sports of The Times; When Skipping College is a More Savory Option | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-melissa-brown-kristine-robinson.html | ART IN REVIEW; Melissa Brown; Kristine Robinson | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-for-50-years-he-was-couturier-to-queen-sir-hardy-amies-is-dead.html | For 50 years, he was couturier to queen : Sir Hardy Amies is dead | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/sumitomo-mitsui-makes-offer-for-49-of-another-bank.html | Sumitomo Mitsui Makes Offer For 49% of Another Bank | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-weekender-sagponack-ny.html | HAVENS; Weekender | Sagponack, N.Y. | False | By Stephen P. Williams | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/city-is-seeking-bigger-role-in-rebuilding.html | City Is Seeking Bigger Role In Rebuilding | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-lessons-to-speed-up-game.html | BASEBALL; Lessons to Speed Up Game | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-bronx-man-arrested-for-illegal-gun-sales.html | Metro Briefing | New York: Bronx: Man Arrested For Illegal Gun Sales | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/arafat-wants-no-2-man-in-the-plo-as-the-premier.html | Arafat Wants No. 2 Man In the P.L.O. As the Premier | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-protecting-institutions-60-million-package-aims-improve-school.html | THREATS AND RESPONSES: PROTECTING INSTITUTIONS; $60 Million Package Aims To Improve School Security | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-in-review-hideo-nakata-s-chaos.html | FILM IN REVIEW; 'Hideo Nakata's Chaos' | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/technology-mccaw-yielding-control-of-nextel-s-board.html | TECHNOLOGY; McCaw Yielding Control of Nextel's Board | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-review-the-masters-of-the-french-masters-were-spanish.html | ART REVIEW; The Masters of the French Masters Were Spanish | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/1-war-on-iraq-the-clock-is-ticking-663247.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-katzell-raymond-a.html | Paid Notice: Deaths KATZELL, RAYMOND A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-abstraction-in-photography.html | ART IN REVIEW; 'Abstraction in Photography' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-douglas-gordon-franz-west.html | ART IN REVIEW; Douglas Gordon; Franz West | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-and-responses-military-baghdad-targets-picked-if-hussein-holes-up-there.html | THREATS AND RESPONSES: MILITARY; Baghdad Targets Picked If Hussein Holes Up There | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-silber-louis.html | Paid Notice: Deaths SILBER, LOUIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/senate-approves-us-russian-treaty-to-cut-nuclear-arsenals.html | Senate Approves U.S.-Russian Treaty to Cut Nuclear Arsenals | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/senate-fails-to-end-filibuster-on-bush-judicial-nominee.html | Senate Fails to End Filibuster on Bush Judicial Nominee | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/art-in-review-simon-periton-premonitions.html | ART IN REVIEW; Simon Periton -- 'Premonitions' | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-leadership-paris-is-playing-a-perilous-game.html | Leadership?: Paris is playing a perilous game | False | By Benn Steil and Reinhard Wolf, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/nassau-law-on-seizing-cars-in-dwi-cases-is-overturned.html | Nassau Law on Seizing Cars In D.W.I. Cases Is Overturned | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-wilson-professor-everett.html | Paid Notice: Deaths WILSON, PROFESSOR EVERETT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664987.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-bushs-irrational-rationale-an-unnecessary-avoidable-dangerous-war.html | Bush's irrational rationale : An unnecessary, avoidable, dangerous war | False | By Robert Malley, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/the-media-business-advertising-addenda-vodka-maker-is-asked-to-change-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vodka Maker Is Asked To Change Campaign | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-germanys-foreign-minister-to-security-council.html | Remarks by Germany's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-europe-russia-putin-says-politics-needs-more-women.html | World Briefing | Europe: Russia: Putin Says Politics Needs More Women | False | By Sophia Kishkovsky (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-rape-violence-it-s-ok-to-look-away.html | FILM REVIEW; Rape, Violence . . . It's O.K. to Look Away | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/baseball-yanks-ponder-what-to-do-about-wells.html | BASEBALL; Yanks Ponder What to Do About Wells | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/review-fashion-quick-dissolves-and-mood-swings.html | Review/Fashion; Quick Dissolves and Mood Swings | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/fairness-strikes-out.html | Fairness Strikes Out | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-manhunt-search-for-osama-bin-laden-intensifies-helped-clues.html | THREATS AND RESPONSES: THE MANHUNT; Search for Osama bin Laden Intensifies, Helped by Clues Found After Aide's Capture | False | By David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-queens-restoration-of-harbor-unit-is-urged.html | Metro Briefing | New York: Queens: Restoration Of Harbor Unit Is Urged | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-baghdad-s-leader-hussein-rallying-his-military-also-shows.html | THREATS AND RESPONSES: BAGHDAD'S LEADER; Hussein, in Rallying His Military, Also Shows Iraqis a Defiant Face | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/a-few-crucial-minutes.html | A Few Crucial Minutes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-hatten-scores-44-points-as-st-john-s-pulls-away.html | COLLEGE BASKETBALL; Hatten Scores 44 Points As St. John's Pulls Away | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/water-rates-are-expected-to-rise-to-help-finance-new-aqueduct.html | Water Rates Are Expected to Rise to Help Finance New Aqueduct | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-665738.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-midwest-illinois-vote-against-death-penalty.html | National Briefing | Midwest: Illinois: Vote Against Death Penalty | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-morris-betty-c.html | Paid Notice: Deaths MORRIS, BETTY C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/new-video-releases-650145.html | New Video Releases | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/college-basketball-harrick-talks-basketball-but-not-about-his-son.html | COLLEGE BASKETBALL; Harrick Talks Basketball, But Not About His Son | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/peter-smithson-british-architect-at-79.html | Peter Smithson, British Architect, Dies at 79 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-the-collections-paris-ripe-fruitavant-garde-come-up-with-the-plums.html | The Collections / Paris : Ripe fruit:Avant-garde come up with the plums | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-southwest-texas-school-to-allow-gay-straight-alliance.html | National Briefing | Southwest: Texas: School To Allow Gay-Straight Alliance | False | By Steven Greenhouse (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/national/national-briefing-rockies.html | National Briefing: Rockies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-pakistans-ambassador-to-security-council.html | Remarks by Pakistan's Ambassador to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-how-to-stand-up-to-the-fear-of-falling-663280.html | How to Stand Up to the Fear of Falling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/a-just-war-654256.html | A Just War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/quotation-of-the-day-661996.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/it-s-time-for-serious-talk-about-the-dollar.html | It's Time for Serious Talk About the Dollar | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/style/IHT-movie-guide-resurrection.html | MOVIE GUIDE : Resurrection | False | By Donald Richie, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/a-dead-end-for-afghan-children-adrift-in-pakistan.html | A Dead End for Afghan Children Adrift in Pakistan | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/a-welfare-to-work-study-finds-no-harm-to-children.html | A Welfare-to-Work Study Finds No Harm to Children | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/dance-review-one-choreographer-in-three-guises.html | DANCE REVIEW; One Choreographer in Three Guises | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-sonia-rykiel-enters-the-fray-with-luxe-sheets-and-towels-french.html | Sonia Rykiel enters the fray with luxe sheets and towels : French designers head for home | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/20000-more-seats-will-be-available-for-city-students-september-officials-pledge.html | 20,000 More Seats Will Be Available for City Students by September, Officials Pledge | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/the-arab-world-tunes-in.html | The Arab World Tunes In | False | By Tom Brokaw | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/film-review-an-aging-hippie-making-both-love-and-war.html | FILM REVIEW; An Aging Hippie, Making Both Love and War | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/worldbusiness/bertelsmann-investor-may-not-list-shares.html | Bertelsmann Investor May Not List Shares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-memorials-tom-james.html | Paid Notice: Memorials TOM, JAMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/fedora-barbieri-82-a-mezzo-celebrated-for-verdi-roles.html | Fedora Barbieri, 82, a Mezzo Celebrated for Verdi Roles | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-how-to-stand-up-to-the-fear-of-falling-663301.html | How to Stand Up to the Fear of Falling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/topics-day-backstage-city-hall-war-peace-budget-mayor-s-mood-swings.html | Topics of the Day Backstage at City Hall: War, Peace, Budget and the Mayor's Mood Swings | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/style/IHT-a-mission-to-reach-every-country-and-territory-in-the-world.html | A mission to reach every country and territory in the world : The ultimate jigsaw puzzle | False | By Charles Veley, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/home-video-649813.html | HOME VIDEO | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-war-on-iraq-the-clock-is-ticking-663212.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/cabaret-review-serenading-love-and-life-30-years-after.html | CABARET REVIEW; Serenading Love and Life, 30 Years After | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/a-womens-basketball-game-turns-violent.html | A Women's Basketball Game Turns Violent | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-the-collections-paris-diors-sex-sport-and-kabuki.html | The Collections / Paris : Dior's sex, sport and Kabuki | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-pacific-arena-airport-bombing-that-killed-21-laid-philippine.html | THREATS AND RESPONSES: THE PACIFIC ARENA; Airport Bombing That Killed 21 Is Laid to Philippine Separatists | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-basketball-nets-and-childs-agree-to-part-with-a-buyout.html | PRO BASKETBALL; Nets and Childs Agree to Part With a Buyout | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-president-president-readies-us-for-prospect-imminent-war.html | THREATS AND RESPONSES: THE PRESIDENT; PRESIDENT READIES U.S. FOR PROSPECT OF IMMINENT WAR | False | By David E. Sanger With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/a-terror-suspect-in-american-hands-654280.html | A Terror Suspect In American Hands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/pro-football-jets-opener-set-for-washington-as-redskins-make-morton-an-offer.html | PRO FOOTBALL; Jets' Opener Set for Washington as Redskins Make Morton an Offer | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-665037.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-turkey-a-staunch-ally-654124.html | Turkey, a Staunch Ally | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-the-american-empire-654264.html | The American Empire | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-war-on-iraq-the-clock-is-ticking-663204.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/war-jitters-hurting-some-but-helping-others-in-gulf-region.html | War Jitters Hurting Some but Helping Others in Gulf Region | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-a-religious-divide-663417.html | A Religious Divide | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-and-responses-us-considers-cuts-to-forces-in-korea.html | THREATS AND RESPONSES; U.S. Considers Cuts To Forces in Korea | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/part-of-waldorf-evacuated-in-bomb-scare.html | Part of Waldorf Evacuated in Bomb Scare | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-rochlin-rose.html | Paid Notice: Deaths ROCHLIN, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-biological-defense-officials-seek-smallpox-compensation-fund.html | THREATS AND RESPONSES: BIOLOGICAL DEFENSE; Officials Seek Smallpox Compensation Fund | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/critic-s-notebook-bodies-imperfect-images-ideal.html | CRITIC'S NOTEBOOK; Bodies Imperfect, Images Ideal | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-washington-memo-surreal-time-waiting-amid-talk-war.html | THREATS AND RESPONSES: WASHINGTON MEMO; Surreal Time of Waiting Amid the Talk of War | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664995.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-asia-south-korea-a-stable-currency-rating.html | World Business Briefing | Asia: South Korea: A Stable Currency Rating | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-italy-new-leader-for-bennetton.html | World Business Briefing | Europe: Italy: New Leader For Bennetton | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/deficit-in-france-draws-scrutiny.html | Deficit in France Draws Scrutiny | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/havens-out-on-a-limb-treehouses-for-adults.html | HAVENS; Out on a Limb: Treehouses for Adults | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-auerfeld-barbara.html | Paid Notice: Deaths AUERFELD, BARBARA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-frances-foreign-minister-to-security-council.html | Remarks by France's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/l-behavior-and-botox-654116.html | Behavior and Botox | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-france-profit-up-at-luxury-retailer.html | World Business Briefing | Europe: France: Profit Up At Luxury Retailer | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-the-netherlands-loss-at-nutrition-concern.html | World Business Briefing | Europe: The Netherlands: Loss At Nutrition Concern | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/the-director-is-the-last-to-know.html | The Director Is the Last to Know | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/remarks-by-syrias-foreign-minister-to-security.html | Remarks by Syria's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/more-snow-just-the-thing-nobody-wanted.html | More Snow, Just the Thing Nobody Wanted | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/many-women-gleeful-at-old-friend-s-encore.html | Many Women Gleeful at Old Friend's Encore | False | By Kate Zernike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/some-last-minute-differences-threaten-european-tax-pact.html | Some Last-Minute Differences Threaten European Tax Pact | False | By Paul Meller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/hockey/yashins-scoring-drought-more-to-do-with-bad-luck.html | Yashin's Scoring Drought More to Do With Bad Luck | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-cameroons-ambassador-to-security-council.html | Remarks by Cameroon's Ambassador to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/media-business-advertising-addenda-new-york-state-agency-assessing-its-account.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; New York State Agency Is Assessing Its Account | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664979.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/national-briefing-rockies-wyoming-dancing-is-no-match-for-rodeo.html | National Briefing | Rockies: Wyoming; Dancing Is No Match For Rodeo | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-1903a-strange-christmas-gift-in-our-pages100-75-and-50-years-ago.html | 1903:A Strange Christmas Gift : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/politics/excerpts-from-president-bushs-news-conference-on-iraq.html | Excerpts From President Bush's News Conference on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/world-business-briefing-europe-the-netherlands-insurer-cuts-dividend.html | World Business Briefing | Europe: The Netherlands: Insurer Cuts Dividend | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-jersey-camden-developer-accused-of-fraud.html | Metro Briefing | New Jersey: Camden: Developer Accused Of Fraud | False | By Richard Lezin Jones (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-and-responses-outsiders-will-be-given-time-to-leave-iraq.html | THREATS AND RESPONSES; Outsiders Will Be Given Time to Leave Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/soccer-college-team-finds-novel-alternative-to-ncaa.html | SOCCER; College Team Finds Novel Alternative to N.C.A.A. | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/bush-plan-to-curb-malpractice-awards-advances-to-full-house.html | Bush Plan to Curb Malpractice Awards Advances to Full House | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-golinkin-rabbi-noah.html | Paid Notice: Deaths GOLINKIN, RABBI NOAH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-ties-with-iraq-french-industry-stands-to-lose.html | Ties with Iraq : French industry stands to lose | False | By John Laurenson, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/transactions-665541.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/remarks-by-guineas-foreign-minister-to-security-council.html | Remarks by Guinea's Foreign Minister to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/asia/us-and-pakistan-step-up-efforts-to-capture-bin-laden.html | U.S. and Pakistan Step Up Efforts to Capture bin Laden | False | By Raymond Bonner and Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/nasd-files-2-complaints-against-star-at-first-boston.html | NASD Files 2 Complaints Against Star at First Boston | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/panel-finds-no-connection-between-cancer-and-abortion.html | Panel Finds No Connection Between Cancer and Abortion | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/old-ways-bring-tears-in-a-new-world-immigrants-face-family-violence.html | Old Ways Bring Tears In a New World; Immigrants Face Family Violence | False | By Joseph Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/vivendi-posts-25-billion-loss-will-explore-shedding-assets.html | Vivendi Posts $25 Billion Loss; Will Explore Shedding Assets | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/war-on-iraq-the-clock-is-ticking.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/tv-weekend-one-man-s-antiwar-crusade.html | TV WEEKEND; One Man's Antiwar Crusade | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/company-news-galen-holdings-agrees-to-buy-3-pfizer-drugs.html | COMPANY NEWS; GALEN HOLDINGS AGREES TO BUY 3 PFIZER DRUGS | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-middle-east-iran-sentence-upheld-for-comments-on-veils.html | World Briefing | Middle East: Iran: Sentence Upheld For Comments On Veils | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/world-briefing-asia-china-cultural-evolution-opens-door-to-stones.html | World Briefing | Asia: China: Cultural Evolution Opens Door To Stones | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-665002.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/metro-briefing-new-york-white-plains-smoking-curb-becomes-law.html | Metro Briefing | New York: White Plains: Smoking Curb Becomes Law | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-a-jittery-seoul-is-soothed-by-us-assurances-on-the-north.html | A jittery Seoul is soothed by U.S. assurances on the North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-an-arab-immigrant-in-europe-letters-to-the-editor.html | An Arab immigrant in Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/new-jersey-democrats-benefit-from-court-ruling-on-districts.html | New Jersey Democrats Benefit From Court Ruling on Districts | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/labor-and-health-care-leaders-go-on-tv-with-a-message-for-albany-don-t-cut-here.html | Labor and Health Care Leaders Go on TV With a Message for Albany: Don't Cut Here | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/how-to-stand-up-to-the-fear-of-falling-663263.html | How to Stand Up to the Fear of Falling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-pakistan-musharraf-facing-decision-security-council-soon.html | THREATS AND RESPONSES: PAKISTAN; Musharraf Facing Decision In the Security Council Soon | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/el-baradeis-statement-to-security-council.html | El Baradei's Statement to Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/war-on-iraq-the-clock-is-ticking-663239.html | War on Iraq: The Clock Is Ticking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/sports/IHT-cycling-kirsipuu-lets-his-victories-talk.html | CYCLING : Kirsipuu lets his victories talk | False | By Samuel Abt, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/travel/shopping-list-clean-up.html | Shopping List | Clean Up | False | By Suzanne Hamlin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/greece-confronts-its-past.html | Greece Confronts Its Past | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-letters-to-the-editor-91919658501.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/judge-discards-fbi-evidence-in-internet-case-of-child-smut.html | Judge Discards F.B.I. Evidence In Internet Case Of Child Smut | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-665010.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/threats-responses-american-fighter-taliban-ally-hurt-attack-while-prison.html | THREATS AND RESPONSES: THE AMERICAN FIGHTER; Taliban Ally Hurt in Attack While in Prison | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/IHT-australians-chew-over-a-new-topicwar.html | Australians chew over a new topic:war | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/nasa-records-in-disarray-study-leader-tells-board.html | NASA Records in Disarray, Study Leader Tells Board | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/news/obituary.html | OBITUARY | False | International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/israel-takes-back-land-in-gaza-raids-kill-3-and.html | Israel Takes Back Land in Gaza; Raids Kill 3 and Wound 15 | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/international/middleeast/usbritish-draft-resolution-stating-position-on-iraq.html | U.S.-British Draft Resolution Stating Position on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/men-s-shopping-magazine-is-under-study.html | Men's Shopping Magazine Is Under Study | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/nyc-rare-sighting-transit-chief-facing-public.html | NYC; Rare Sighting: Transit Chief Facing Public | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/arts/music/music-in-review.html | Music in Review | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/nasa-official-says-agency-faces-a-drain-on-its-talent-pool.html | NASA Official Says Agency Faces a Drain on Its Talent Pool | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/business/investor-group-woos-unions-in-its-quest-to-run-united.html | Investor Group Woos Unions In Its Quest To Run United | False | By Micheline Maynard and Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/us/air-force-academy-investigated-54-sexual-assaults-in-10-years.html | Air Force Academy Investigated 54 Sexual Assaults in 10 Years | False | By Eric Schmitt With Michael Moss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/classified/paid-notice-deaths-singer-dr-frederic.html | Paid Notice: Deaths SINGER, DR. FREDERIC | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/nyregion/c-corrections-664944.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/world/threats-responses-diplomacy-russia-no-time-for-gloating-amid-worry-about-what-it.html | THREATS AND RESPONSES: DIPLOMACY; In Russia, No Time for Gloating Amid Worry About What It Now Stands to Lose | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-07 | 2003-03-07 | https://www.nytimes.com/2003/03/07/opinion/IHT-chinas-economic-challenge-letters-to-the-editor.html | China's economic challenge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-feeney-rev-martin-edward-sj.html | Paid Notice: Deaths FEENEY, REV. MARTIN EDWARD, S.J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/religion-journal-the-split-verdict-on-harry-potter.html | Religion Journal; The Split Verdict on Harry Potter | False | By Mindy Sink | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-football-bills-trade-price-and-make-offer-to-the-bengals-spikes.html | PRO FOOTBALL; Bills Trade Price and Make Offer to the Bengals' Spikes | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/police-issue-alert-for-girl-2-saying-father-abducted-her.html | Police Issue Alert for Girl, 2, Saying Father Abducted Her | False | By Maria Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-delegates-words-hawks-doves-debate-security-council.html | THREATS AND RESPONSES; In the Delegates' Words: Hawks and Doves Debate at the Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-basketball-determined-to-end-slump-flagging-nets-face-yao.html | PRO BASKETBALL; Determined to End Slump, Flagging Nets Face Yao | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/g-stuart-keith-a-leading-bird-watcher-71.html | G. Stuart Keith, a Leading Bird-Watcher, 71 | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-682047.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-yanks-take-run-through-their-checklist-of-injured-players.html | BASEBALL; Yanks Take Run Through Their Checklist of Injured Players | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/despite-accord-reconciliation-proves-elusive-in-ivory-coast.html | Despite Accord, Reconciliation Proves Elusive in Ivory Coast | False | By Somini Sengupta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/IHT-1903skepticism-over-discovery-in-our-pages100-75-and-50-years-ago.html | 1903:Skepticism Over Discovery' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/bear-hunt-is-proposed-in-new-jersey.html | Bear Hunt Is Proposed In New Jersey | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-on-strike-at-yale-669237.html | On Strike at Yale | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-columbia-s-big-two-do-little-winning.html | COLLEGE BASKETBALL; Columbia's Big Two Do Little Winning | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/beleaguered-black-college-gets-1.5-million.html | Beleaguered Black College Gets $1.5 Million | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684120.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684163.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-bush-rose-k.html | Paid Notice: Deaths BUSH, ROSE K. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/fears-for-children-delay-new-lottery-video-game.html | Fears for Children Delay New Lottery Video Game | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-ungaros-show-gets-entangled-in-ruched-leggings-lang-solves-the-puzzle.html | Ungaro's show gets entangled in ruched leggings : Lang solves the puzzle | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/books/blond-power-its-siren-call.html | Blond Power: Its Siren Call | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-kubersky-abraham.html | Paid Notice: Deaths KUBERSKY, ABRAHAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-visual-legacy-of-past-losing-its-relevance.html | Visual legacy of past losing its relevance | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/missile-defense-critic-s-suit-is-dismissed.html | Missile-Defense Critic's Suit Is Dismissed | False | By William J. Broad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/308000-jobs-lost-in-february-the-most-since-post-9-11-period.html | 308,000 Jobs Lost in February, The Most Since Post-9/11 Period | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/bush-orders-sanctions-imposed-against-leaders-of-zimbabwe.html | Bush Orders Sanctions Imposed Against Leaders of Zimbabwe | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-football-jets-release-punter-turk.html | PRO FOOTBALL; Jets Release Punter Turk | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/is-it-good-for-the-jews.html | Is It Good for the Jews? | False | By Bill Keller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-costs-big-losses-are-likely-with-shows-shut-down.html | THE THEATER WALKOUT: COSTS; Big Losses Are Likely With Shows Shut Down | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/heading-off-a-tobacco-plague.html | Heading Off a Tobacco Plague | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/news/goldsmiths-crafted-objects-that-could-blend-gothic-rococo-and-kitsch-a.html | Goldsmiths crafted objects that could blend Gothic, Rococo and kitsch : A 19th-century dynasty of eclectics | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/hockey-surging-rangers-help-themselves-with-fast-start.html | HOCKEY; Surging Rangers Help Themselves With Fast Start | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/the-air-force-academy-scandal.html | The Air Force Academy Scandal | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-korean-tensions-north-korean-fliers-said-have-sought-hostages.html | THREATS AND RESPONSES: KOREAN TENSIONS; North Korean Fliers Said to Have Sought Hostages | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684155.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/to-the-brink-did-bush-make-the-case-for-war.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-rudes-herbert.html | Paid Notice: Deaths RUDES, HERBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-brunetti-anna-g.html | Paid Notice: Deaths BRUNETTI, ANNA G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/style/IHT-antiquities-london-at-riskthe-fragile-treasures-of-ancient-iraq.html | ANTIQUITIES / London : At risk:the fragile treasures of ancient Iraq | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/national-briefing-washington-troubled-aircraft-grounded.html | National Briefing | Washington: Troubled Aircraft Grounded | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/machinists-local-at-united-challenged-by-rival-union.html | Machinists' Local at United Challenged by Rival Union | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-asia-cambodia-shanouk-says-he-ll-quit-if-fired.html | World Briefing | Asia: Cambodia: Shanouk Says He'll Quit If Fired | False | By Seth Mydans (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/international/middleeast/in-a-chief-inspectors-words-a-substantial-measure.html | In a Chief Inspector's Words: 'A Substantial Measure of Disarmament' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/world-business-briefing-americas-canada-new-jobs.html | World Business Briefing | Americas: Canada: New Jobs | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/news/the-collections-paris-at-linear-lagerfeld-a-shining-moment.html | The Collections / Paris : At linear Lagerfeld, a shining moment | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-shopkorn.html | Paid Notice: Deaths SHOPKORN, CHARLOTTE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/israelis-step-up-gaza-intervention.html | ISRAELIS STEP UP GAZA INTERVENTION | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/a-downer-of-a-dance-the-tango-is-in-again.html | A Downer of a Dance, the Tango Is In Again | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/news/keep-troops-in-place-seoul-tells-the-us.html | Keep troops in place, Seoul tells the U.S. | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-cyprus-protest-against-peace-plan.html | World Briefing | Europe: Cyprus: Protest Against Peace Plan | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-interpublic-debt-ratings-lowered-to-junk-status.html | COMPANY NEWS; INTERPUBLIC DEBT RATINGS LOWERED TO JUNK STATUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-congress-senate-republicans-back-bush-s-iraq-policy-democrats.html | THREATS AND RESPONSES: CONGRESS; Senate Republicans Back Bush's Iraq Policy, as Democrats Call It Rash and Bullying | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-681970.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/rock-review-without-rage-just-the-music.html | ROCK REVIEW; Without Rage, Just the Music | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-serbia-and-montenegro-the-first-president.html | World Briefing | Europe: Serbia And Montenegro: The First President | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-fbi-agent-s-warning-670065.html | F.B.I. Agent's Warning | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-sturges-dorothy-c-nee-conway.html | Paid Notice: Deaths STURGES, DOROTHY C. (NEE CONWAY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-europes-carmakers-sticking-with-diesel.html | INTERNATIONAL BUSINESS; Europe's Carmakers Sticking With Diesel | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-681989.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-runway-djs-add-vital-ingredient-to-a-show-hitting-the-right-note.html | Runway DJs add vital ingredient to a show : Hitting the right note | False | By Jessica Michault, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/firm-puts-swath-of-adirondacks-up-for-sale.html | Firm Puts Swath of Adirondacks Up for Sale | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/books/shelf-life-the-photographer-who-found-a-way-to-slow-down-time.html | SHELF LIFE; The Photographer Who Found a Way to Slow Down Time | False | By Edward Rothstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/ethical-war-do-the-good-guys-finish-first.html | Ethical War? Do the Good Guys Finish First? | False | By Emily Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/plus-tennis-sampras-withdraws-from-another-event.html | PLUS: TENNIS; Sampras Withdraws From Another Event | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/resignation-of-bishop-in-troubled-tucson-diocese-is-accepted.html | Resignation of Bishop in Troubled Tucson Diocese Is Accepted | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/bridge-pairs-championship-is-won-by-men-from-michigan.html | BRIDGE; Pairs Championship Is Won By Men From Michigan | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/fashion-diary-the-in-crowd-s-new-haircut-and-new-toy.html | FASHION DIARY; The In Crowd's New Haircut, And New Toy | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/principal-cleared-of-sending-sex-oriented-e-mail.html | Principal Cleared of Sending Sex-Oriented E-Mail | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/dr-a-r-stokes-83-dies-paved-way-for-dna-breakthrough.html | Dr. A. R. Stokes, 83, Dies; Paved Way for DNA Breakthrough | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/news/fashion-craze-sweeps-through-a-new-china.html | Fashion craze sweeps through a new China | False | By Roger Tredre, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-cost-war-troop-movement-alone-could-cost-25-billion.html | THREATS AND RESPONSES: COST OF WAR; Troop Movement Alone Could Cost $25 Billion, Congressional Office Finds | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/your-money/IHT-world-of-investing-investing-on-the-brink.html | World of Investing : Investing on the brink | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-and-responses-news-analysis-beyond-iraq-un-is-issue.html | THREATS AND RESPONSES: NEWS ANALYSIS; Beyond Iraq, U.N. Is Issue | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/top-air-force-officer-at-academy-issues-warning.html | Top Air Force Officer, at Academy, Issues Warning | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/20-triumphant-spirits-earn-times-scholarships.html | 20 Triumphant Spirits Earn Times Scholarships | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684171.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-japanese-turn-on-to-chinese-chic.html | Japanese turn on to Chinese chic | False | By Kaori Shoji, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-levy-martin-a.html | Paid Notice: Deaths LEVY, MARTIN A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/restaurant-business-is-up-but-work-force-is-down.html | Restaurant Business Is Up, but Work Force Is Down | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-mcdonald-s-turns-to-newman-for-its-salad-dressings.html | COMPANY NEWS; MCDONALD'S TURNS TO NEWMAN FOR ITS SALAD DRESSINGS | False | By Sherri Day (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/justice-in-guatemala-can-be-gasoline-and-a-match.html | Justice in Guatemala Can Be Gasoline and a Match | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-mets-retain-cautious-tone-despite-report-on-astacio.html | BASEBALL; Mets Retain Cautious Tone Despite Report on Astacio | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-asia-nepal-lawyers-take-aim-at-king.html | World Briefing | Asia: Nepal: Lawyers Take Aim At King | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684104.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/arab-gunmen-kill-2-at-settlement-near-hebron.html | Arab Gunmen Kill 2 at Settlement Near Hebron | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/ex-candidate-fails-in-bid-to-overturn-conviction.html | Ex-Candidate Fails in Bid To Overturn Conviction | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/gun-makers-will-not-face-trial-judge-rules.html | Gun Makers Will Not Face Trial, Judge Rules | False | By Fox Butterfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/review-fashion-flying-in-the-face-of-froufrou.html | Review/Fashion; Flying In the Face of Froufrou | False | By Ginia Bellafante | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/slump-was-serious-before-9-11-hevesi-says.html | Slump Was Serious Before 9/11, Hevesi Says | False | By Terry Pristin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-vertically-challenged-in-malaysia.html | INTERNATIONAL BUSINESS; Vertically Challenged in Malaysia | False | By Wayne Arnold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/nba-roundup-after-scare-the-celtics-prevail.html | N.B.A.: ROUNDUP; After Scare, The Celtics Prevail | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-schmemann-to-head-iht-editorial-page.html | Schmemann to head IHT editorial page | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-ticket-refunds-and-exchanges.html | THE THEATER WALKOUT; Ticket Refunds And Exchanges | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/hunting-shuttle-clues-inch-by-inch.html | Hunting Shuttle Clues, Inch by Inch | False | By John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-acquisition-unites-rival-surgical-robot-manufacturers.html | COMPANY NEWS; ACQUISITION UNITES RIVAL SURGICAL ROBOT MANUFACTURERS | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-comme-des-garcons-revisits-an-antiwar-image-dior-sticks-to-war-paint.html | Comme des Garcons revisits an anti-war image : Dior sticks to war paint | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/business-digest-680940.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/it-will-be-a-smaller-world-after-all.html | It Will Be a Smaller World After All | False | By Ben J. Wattenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/the-saturday-profile-diplomacy-at-high-speed-pour-la-france.html | THE SATURDAY PROFILE; Diplomacy at High Speed, Pour la France! | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-the-collections-paris-at-linear-lagerfeld-a-shining-moment.html | The Collections / Paris : At linear Lagerfeld, a shining moment | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-shainwald-sidney.html | Paid Notice: Deaths SHAINWALD, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-682020.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/sopranos-star-files-lawsuit-against-hbo.html | 'Sopranos' Star Files Lawsuit Against HBO | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/news-summary-680508.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-mozambique-hunger-is-rising.html | World Briefing | Africa: Mozambique: Hunger Is Rising | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/sports-of-the-times-pinning-sex-bias-to-the-mat.html | Sports of The Times; Pinning Sex Bias to the Mat | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-lure-of-reality-tv-668230.html | Lure of Reality TV | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-when-moms-ship-out-670073.html | When Moms Ship Out | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/even-in-a-new-russia-stalin-shadows-putin.html | Even in a New Russia, Stalin Shadows Putin | False | By Victor Erofeyev | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-football-magic-over-the-giants-release-schorn.html | PRO FOOTBALL; Magic Over, the Giants Release Schorn | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-goldsmiths-crafted-objects-that-could-blend-gothic-rococo-and-kitsch-a.html | Goldsmiths crafted objects that could blend Gothic, Rococo and kitsch : A 19th-century dynasty of eclectics | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/theater/frankie-and-johnny-is-closing-sunday.html | 'Frankie and Johnny' Is Closing Sunday | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/court-lets-police-union-limit-use-of-mailing-list.html | Court Lets Police Union Limit Use of Mailing List | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-united-nations-un-split-widens-allies-dismiss-deadline-iraq.html | THREATS AND RESPONSES: UNITED NATIONS; U.N. SPLIT WIDENS AS ALLIES DISMISS DEADLINE ON IRAQ | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-bury-a-nuclear-plant-but-don-t-forget-it-666360.html | Bury a Nuclear Plant, but Don't Forget It | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-luks-gertrude.html | Paid Notice: Deaths LUKS, GERTRUDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/theft-of-a-dali-painting-puts-rikers-island-in-a-new-neighborhood.html | Theft of a Dalí's Painting Puts Rikers Island in a New Neighborhood | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/ge-unit-gets-china-contracts.html | G.E. Unit Gets China Contracts | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/auto-racing-new-rules-are-putting-emphasis-on-men-over-machines.html | AUTO RACING; New Rules Are Putting Emphasis on Men Over Machines | False | By Brad Spurgeon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/news/japanese-turn-on-to-chinese-chic.html | Japanese turn on to Chinese chic | False | By Kaori Shoji, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/horse-racing-road-to-derby-may-go-through-louisiana.html | HORSE RACING; Road to Derby May Go Through Louisiana | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-public-opinion-sentiment-against-war-voiced-across-world.html | THREATS AND RESPONSES: PUBLIC OPINION; Sentiment Against War Is Voiced Across World | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/2-lawyers-in-skakel-case-hired-in-greenwich-students-case.html | 2 Lawyers in Skakel Case Hired in Greenwich Students' Case | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-the-church-scandal-668826.html | The Church Scandal | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/inside-679240.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-keep-troops-in-place-seoul-tells-the-us.html | Keep troops in place, Seoul tells the U.S. | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-news-lufthansa-adds-2-business-class-trans-atlantic-routes.html | COMPANY NEWS; LUFTHANSA ADDS 2 BUSINESS-CLASS TRANS-ATLANTIC ROUTES | False | By Edward Wong (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-and-responses-the-scene-a-day-of-emotion-and-undiplomatic-bluntness.html | THREATS AND RESPONSES: THE SCENE; A Day of Emotion and Undiplomatic Bluntness | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-681946.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/worldbusiness/IHT-finance-minister-sees-34-shortfall-this-year-but.html | Finance minister sees 3.4% shortfall this year, but plans for tax cuts still on track : EU warns France on breaching deficit limit | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-europe-russia-trying-to-mend-ties-with-georgia.html | World Briefing | Europe: Russia: Trying To Mend Ties With Georgia | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/your-money/IHT-alternative-energy-if-not-now-when.html | Alternative energy:If not now, when? | False | By Erika Kinetz, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-chia-frances.html | Paid Notice: Deaths CHIA, FRANCES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-middle-east-egypt-ruling-party-offers-plan-on-rights.html | World Briefing | Middle East: Egypt: Ruling Party Offers Plan On Rights | False | By Abeer Allam (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/your-money/IHT-book-report-the-motley-fool-investment-guide-for-teens.html | Book Report : THE MOTLEY FOOL INVESTMENT GUIDE FOR TEENS | False | By Holly Hubbard Preston, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/oil-and-gas-industry-exempt-from-new-clean-water-rules.html | Oil and Gas Industry Exempt From New Clean Water Rules | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/council-chief-presents-plan-for-rescuing-8-firehouses.html | Council Chief Presents Plan For Rescuing 8 Firehouses | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-maslow-grace.html | Paid Notice: Deaths MASLOW, GRACE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-overview-march-8-2003-squabbling-diplomats-mixed-report-card.html | THREATS AND RESPONSES: AN OVERVIEW -- MARCH 8, 2003; Squabbling Diplomats, a Mixed Report Card From Iraq and a Ticking Clock | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684180.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/IHT-cricket-world-cup-only-muralitharan-slows-australian-batsmen.html | Cricket World Cup : Only Muralitharan slows Australian batsmen | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-south-africa-white-officers-must-be-promoted.html | World Briefing | Africa: South Africa: White Officers Must Be Promoted | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684112.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/company-briefs-683337.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/IHT-1928-royal-empire-tightens-grip-in-our-pages100-75-and-50-years.html | 1928:Royal Empire Tightens Grip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/IHT-the-changes-cover-everything-from-parts-to-points.html | The changes cover everything from parts to points | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/pro-basketball-knicks-use-a-small-lineup-to-solve-orlando-s-size.html | PRO BASKETBALL; Knicks Use a Small Lineup to Solve Orlando's Size | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/the-strike-s-impact.html | The Strike's Impact | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-iona-beats-loyola-of-maryland-in-maac-tournament-opener.html | COLLEGE BASKETBALL; Iona Beats Loyola of Maryland In MAAC Tournament Opener | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/sports-times-system-awarding-scholarships-athletes-worth-saving.html | Sports of The Times; The System of Awarding Scholarships to Athletes Is Worth Saving | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-681938.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/strained-relations-spilled-merlot-restaurateur-shows-displeasure-over-french.html | Strained Relations, And Spilled Merlot; Restaurateur Shows Displeasure Over French Leaders' Stance on Iraq | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/baseball-union-issues-a-warning-but-not-a-ban-on-ephedra.html | BASEBALL; Union Issues a Warning, But Not a Ban, on Ephedra | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-precautionary-measures-federal-offices-too-readiness-varies.html | THREATS AND RESPONSES: PRECAUTIONARY MEASURES; In Federal Offices, Too, Readiness Varies Widely | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/world-business-briefing-asia-south-korea-samsung-in-share-buyback.html | World Business Briefing | Asia: South Korea; Samsung In Share Buyback | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/mayoral-appointees-miss-meetings-on-ground-zero.html | Mayoral Appointees Miss Meetings on Ground Zero | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/IHT-cricket-world-cup-australia-cruises-beating-sri-lanka-by-96-runs.html | CRICKET WORLD CUP : Australia cruises, beating Sri Lanka by 96 runs | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-682004.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/IHT-1953france-mourns-stalin-in-our-pages100-75-and-50-years-ago.html | 1953:France Mourns Stalin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684139.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-to-the-brink-did-bush-make-the-case-for-war-682071.html | To the Brink: Did Bush Make the Case for War? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/quotation-of-the-day-679070.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-with-ncaa-tournament-drawing-near-time-is-now-for-some-teams.html | COLLEGE BASKETBALL; With N.C.A.A. Tournament Drawing Near, Time Is Now for Some Teams | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/rates-keep-sliding-toward-the-1950-s.html | Rates Keep Sliding Toward the 1950's | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/ex-net-dealt-setback-in-effort-to-have-charges-dismissed.html | Ex-Net Dealt Setback in Effort To Have Charges Dismissed | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-scene-audience-finds-broadway-drama-on-the-street.html | THE THEATER WALKOUT: SCENE; Audience Finds Broadway Drama on the Street | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-chief-inspector-s-words-substantial-measure-disarmament.html | THREATS AND RESPONSES; In a Chief Inspector's Words: 'A Substantial Measure of Disarmament' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/transactions-684295.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/a-fractured-security-council.html | A Fractured Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-military-fierce-stinging-winds-destroy-17-army-tents-kuwait.html | THREATS AND RESPONSES: MILITARY; Fierce, Stinging Winds Destroy 17 Army Tents in Kuwait | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/sniper-suspect-is-disciplined-for-cell-graffiti.html | Sniper Suspect Is Disciplined for Cell Graffiti | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-security-spending-white-house-criticism-draws-sharp-rebuttal.html | THREATS AND RESPONSES: SECURITY SPENDING; White House Criticism Draws Sharp Rebuttal By Republican | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/a-plea-deal-then-freedom-in-terror-case-where-prosecutors-kept-evidence-a-secret.html | A Plea Deal, Then Freedom, in Terror Case Where Prosecutors Kept Evidence a Secret | False | By Jonathan Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-sar-eli-md.html | Paid Notice: Deaths SAR, ELI, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-fear-of-falling-668214.html | Fear of Falling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/pass-the-pretzels-mayor-says-but-keep-your-cake.html | Pass the Pretzels, Mayor Says, but Keep Your Cake | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/schumer-and-clinton-vie-to-share-spotlight.html | Schumer and Clinton Vie to Share Spotlight | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-lax-mildred.html | Paid Notice: Deaths LAX, MILDRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/the-theater-walkout-overview-musicians-strike-dims-the-lights-along-broadway.html | THE THEATER WALKOUT: OVERVIEW; MUSICIANS STRIKE DIMS THE LIGHTS ALONG BROADWAY | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-regents-support-harrick-s-boss.html | COLLEGE BASKETBALL; Regents Support Harrick's Boss | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/scientists-see-slow-recovery-for-lobsters-in-west-l-i-sound.html | Scientists See Slow Recovery for Lobsters in West L.I. Sound | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-rosato-angelo-c.html | Paid Notice: Deaths ROSATO, ANGELO C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/c-corrections-684147.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-fashion-craze-sweeps-through-a-new-china.html | Fashion craze sweeps through a new China | False | By Roger Tredre, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/insurance-for-terrorism-still-a-rarity.html | Insurance For Terrorism Still a Rarity | False | By Joseph B. Treaster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/IHT-formula-one-season-brings-testdrive-for-new-set-of-rules.html | FORMULA ONE : Season brings test-drive for new set of rules | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/many-schools-fight-to-avoid-new-standard-in-curriculum.html | Many Schools Fight to Avoid New Standard In Curriculum | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/us/fda-to-put-new-rules-on-dietary-supplements.html | F.D.A. to Put New Rules On Dietary Supplements | False | By Donald G. McNeil Jr. With Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/television-review-vacuous-villainy-batman-is-this-how-it-used-to-be.html | TELEVISION REVIEW; Vacuous Villainy, Batman! Is This How It Used to Be? | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/nyregion/pressure-mounts-for-pataki-to-deal-with-indian-point.html | Pressure Mounts for Pataki To Deal With Indian Point | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-feirstein-edna.html | Paid Notice: Deaths FEIRSTEIN, EDNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/arts/music-review-a-program-angry-lyrical-and-wacky.html | MUSIC REVIEW; A Program Angry, Lyrical and Wacky | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/soccer/us-ties-el-salvador.html | U.S. Ties El Salvador | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-seoul-musing-exodus-gi-s-south-korea-hails-us-presence.html | THREATS AND RESPONSES: SEOUL; Musing on an Exodus of G.I.'s, South Korea Hails U.S. Presence | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-counterterrorism-qaeda-aide-slipped-away-long-before-sept-11.html | THREATS AND RESPONSES: COUNTERTERRORISM; Qaeda Aide Slipped Away Long Before Sept. 11 Attack | False | By James Risen and David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-giffuni-andrew.html | Paid Notice: Deaths GIFFUNI, ANDREW | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/style/IHT-how-do-the-french-measure-up.html | How do the French measure up? | False | By Mary Blume, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/world-briefing-africa-liberia-three-aid-workers-killed.html | World Briefing | Africa: Liberia: Three Aid Workers Killed | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/l-north-korean-tension-668311.html | North Korean Tension | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/IHT-to-our-readers-in-japan.html | To our readers in Japan | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/international-business-chinese-company-to-buy-stake-in-big-caspian-oil-field.html | INTERNATIONAL BUSINESS; Chinese Company to Buy Stake in Big Caspian Oil Field | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/international/middleeast/in-the-delegates-words-hawks-and-doves-debate-at.html | In the Delegates' Words: Hawks and Doves Debate at the Security Council | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/classified/paid-notice-deaths-fink-anne.html | Paid Notice: Deaths FINK, ANNE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/threats-responses-tracking-terrorism-search-for-al-qaeda-leader-focuses-pakistan.html | THREATS AND RESPONSES: TRACKING TERRORISM; Search for Al Qaeda Leader Focuses on Pakistan Border Area | False | By David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/world/bosnian-serbs-told-to-pay-2-million-for-srebrenica-massacre.html | Bosnian Serbs Told to Pay $2 Million for Srebrenica Massacre | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/sports/college-basketball-the-march-to-the-tournament.html | COLLEGE BASKETBALL; THE MARCH TO THE TOURNAMENT | False | By John Temple | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/theater/the-theater-walkout-musicians-and-producers-where-each-side-stands.html | THE THEATER WALKOUT; Musicians and Producers: Where Each Side Stands | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/opinion/the-rural-life-this-suspended-season.html | The Rural Life; This Suspended Season | False | By Verlyn Klinkenborg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-08 | 2003-03-08 | https://www.nytimes.com/2003/03/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-issues-big-audience-guaranteed-for-this-labor-dispute.html | THE THEATER WALKOUT; ISSUES; Big Audience Guaranteed For This Labor Dispute | False | By Steven Greenhouse the Strike By 325 Broadway Musicians Is Highly Unusual Because It Involves An Elite Group of Artists and Has Hit One of the Nation'S Most Glamorous Industries. Despite Its Unusual Nature, the Musicians' Strike Shares One Major Characteristic With Many Other Walkouts: Both Sides Are Less Than Candid When They Say What the Strike Is About. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/europe/blair-confronts-widening-dissent.html | Blair Confronts Widening Dissent | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/l-where-are-the-nuns-541214.html | Where Are the Nuns? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541044.html | CHILDREN'S BOOKS | False | By Hilary Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/l-another-way-out-695637.html | Another Way Out | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/in-the-region-new-jersey-demand-cool-elsewhere-but-not-in-monmouth.html | In the Region/New Jersey; Demand Cool Elsewhere, but Not in Monmouth | False | By Antoinette Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-mckinney-mary-francis-joyce.html | Paid Notice: Deaths MCKINNEY, MARY FRANCIS JOYCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/yourmoney/what-wedding-present-to-buy-for-the-couple-with.html | What Wedding Present to Buy for the Couple With Everything? | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-red-storm-builds-momentum-by-beating-hurricanes.html | COLLEGE BASKETBALL; Red Storm Builds Momentum by Beating Hurricanes | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/jersey-wearing-a-suit-of-shining-armor-a-lawsuit-that-is.html | JERSEY; Wearing a Suit of Shining Armor (a Lawsuit, That Is) | False | By Debra Galant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-seton-hall-senior-wins-pentathlon.html | PLUS: TRACK AND FIELD; SETON HALL SENIOR WINS PENTATHLON | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/q-a-630500.html | Q & A | False | By Pamela Noel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/prime-rib-and-a-little-chicago-that-could.html | Prime Rib and a Little 'Chicago' That Could | False | By Louise Lague | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-a-world-still-haunted-by-ottoman-ghosts.html | The World; A World Still Haunted by Ottoman Ghosts | False | By David Fromkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-jonas-mitzi-nee-rosenstein.html | Paid Notice: Deaths JONAS, MITZI (NEE ROSENSTEIN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music/the-met-s-otello-when-it-sizzled.html | MUSIC; The Met's 'Otello' When It Sizzled | False | By Joseph Horowitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-reaves-back-in-his-element-as-niagara-eliminates-iona.html | COLLEGE BASKETBALL; Reaves Back in His Element As Niagara Eliminates Iona | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/amityville-hospital-struggles-all-over.html | Amityville Hospital: Struggles All Over | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/paperback-best-sellers-march-9-2003.html | PAPERBACK BEST SELLERS: March 9, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-oscar-s-outsiders.html | OSCAR FILMS; Oscar's Outsiders | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/resolved-war-hell-so-fine-print-for-city-council-wording-statement-iraq-turns.html | Resolved: War Is Hell. So Is the Fine Print; For the City Council, Wording of a Statement on Iraq Turns Into a Battle | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-friedman-dr-ronald-marvin.html | Paid Notice: Deaths FRIEDMAN, DR. RONALD MARVIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/art-architecture-lucian-freud-as-a-boy-wonder-still-learning-to-draw.html | ART/ARCHITECTURE; Lucian Freud as a Boy Wonder Still Learning to Draw | False | By John Russell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-9-11-final-resting-place-670413.html | 9/11 Final Resting Place | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-debra-fishman-kenneth-caplan.html | WEDDING/CELEBRATIONS; Debra Fishman, Kenneth Caplan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/a-real-life-bates-motel.html | A Real-Life Bates Motel | False | By David Trazel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/always-accountable.html | Always Accountable | False | By Ann Hulbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/no-headline-599280.html | No Headline | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/bush-in-rebuff-to-partners-freezes-mideast-peace-plan.html | Bush, in Rebuff to Partners, Freezes Mideast Peace Plan | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/region/c-corrections-683400.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/development-rockefeller-kin-to-save-land.html | DEVELOPMENT; Rockefeller Kin To Save Land | False | By Debra West | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/with-04-convention-nearing-republicans-plan-a-test-drive.html | With '04 Convention Nearing, Republicans Plan a Test Drive | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-with-peter-j-wilby-salomon-brothers-high-yield-bond-fund.html | INVESTING WITH: Peter J. Wilby; Salomon Brothers High Yield Bond Fund | False | By Carole Gould | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/l-trade-center-site-a-case-of-forgetting-648965.html | TRADE CENTER SITE; A Case of Forgetting | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-housewife-butcher-daniel-day-lewis-method-kind-vanishing-act.html | OSCAR FILMS: The Housewife and the Butcher; The Daniel Day-Lewis Method: A Kind of Vanishing Act | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-repress-yourself-599956.html | Repress Yourself | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-law-parole-questioned.html | BRIEFINGS: LAW; PAROLE QUESTIONED | False | By John Sullivan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/aides-say-bush-girds-for-war-in-solitude-but-not-in-doubt.html | Aides Say Bush Girds for War In Solitude, but Not in Doubt | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/o-brothers-where-art-thou.html | O Brothers, Where Art Thou? | False | By Stephen Todd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-out-experience-that-s-pleasing-to-everyone.html | DINING OUT; Experience That's Pleasing to Everyone | False | By Joanne Starkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-marisa-wohl-howard-ptaszek.html | WEDDING/CELEBRATIONS; Marisa Wohl, Howard Ptaszek | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/chess-junior-s-tenacious-defense-beat-a-dispirited-kasparov.html | CHESS; Junior's Tenacious Defense Beat a Dispirited Kasparov | False | By Robert Byrne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/best-sellers-march-9-2003.html | BEST SELLERS: March 9, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-frumin-harry-h.html | Paid Notice: Deaths FRUMIN, HARRY H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/theater-walkout-overview-empty-chairs-bargaining-table-drama-that-no-one.html | THE THEATER WALKOUT: OVERVIEW; Empty Chairs at Bargaining Table in a Drama That No One Applauds | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-disarmament-baghdad-resumes-dismantling-arms-but-lists-demands.html | THREATS AND RESPONSES: DISARMAMENT; BAGHDAD RESUMES DISMANTLING ARMS, BUT LISTS DEMANDS | False | By Neil MacFarquhar With Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-union-will-not-back-ban-on-use-of-ephedra.html | BASEBALL; Union Will Not Back Ban on Use of Ephedra | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/sociology-is-destiny.html | Sociology Is Destiny | False | By Michael Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/missing-2-year-old-is-found-unharmed-in-south-jersey.html | Missing 2-Year-Old Is Found Unharmed In South Jersey | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/israel-kills-a-top-hamas-leader-arafat-promotes-critic-of-uprising.html | Israel Kills a Top Hamas Leader; Arafat Promotes Critic of Uprising | False | By James Bennet With Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541168.html | Books in Brief: Fiction | False | By William Ferguson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-diary-fidelity-is-offering-to-do-more-of-the-work.html | INVESTING DIARY; Fidelity Is Offering To Do More of the Work | False | By Elizabeth Harris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-barbie-co-reviving-mattel.html | Investing Barbie & Co. Reviving Mattel | False | By J. Alex Tarquinio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-review-beyond-the-rainbow-shimmering-magic.html | ART REVIEW; Beyond the Rainbow, Shimmering Magic | False | By William Zimmer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/caution-this-hybrid-can-sting.html | Caution: This Hybrid Can Sting | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/portfolios-etc-the-fears-are-the-same-but-the-strategies-vary.html | PORTFOLIOS, ETC.; The Fears Are the Same, but the Strategies Vary | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/talking-money-with-tiki-and-ronde-barber-atop-their-game-ahead-of-the-market.html | TALKING MONEY WITH: TIKI AND RONDE BARBER; Atop Their Game, Ahead of the Market | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/the-king-in-the-tree.html | 'The King in the Tree' | False | By Steven Millhauser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/measure-for-measure-or-as-you-like-it.html | Measure for Measure. Or, As You Like It. | False | By Nadine Brozan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541176.html | Books in Brief: Fiction | False | By Tim Appelo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/cab-ride-may-figure-in-a-disappearance.html | Cab Ride May Figure In a Disappearance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-it-s-always-new-jersey-talk-about-reality.html | UP FRONT: WORTH NOTING; It's Always New Jersey. Talk About Reality. | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-kaplan-alma-nee-denenholz.html | Paid Notice: Deaths KAPLAN, ALMA (NEE DENENHOLZ) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-are-doctors-or-lawsuits-at-fault-695033.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/no-pain-no-gain.html | No Pain, No Gain | False | By James Campbell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-all-that-glitters-has-most-likely-been-borrowed.html | OSCAR FILMS; All That Glitters Has Most Likely Been Borrowed | False | By Jill Gerston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-machine-politics.html | SOAPBOX; Machine Politics | False | By Rich Pliskin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/cultural-studies-clubgoers-still-enter-at-their-own-risk.html | CULTURAL STUDIES; Clubgoers Still Enter At Their Own Risk | False | By John Leland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-tribe-has-spoken.html | The Tribe Has Spoken | False | By Ben McGrath | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/threats-and-responses-the-mood-south-dakota-call-ups-bring-iraq-close-to-home.html | THREATS AND RESPONSES: THE MOOD; South Dakota Call-Ups Bring Iraq Close to Home | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/postings-70-apartments-in-montclair-nj-from-trolleys-to-bowling-to-rentals.html | POSTINGS: 70 Apartments in Montclair, N.J.; From Trolleys To Bowling To Rentals | False | By Rachelle Garbarine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/steal-some-videos-get-50-years.html | Steal Some Videos, Get 50 Years | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-football-bears-may-supply-stewart-with-a-fresh-start.html | PRO FOOTBALL; Bears May Supply Stewart With a Fresh Start | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/hockey/lindross-production-lacking-as-rangers-surge.html | Lindros's Production Lacking as Rangers Surge | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/my-job-caring-for-those-who-ve-cared.html | MY JOB; Caring for Those Who've Cared | False | By Vivian Fenster Ehrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/farm-worker-held-in-bombings-at-two-universities-in-beijing.html | Farm Worker Held in Bombings At Two Universities in Beijing | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/guerrilla-marketing.html | Guerrilla Marketing | False | By Alexandra Marshall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-next-question-how-to-stop-nuclear-blackmail.html | The World; Next Question: How to Stop Nuclear Blackmail | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-jenny-needelman-jonathan-selbin.html | WEDDING/CELEBRATIONS; Jenny Needelman, Jonathan Selbin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-how-not-to-be-out-foxed-in-the-news-game.html | PRIVATE SECTOR; How Not to Be Out-Foxed in the News Game | False | By Jennifer Bayot (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-banker-runs-off-to-join-the-media-circus.html | PRIVATE SECTOR; Banker Runs Off to Join the (Media) Circus | False | By Neil Genzlinger (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-gabrielle-reiffel-julian-wise.html | WEDDING/CELEBRATIONS; Gabrielle Reiffel, Julian Wise | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/l-french-music-out-of-the-picture-648957.html | FRENCH MUSIC; Out of the Picture | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/what-wedding-present-to-buy-for-the-couple-with-everything.html | What Wedding Present to Buy For the Couple With Everything? | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/evening-hours-out-of-the-cold.html | EVENING HOURS; Out of The Cold | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/c-corrections-696242.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/new-york-observed-small-time-crooks.html | NEW YORK OBSERVED; Small-Time Crooks | False | By Richard B. Woodward | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-appeals-court-upholds-ruling-on-pine-barrens.html | IN BRIEF; Appeals Court Upholds Ruling on Pine Barrens | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/national/portraits/mario-santorogood-good-good-company.html | Mario Santoro;Good Food, Good Company | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/gordon.html | 'Gordon' | False | By Edith Templeton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-person-a-nets-gain.html | IN PERSON; A Nets Gain | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-review-what-man-ray-did-before-he-picked-up-a-camera.html | ART REVIEW; What Man Ray Did Before He Picked Up a Camera | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball/mutombo-and-yao-alone-together-in-the-middle.html | Mutombo and Yao: Alone Together in the Middle | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-nodell-paul-h-doc-edd.html | Paid Notice: Deaths NODELL, PAUL H. ("DOC"), ED.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-no-shortage-of-sand-where-s-the-boardwalk.html | UP FRONT: WORTH NOTING; No Shortage of Sand. Where's the Boardwalk? | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-full-day-kindergarten-is-a-must-have-for-all-695939.html | Full-Day Kindergarten Is a Must-Have for All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-county-ban-on-smoking-extends-to-more-workplaces.html | IN BUSINESS; County Ban on Smoking Extends to More Workplaces | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-domains-tom-feeney-r-fla-and-frank-ballance-d-nc.html | THE WAY WE LIVE NOW: 3-9-03: DOMAINS; TOM FEENEY (R-FLA.) AND FRANK BALLANCE (D-N.C.) | False | By Amy Barrett | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-al-qaeda-link-to-brooklyn.html | March 2-8: NATIONAL; AL QAEDA LINK TO BROOKLYN? | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/economic-view-on-a-sickbed-is-germany-too-weak-for-a-cure.html | ECONOMIC VIEW; On a Sickbed, Is Germany Too Weak For a Cure? | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-correspondent-s-report-mexican-rebels-confront-tourism-chiapas.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Mexican Rebels Confront Tourism in Chiapas | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-from-hip-hop-queen-to-red-hot-mama.html | OSCAR FILMS; From Hip-Hop Queen To Red-Hot Mama | False | By Dana Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/review/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-upper-west-side-naked-lunch-schoolchildren-grimace-can-t.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Naked Lunch: Schoolchildren Grimace and Can't Bear It | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-lavan-matthew-john.html | Paid Notice: Deaths LAVAN, MATTHEW JOHN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-impact-theaters-silent-rest-of-broadway-shudders.html | THE THEATER WALKOUT: IMPACT; Theaters Silent, Rest of Broadway Shudders | False | By Janny Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-shannon-cooney-phillips-johnston-jr.html | WEDDING/CELEBRATIONS; Shannon Cooney, Phillips Johnston Jr. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/oases-in-las-vegas.html | Oases in Las Vegas | False | By David Laskin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-will-turkey-pay-for-its-defiance.html | The World; Will Turkey Pay for Its Defiance? | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-yes-i-have-a-reservation-but-i-want-a-better-rate.html | Personal Business; Yes, I Have a Reservation, but I Want a Better Rate | False | By Harriet Edleson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-power-of-the-fourth.html | The Power of the Fourth | False | By Deborah Sontag | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance/the-master-s-disciple-as-a-barefoot-hamlet.html | DANCE; The Master's Disciple As a Barefoot Hamlet | False | By Valerie Gladstone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/training-a-changing-work-force.html | Training a Changing Work Force | False | By Susan Warner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-fortress-america-599840.html | Fortress America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-lowenfeld-sally.html | Paid Notice: Deaths LOWENFELD, SALLY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-blessed-and-lucky-671029.html | Blessed and Lucky | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/automobiles/color-them-green-or-greedy.html | Color Them Green (or Greedy) | False | By Jim Motavalli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-beyond-botox-an-industry-s-quest-for-smooth-skin.html | Personal Business; Beyond Botox: An Industry's Quest for Smooth Skin | False | By Sana Siwolop | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/paris-architecture-auckland-hotels-tour-de-france.html | Paris Architecture, Auckland Hotels, Tour de France | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/mayor-wants-layoff-lists-from-agencies-by-wednesday.html | Mayor Wants Layoff Lists From Agencies by Wednesday | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-evolution-for-beginners.html | CHILDREN'S BOOKS; Evolution for Beginners | False | By Christine Heppermann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/on-politics-fervor-for-an-arena-in-newark-is-fading.html | ON POLITICS; Fervor for an Arena In Newark is Fading | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-environment-dirty-water.html | BRIEFINGS; ENVIRONMENT; DIRTY WATER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/the-devil-in-the-white-city.html | 'The Devil in the White City' | False | By Erik Larson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/environment-inside-an-echo-of-a-river.html | ENVIRONMENT; Inside, An Echo Of a River | False | By James Gorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/worried-about-labor-s-waning-strength-union-presidents-form-advisory-committee.html | Worried About Labor's Waning Strength, Union Presidents Form Advisory Committee | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/benefits-681636.html | BENEFITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/the-stuff-of-great-drama-if-only.html | The Stuff of Great Drama. If Only. | False | By Max Frankel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-big-city-no-bright-lights.html | March 2-8: NATIONAL; BIG CITY, NO BRIGHT LIGHTS | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/for-young-viewers-after-the-homework-cartoons-cream-pies-and-slime.html | FOR YOUNG VIEWERS; After the Homework: Cartoons, Cream Pies and Slime | False | By Paula Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-theater-walkout-the-scene-determined-to-see-a-show-any-show.html | THE THEATER WALKOUT; THE SCENE; Determined To See A Show, Any Show | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/new-noteworthy-paperbacks-541087.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/a-well-peppered-landscape.html | A Well-Peppered Landscape | False | By Megan Harlan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-exploring-hidden-history-and-hatching-big-ideas.html | MUSIC; Exploring Hidden History and Hatching Big Ideas | False | By Jeremy Eichler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-and-responses-diplomacy-iraq-crisis-casts-doubts-on-future-power-of-un.html | THREATS AND RESPONSES: DIPLOMACY; Iraq Crisis Casts Doubts On Future Power of U.N. | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-the-schools-state-cuts-will-mean-scrambles-for-tuition.html | IN THE SCHOOLS; State Cuts Will Mean Scrambles for Tuition | False | By Merri Rosenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-a-giant-extension-cord-to-replace-nuclear-energy.html | IN BUSINESS; A Giant Extension Cord To Replace Nuclear Energy/? | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-an-air-force-scandal.html | March 2-8: NATIONAL; AN AIR FORCE SCANDAL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/weddings/celebrations-alissa-stonehill-andrew-butterfass.html | WEDDING/CELEBRATIONS; Alissa Stonehill, Andrew Butterfass | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-interrogations-questioning-terror-suspects-dark-surreal-world.html | THREATS AND RESPONSES: INTERROGATIONS; Questioning Terror Suspects In a Dark and Surreal World | False | This article was reported by Raymond Bonner, Don van Natta Jr. and Amy Waldman and Written By Mr. van Natta. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-la-carte-a-delicatessen-fit-for-the-21st-century.html | à'ŝÂ,, LA CARTE; A Delicatessen Fit for the 21st Century | False | By Richard Jay Scholem | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/databank-market-indexes-slip-despite-a-late-gain.html | DataBank; Market Indexes Slip Despite a Late Gain | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/1-repress-yourself-599930.html | Repress Yourself | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-town-to-town-selling-a-brand.html | MUSIC; Town to Town, Selling a Brand | False | By Anthony Decurtis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/county-lines-no-sex-as-antiwar-protest-what-sex.html | COUNTY LINES; No Sex as Antiwar Protest? What Sex? | False | By Debra West | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-hotels-put-together-their-own-web-site.html | TRAVEL ADVISORY; Hotels Put Together Their Own Web Site | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-spins-glamorous-but-watch-the-sharp-edges.html | MUSIC: SPINS; Glamorous, but Watch the Sharp Edges | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-shopkorn-charlotte.html | Paid Notice: Deaths SHOPKORN, CHARLOTTE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-nyu-s-senior-party-is-not-too-much-to-bear-683760.html | N.Y.U.'s Senior Party Is Not Too Much to Bear | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-insurer-s-profits-rise.html | BRIEFINGS: ROAD AND RAIL; INSURER'S PROFITS RISE | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-lincoln-in-psal-final-again.html | BASKETBALL; Lincoln in P.S.A.L. Final Again | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-28.html | March 2-8 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-what-wedding-present-to-buy-for-the-couple-with-everything.html | PRIVATE SECTOR; What Wedding Present to Buy For the Couple With Everything | False | By Andrew Ross Sorkin (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/an-imperiled-agency-in-the-spotlight.html | An Imperiled Agency in the Spotlight | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-gordon-howard.html | Paid Notice: Deaths GORDON, HOWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/yacht-racing-america-s-cup-is-back-in-europe.html | YACHT RACING; America's Cup Is Back in Europe | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/fyi-681687.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/threats-and-responses-washington-talk-tax-cuts-and-war-have-seldom-mixed.html | THREATS AND RESPONSES: WASHINGTON TALK; Tax Cuts and War Have Seldom Mixed | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/europe/election-in-turkey-clears-way-for-erdogan-to-take.html | Election in Turkey Clears Way for Erdogan to Take Formal Control | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/from-the-police-beat-to-the-tempo-of-opera.html | From the Police Beat to the Tempo of Opera | False | By Lisa Pierce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-repairs-first.html | BRIEFINGS: ROAD AND RAIL; REPAIRS FIRST | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/sports-times-when-university-president-turns-into-cheerleader-trouble-ensues.html | Sports of The Times; When a University President Turns Into a Cheerleader, Trouble Ensues | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/automobiles/around-the-block-chrysler-lights-a-fire-under-the-once-poky-pt.html | AROUND THE BLOCK; Chrysler Lights a Fire Under the Once-Poky PT | False | By Cheryl Jensen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/oh-to-feel-the-warmth-of-stalin-s-hand.html | Oh, to Feel the Warmth of Stalin's Hand | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/c-corrections-695262.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/othersports/lopsided-losses-are-part-of-life.html | Lopsided Losses Are Part of Life | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-are-doctors-or-lawsuits-at-fault-695041.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/l-jones-ruiz-a-great-fight-695629.html | Jones-Ruiz: A Great Fight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-nasa-s-curse-groupthink-is-30-years-old-and-still-going-strong.html | The Nation: NASA's Curse?; 'Groupthink' Is 30 Years Old, And Still Going Strong | False | By John Schwartz and Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-and-responses-the-troops-cia-warning-of-terror-risk-to-gi-s-in-iraq.html | THREATS AND RESPONSES: THE TROOPS; C.I.A. Warning Of Terror Risk To G.I.'s in Iraq | False | By Thom Shanker and David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-repress-yourself-599948.html | Repress Yourself | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-reyes-receives-little-chance-to-show-his-stuff-in-debut.html | BASEBALL; Reyes Receives Little Chance to Show His Stuff in Debut | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music/the-rhythm-that-reggae-s-clapping-to.html | MUSIC; The Rhythm That Reggae's Clapping To | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-lipa-trustees-approve-riverhead-power-project.html | IN BRIEF; LIPA Trustees Approve Riverhead Power Project | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/bringing-bridges-up-to-speed.html | Bringing Bridges Up to Speed | False | By Christine Woodside | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-75-years-of-bribes-lies-and-overkill.html | OSCAR FILMS; 75 Years of Bribes, Lies and Overkill | False | By Damien Bona | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/market-watch-economy-can-no-longer-count-on-the-consumer.html | MARKET WATCH; Economy Can No Longer Count On the Consumer | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-new-high-tech-trains-in-scandinavia.html | TRAVEL ADVISORY; New High-Tech Trains In Scandinavia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/put-on-a-poker-face.html | Put On a Poker Face | False | By Caleb Crain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-repress-yourself-599921.html | Repress Yourself | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/a-shore-thing.html | A Shore Thing | False | By William Norwich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-environment-beetle-invasion.html | BRIEFINGS; ENVIRONMENT; BEETLE INVASION | False | By Karen Demasters | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-lora-hock-tim-greene.html | WEDDING/CELEBRATIONS; Lora Hock, Tim Greene | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-art-looting-inquiries-670103.html | Art Looting Inquiries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/executive-life-can-two-chiefs-be-better-than-one.html | Executive Life; Can Two Chiefs Be Better Than One? | False | By Melinda Ligos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-and-responses-allies-jordan-s-king-in-gamble-lends-hand-to-the-us.html | THREATS AND RESPONSES: ALLIES; Jordan's King, in Gamble, Lends Hand to the U.S. | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/diplomacy-intensifies-ahead-of-un-vote-on-iraq-war-approval.html | Diplomacy Intensifies Ahead of U.N. Vote on Iraq War Approval | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/l-classical-records-in-the-tradition-648973.html | CLASSICAL RECORDS; In the Tradition | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/lives-on-ice.html | LIVES; On Ice | False | By Alison Stateman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-special-88-s-for-the-150th.html | PULSE; Special 88's for the 150th | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/c-corrections-696250.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-giffuni-andrew-l.html | Paid Notice: Deaths GIFFUNI, ANDREW L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/urban-tactics-enchanted-by-cities.html | URBAN TACTICS; Enchanted by Cities | False | By Jim O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/postings-from-racks-to-insurance-parking-guide-for-bicycles.html | POSTINGS: From Racks to Insurance; Parking Guide For Bicycles | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-congress-extends-rule-on-stranded-fliers.html | TRAVEL ADVISORY; Congress Extends Rule On Stranded Fliers | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541052.html | CHILDREN'S BOOKS | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-diary-a-penny-here-a-penny-there.html | PERSONAL BUSINESS: DIARY; A Penny Here, a Penny There | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541141.html | Books in Brief: Fiction | False | By Kate Bolick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/diary-of-a-djinn.html | 'Diary of a Djinn' | False | By Gini Alhadeff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/backtalk-augusta-across-the-sea.html | BackTalk; Augusta Across the Sea | False | By Liz Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-open-field-in-race-for-suffolk-executive.html | IN BRIEF; Open Field in Race For Suffolk Executive | False | By Julia C. Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/l-girls-can-take-big-defeats-695610.html | Girls Can Take Big Defeats | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/sports-times-players-may-have-fehr-s-olympic-ambition-thank-for-ephedra-warning.html | Sports of The Times; Players May Have Fehr's Olympic Ambition to Thank for Ephedra Warning | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-neediest-cases-despite-a-shaky-economy-14000-helped-the-neediest.html | The Neediest Cases; Despite a Shaky Economy, 14,000 Helped the Neediest | False | By Kari Haskell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/big-surprise-a-fare-hike.html | Big Surprise, A Fare Hike | False | By Jeff Holtz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/threats-responses-opposition-with-passion-dash-pink-women-gather-protest-war.html | THREATS AND RESPONSES: THE OPPOSITION; With Passion and a Dash of Pink, Women Gather to Protest War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/review/life-on-earth-and-other-childrens-books.html | 'Life on Earth' and Other Children's Books | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/world-torture-tough-life-if-terror-suspect-won-t-talk-should-he-be-made.html | The World: Torture, Tough or Lite; If a Terror Suspect Won't Talk, Should He Be Made To? | False | By Peter Maass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/li-work-commack-butchers-win-a-battle-on-kosher-food.html | L.I. @ WORK; Commack Butchers Win a Battle on Kosher Food | False | By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/get-that-sculpture-off-your-lawn.html | Get That Sculpture Off Your Lawn! | False | By Elizabeth Maker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-memorials-sash-jerry.html | Paid Notice: Memorials SASH, JERRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/l-paris-architecture-631000.html | Paris Architecture | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/band-on-the-run.html | Band On The Run | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/li-work.html | L.I. @ WORK | False | By Compiled By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/young-man-from-drohobycz.html | Young Man From Drohobycz | False | By Michael Hofmann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-ripe-shelves-replace-bare-boughs.html | PULSE; Ripe Shelves Replace Bare Boughs | False | By Jennifer Tung | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-inside-baseball-many-players-settled-into-comfort-zone-playing-for.html | BASEBALL: INSIDE BASEBALL; Many Players Settled Into a Comfort Zone Playing for Piniella and Baker | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/l-tour-de-france-631035.html | Tour de France | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-dog-a-girl-and-a-condo.html | A Dog, a Girl and a Condo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/possessed-stars-in-his-eyes-over-a-pen.html | POSSESSED; Stars In His Eyes Over A Pen | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-new-superintendent-for-fire-i-seashore.html | IN BRIEF; New Superintendent For Fire I. Seashore | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/12/magazine/the-power-of-the-fourth.html | The Power of the Fourth | False | By Deborah Sontag | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/quotation-of-the-day-692930.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-shapiro-m-lee.html | Paid Notice: Deaths SHAPIRO, M. LEE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/preservation-to-wave-even-more-proudly.html | PRESERVATION; To Wave Even More Proudly | False | By Hilary S. Wolfson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/theater-these-women-seduced-with-wit.html | THEATER; These Women Seduced With Wit | False | By Angeline Goreau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/business-in-japan-foreigners-inspire-wave-of-spinoffs.html | Business; In Japan, Foreigners Inspire Wave of Spinoffs | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-last-nicky.html | Paid Notice: Deaths LAST, NICKY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-documents-forensic-experts-uncovered-forgery-iraqi-inspector.html | THREATS AND RESPONSES: DOCUMENTS; Forensic Experts Uncovered Forgery on Iraq, an Inspector Says | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-unspeakable-conversations-599980.html | Unspeakable Conversations | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/social-climbers.html | Social Climbers | False | By Michael Kaplan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/so-just-what-makes-the-earth-move.html | So Just What Makes the Earth Move? | False | By J.d. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/karen-saunders-lets-others-debate-what-her-style-is.html | Karen Saunders Lets Others Debate What Her Style Is | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/seniority-misgivings-about-nudging-the-elderly-into-managed-care.html | SENIORITY; Misgivings About Nudging the Elderly Into Managed Care | False | By Fred Brock | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696412.html | PRO BASKETBALL; REPORTERS NOTEBOOK | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-fortress-america-599905.html | Fortress America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-jablonski-jane-l.html | Paid Notice: Deaths JABLONSKI, JANE L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/l-the-state-of-theater-the-strategy-worked-648922.html | THE STATE OF THEATER; The Strategy Worked | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/fashion/protection-from-gloom.html | Protection From Gloom | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-9-03; What They Were Thinking | False | By Brian Mann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-books-mary-(karsh).html | Paid Notice: Deaths BOOKS, MARY (KARSH) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-all-red-carpet-all-the-time.html | OSCAR FILMS; All Red Carpet, All the Time | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-karsay-s-shoulder-a-concern.html | BASEBALL; Karsay's Shoulder a Concern | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/asia/military-exercises-in-south-korea-shed-light-on-shifting.html | Military Exercises in South Korea Shed Light on Shifting Outlook | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-will-earlier-be-better.html | OSCAR FILMS; Will Earlier Be Better? | False | By Dan Ackman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-in-the-mideast-a-stalemate-as-the-death-toll-rises.html | March 2-8; In the Mideast, a Stalemate as the Death Toll Rises | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/yourmoney/a-wish-list-for-workers-when-the-raises-dry-up.html | A Wish List for Workers When the Raises Dry Up | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/body-artists.html | Body Artists | False | By Sylvia Brownrigg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-right-exchange-wrong-number.html | SOAPBOX; Right Exchange, Wrong Number | False | By Deborah Skolnik | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/1-everybody-has-a-mother-599972.html | Everybody Has A Mother | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-women-s-roundup-big-east-hopefuls-line-up-behind-uconn.html | COLLEGE BASKETBALL; WOMEN'S ROUNDUP; Big East Hopefuls Line Up Behind UConn | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/1-days-of-plenty-631027.html | Days of Plenty | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-the-importance-of-being-a-bush-any-bush.html | PRIVATE SECTOR; The Importance of Being a Bush, Any Bush | False | By Rick Gladstone (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541036.html | CHILDREN'S BOOKS | False | By Abby McGanney Nolan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/another-guy-from-arkansas.html | Another Guy From Arkansas | False | By Roy Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-maritime-museum-opens-in-cornwall.html | TRAVEL ADVISORY; Maritime Museum Opens in Cornwall | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-three-strikes-law-upheld.html | March 2-8: NATIONAL; 'THREE STRIKES' LAW UPHELD | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-seton-hall-loses-again-but-remains-upbeat.html | COLLEGE BASKETBALL; Seton Hall Loses Again, but Remains Upbeat | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-housewife-butcher-art-julianne-moore-serenity-masks-panic.html | OSCAR FILMS: The Housewife and the Butcher; In the Art of Julianne Moore, Serenity Masks the Panic | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/pop-went-the-bubble.html | Pop Went the Bubble | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/spanish-disposition.html | Spanish Disposition | False | By Horacio Silva | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-view-from-hartford-wag-if-you-re-irish-or-just-march-along.html | THE VIEW/From Hartford; Wag if You're Irish (Or Just March Along | False | By Stephen Sawicki | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-bold-enough-for-hancock-himself.html | PRIVATE SECTOR; Bold Enough for Hancock Himself | False | By Julie Flaherty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/boyd.html | 'Boyd' | False | By Robert Coram | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/by-the-way-she-did-it-her-way.html | BY THE WAY; She Did It Her Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-invisible-philosopher.html | The Invisible Philosopher | False | By Richard Rorty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/wine-under-20-as-aromatic-as-fruit-salad.html | WINE UNDER $20; As Aromatic As Fruit Salad | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/c-corrections-683353.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-parting-is-sweet.html | PULSE; Parting Is Sweet | False | By Paula Conway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-dog-a-girl-and-a-condo-683736.html | A Dog, a Girl And a Condo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-sara-hicks-charles-malone.html | WEDDING/CELEBRATIONS; Sara Hicks, Charles Malone | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-advisory-after-10-years-the-albertina-is-reopening.html | TRAVEL ADVISORY; After 10 Years, the Albertina Is Reopening | False | By Corinne Labalme | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/television-radio-the-show-that-doesn-t-start-with-a-dead-body.html | TELEVISION/RADIO; The Show That Doesn't Start With a Dead Body | False | By Hal Hinson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/as-peace-accord-is-fleshed-out-ivory-coast-fighting-resumes.html | As Peace Accord Is Fleshed Out, Ivory Coast Fighting Resumes | False | By Somini Sengupta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/the-state-of-theater-french-music-the-wtc-site.html | The State of Theater; French Music; The WTC Site | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-steal-some-videos-get-50-years-695122.html | Steal Some Videos, Get 50 Years | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/nostalgia-for-old-name-lingers-in-uneasy-union.html | Nostalgia for Old Name Lingers in Uneasy Union | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-beilly-stewart-l.html | Paid Notice: Deaths BEILLY, STEWART L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-the-bin-laden-hunt-heats-up.html | March 2-8: INTERNATIONAL; THE BIN LADEN HUNT HEATS UP | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-the-wrong-approach-to-waste-disposal-694290.html | The Wrong Approach To Waste Disposal | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-budget-fix-that-touches-everyone.html | A Budget Fix That Touches Everyone | False | By Jane Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/argentina-a-haven-for-nazis-balks-at-opening-its-files.html | Argentina, a Haven for Nazis, Balks at Opening Its Files | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-uncertainty-at-the-un.html | March 2-8: INTERNATIONAL; UNCERTAINTY AT THE U.N. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/up-front-worth-noting-giving-the-business-to-miss-america.html | UP FRONT: WORTH NOTING; Giving the Business To Miss America | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696439.html | PRO BASKETBALL; REPORTERS' NOTEBOOK | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-nets-scrape-bottom-with-record-low-half.html | PRO BASKETBALL; Nets Scrape Bottom With Record-Low Half | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/arts-far-too-young-to-be-old-masters.html | ARTS; Far Too Young To Be Old Masters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/college-basketball-after-calhoun-lecture-huskies-school-eagles.html | COLLEGE BASKETBALL; After Calhoun Lecture, Huskies School Eagles | False | By Tim Casey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/theater-review-extroverted-charm-overflows-in-full-gallop.html | THEATER REVIEW; Extroverted Charm Overflows in 'Full Gallop' | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/saying-no-to-war.html | Saying No to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/two-detectives-are-suspended-after-suspect-flees-station-house.html | Two Detectives Are Suspended After Suspect Flees Station House | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-image-is-not-everything-when-subject-is-griffey.html | BASEBALL; Image Is Not Everything When Subject Is Griffey | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/baseball-weaver-an-integral-yank-ask-cashman.html | BASEBALL; Weaver an Integral Yank (Ask Cashman) | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-van-ingen-lawrence-b.html | Paid Notice: Deaths VAN INGEN, LAWRENCE B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-miller-howard.html | Paid Notice: Deaths MILLER, HOWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-texas-surge-leaves-oklahoma-in-dark.html | BASKETBALL; Texas' Surge Leaves Oklahoma in Dark | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/men-s-fashions-of-the-times-free-spirits.html | MEN'S FASHIONS OF THE TIMES; Free spirits | False | By Robert E. Bryan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-schutz-nathan-r-od.html | Paid Notice: Deaths SCHUTZ, NATHAN R., O.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/the-close-reader-let-the-punishment-fit-the-crime.html | THE CLOSE READER; Let the Punishment Fit the Crime | False | By Judith Shulevitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-the-ethicist-blackface-in-private.html | THE WAY WE LIVE NOW: 3-9-03: THE ETHICIST; Blackface in Private | False | By Randy Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-sar-eli-md.html | Paid Notice: Deaths SAR, ELI, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-krystyna-stachowiak-howell-raines.html | WEDDING/CELEBRATIONS; Krystyna Stachowiak, Howell Raines | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/if-you-re-thinking-living-in-levittown-built-all-at-once-no-longer-look-alikes.html | If You're Thinking of Living In/Levittown; Built All at Once, No Longer Look-Alikes | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/news-summary-692751.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-legislature-turning-on-the-cable.html | BRIEFINGS; LEGISLATURE; TURNING ON THE CABLE | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/critic-s-notebook-after-the-fatwa-playwriting-and-partygoing.html | CRITIC'S NOTEBOOK; After the Fatwa, Playwriting And Partygoing | False | By Caryn James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/good-eating-fresh-flavors-of-india.html | GOOD EATING; Fresh Flavors of India | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/q-a-noise-complaints-in-a-condominium.html | Q. & A.; Noise Complaints in a Condominium | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/is-the-pope-catholic-enough.html | Is the Pope Catholic . . . Enough? | False | By Christopher Noxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-the-anti-anti-american-599913.html | The Anti-Anti-American | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/pulse-protection-from-gloom.html | PULSE; Protection From Gloom | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/othersports/belgian-is-no-stranger-to-controversy.html | Belgian Is No Stranger to Controversy | False | By Samuel Abt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-mooke-arnold.html | Paid Notice: Deaths MOOKE, ARNOLD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-people-s-choice-it-s-democracy-like-it-or-not.html | The World: People's Choice; It's Democracy, Like It or Not | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-memorials-mazzia-db-valentino.html | Paid Notice: Memorials MAZZIA, D.B. VALENTINO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/boite-bar-meets-history.html | BOÎ'SÂCTE; Bar Meets History | False | By Smith Galtney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-rebecca-moss-andrew-schwartz.html | WEDDING/CELEBRATIONS; Rebecca Moss, Andrew Schwartz | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/television-radio-what-mr-rogers-could-have-taught-michael-jackson.html | TELEVISION/RADIO; What Mr. Rogers Could Have Taught Michael Jackson | False | By Joyce Millman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/felix-landau-78-gallery-owner-with-an-eye-for-influential-art.html | Felix Landau, 78, Gallery Owner With an Eye for Influential Art | False | By Eric Pace | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/soapbox-more-than-just-a-theater-mural.html | SOAPBOX; More Than Just a Theater Mural | False | By Paula S. Marron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-rita-jacobs-james-wetzler.html | WEDDING/CELEBRATIONS; Rita Jacobs, James Wetzler | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/pleasantville-journal-john-wayne-rides-again-for-young-film-pilgrims.html | Pleasantville Journal; John Wayne Rides Again for Young Film Pilgrims | False | By Jane Gross | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/word-for-word-rotten-tomatoes-hurling-derision-goat-spoor-war-movie-bomb.html | Word for Word/Rotten Tomatoes; Hurling Derision and Goat Spoor On a War Movie Bomb | False | By Tom Zeller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-law-teenager-to-be-tried-as-adult.html | BRIEFINGS; LAW; TEENAGER TO BE TRIED AS ADULT | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/l-auckland-hotels-631043.html | Auckland Hotels | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/what-s-doing-in-prague.html | WHAT'S DOING IN; Prague | False | By Jeremy Bransten | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/stew-leonard-s-faces-a-rough-landing.html | Stew Leonard's Faces a Rough Landing | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/on-the-street-basic-blue.html | ON THE STREET; Basic Blue | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/quiet-philanthropist-recasts-seattle-with-a-classical-soundtrack.html | Quiet Philanthropist Recasts Seattle, With a Classical Soundtrack | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/a-final-note.html | A Final Note | False | By Blair Tindall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/2-brothers-found-in-newark-basement-are-placed-in-foster-care.html | 2 Brothers Found in Newark Basement Are Placed in Foster Care | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/chapters/the-best-lawyer-in-a-one-lawyer-town.html | 'The Best Lawyer in a One-Lawyer Town' | False | By Dale Bumpers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/cuttings-a-frog-lends-a-hand-to-rhododendrons.html | CUTTINGS; A Frog Lends a Hand to Rhododendrons | False | By Henry Homeyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/long-island-vines-in-riesling-country.html | LONG ISLAND VINES; In Riesling Country | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/making-faces.html | Making Faces | False | By Charles Siebert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/transactions-696161.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/martial-lore.html | Martial Lore | False | By Mary Tannen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-who-s-got-allegra.html | Books in Brief: Fiction; Who's Got Allegra? | False | By Ihsan Taylor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-are-doctors-or-lawsuits-at-fault-695025.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/under-one-roof.html | Under One Roof | False | By Roxana Robinson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/the-age-of-dissonance-at-a-resort-an-invisible-wall.html | THE AGE OF DISSONANCE; At a Resort, an Invisible Wall | False | By Bob Morris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/bulletin-board-being-your-own-boss-for-a-price.html | BULLETIN BOARD; Being Your Own Boss, for a Price | False | By Julia Meurling | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/l-hungry-aloft-631051.html | Hungry Aloft | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/l-blood-for-dignity-541222.html | 'Blood for Dignity' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-brief-it-s-official-courthouse-is-named-for-d-amato.html | IN BRIEF; It's Official: Courthouse Is Named for D'Amato | False | By Julia C. Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-bad-numbers.html | March 2-8: NATIONAL; BAD NUMBERS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-coming-up.html | March 2-8; COMING UP | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-mill-island-should-the-cars-arrive-this-corner-is-ready.html | NEIGHBORHOOD REPORT: MILL ISLAND; Should the Cars Arrive, This Corner Is Ready | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/urban-studies-adapting-midnight-s-children.html | URBAN STUDIES/ADAPTING; Midnight's Children | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-strike-at-yale.html | March 2-8: NATIONAL; STRIKE AT YALE | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-541010.html | CHILDREN'S BOOKS | False | By Sean Kelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-marcus-harvey.html | Paid Notice: Deaths MARCUS, HARVEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/europe/referendum-on-joining-eu-is-approved-in-malta.html | Referendum on Joining E.U. Is Approved in Malta | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-house-choice-from-steak-to-lobster.html | DINING; House Choice: From Steak to Lobster | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/quick-bite-englewood-settle-for-half-a-loaf-never.html | QUICK BITE/Englewood; Settle for Half a Loaf? Never. | False | By Marge Perry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-for-best-short-the-winner-is-forgotten.html | OSCAR FILMS; For Best Short, the Winner Is . . . Forgotten? | False | By Jamie Malanowski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/by-the-bay-old-dunes-vie-with-exotic-trees.html | By the Bay, Old Dunes Vie With Exotic Trees | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/art-architecture-when-south-africa-joined-the-world-and-the-art-world.html | ART/ARCHITECTURE; When South Africa Joined the World, And the Art World | False | By Barbara Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/streetscapes-former-vanderbilt-hotel-34th-street-park-avenue-it-was-showcase-for.html | Streetscapes/The Former Vanderbilt Hotel, 34th Street and Park Avenue; It Was a Showcase for Terra Cotta. Much Remains. | False | By Christopher Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-weng-virginia-dzung.html | Paid Notice: Deaths WENG, VIRGINIA DZUNG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/camera-ready.html | Camera Ready | False | By Andy Bailey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-life-saving-bag-of-data.html | A Life-Saving Bag of Data | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-rychetnik-joseph-s.html | Paid Notice: Deaths RYCHETNIK, JOSEPH S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/crossword-memo-what-s-in-a-name-five-letters-or-less.html | CROSSWORD MEMO; What's in a Name? Five Letters or Less | False | By Will Shortz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/theater-review-a-need-to-go-home-painful-as-it-is.html | THEATER REVIEW; A Need to Go Home, Painful as It Is | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/hockey-isles-relax-playoff-grip-a-finger-at-a-time.html | HOCKEY; Isles Relax Playoff Grip, a Finger at a Time | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-owning-rover-is-not-a-right-695920.html | Owning Rover Is Not a Right | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-christine-stolba-jeffrey-rosen.html | WEDDING/CELEBRATIONS; Christine Stolba, Jeffrey Rosen | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-in-a-digitally-animated-world-oscar-stands-rigid.html | OSCAR FILMS; In a Digitally Animated World, Oscar Stands Rigid | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-energy-uncertainty-war-unsettles-oil-industry-economy.html | THREATS AND RESPONSES: ENERGY; Uncertainty of War Unsettles Oil Industry and the Economy | False | By Daniel Altman and Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-memorials-lowenstein-robert.html | Paid Notice: Memorials LOWENSTEIN, ROBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-mager-regina.html | Paid Notice: Deaths MAGER, REGINA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541150.html | Books in Brief: Fiction | False | By Mary Park | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/e-corrections-695254.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music-new-songs-old-message-no-war.html | MUSIC; New Songs, Old Message: 'No War' | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/footnotes-632546.html | FOOTNOTES | False | By Horacio Silva | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance-this-week-one-star-to-another.html | DANCE: THIS WEEK; One Star To Another | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-dog-a-girl-and-a-condo-683744.html | A Dog, A Girl And a Condo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-tribute-to-jordans-past-and-a-fight-for-a-playoff-present.html | PRO BASKETBALL; Tribute to Jordan's Past and a Fight for a Playoff Present | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/st-bonaventure-outcry-695645.html | St. Bonaventure Outcry | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/plasma-s-path-is-new-focus-for-inquiry-into-shuttle.html | Plasma's Path Is New Focus For Inquiry Into Shuttle | False | By John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/six-decades-of-science-contest-prowess.html | Six Decades of Science Contest Prowess | False | By Allan Richter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/l-the-state-of-theater-building-a-community-648914.html | THE STATE OF THEATER; Building a Community | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/ncaabasketball/accuser-facing-own-charges.html | Accuser Facing Own Charges | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/commercial-property-long-island-supermarkets-try-new-formats-in-larger-stores.html | Commercial Property/Long Island; Supermarkets Try New Formats in Larger Stores | False | By Carole Paquette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-are-doctors-or-lawsuits-at-fault.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-subway-riders-don-t-need-a-scare-from-california-683779.html | Subway Riders Don't Need A Scare From California | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/theater/the-sound-of-disharmony-in-theater-world.html | The Sound of Disharmony in Theater World | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/coping-please-pass-the-guilt.html | COPING; Please Pass the Guilt | False | By Anemona Hartocollis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-questions-for-the-white-stripes-rock-n-rules.html | THE WAY WE LIVE NOW: 3-9-03; QUESTIONS FOR THE WHITE STRIPES; Rock 'n' Rules | False | By Hugo Lindgren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/the-xanax-cowboy.html | The Xanax Cowboy | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-eminent-domain-seizing-web-sites.html | The Nation; Eminent Domain: Seizing Web Sites | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-war-press-conference.html | MARCH 2-8: INTERNATIONAL; WAR PRESS CONFERENCE | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/putting-parks-to-work.html | Putting Parks to Work | False | By Vivian S. Toy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-kentucky-stops-florida-to-finish-16-0-in-sec.html | BASKETBALL; Kentucky Stops Florida To Finish 16-0 in S.E.C. | False | By Dylan B. Tomlinson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-upper-west-side-the-rats-are-happy-but-the-humans-are-fuming.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The Rats Are Happy, but the Humans Are Fuming | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/scent-messages.html | Scent Messages | False | By Jonathan S. Paul | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/the-critics-weigh-in.html | The Critics Weigh In | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/othersports/lincoln-leads-lions-in-io4a-meet.html | Lincoln Leads Lions in IC4A | False | By Elliot Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/herbert-passin-86-japan-scholar-and-writer.html | Herbert Passin, 86, Japan Scholar and Writer | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/schools-moving-to-curb-wrangling-over-rankings.html | Schools Moving to Curb Wrangling Over Rankings | False | By Sara Rimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-philippine-bomb-kills-21.html | March 2-8: INTERNATIONAL; PHILIPPINE BOMB KILLS 21 | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/a-dog-a-girl-and-a-condo-683710.html | A Dog, a Girl And a Condo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/long-island-journal-at-11-a-violin-virtuoso-and-author-too.html | LONG ISLAND JOURNAL; At 11, a Violin Virtuoso and Author, Too | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/bad-air-days.html | Bad-Air Days | False | By Michael Tomasky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/l-lopsided-losses-are-part-of-life-695602.html | Lopsided Losses Are Part of Life | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-where-they-hate-saddam-and-dread-the-us.html | The World; Where They Hate Saddam, and Dread the U.S. | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-for-loyal-customers-restaurant-feels-homey-695955.html | For Loyal Customers, Restaurant Feels Homey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/just-war-or-a-just-war.html | Just War -- or a Just War? | False | By Jimmy Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/women-redefine-their-roles-in-new-russia.html | Women Redefine Their Roles in New Russia | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-flatiron-fire-mars-love-nest-stirring-ghosts-scandals-past.html | NEIGHBORHOOD REPORT: FLATIRON; A Fire Mars A Love Nest, Stirring Ghosts Of Scandals Past | False | By Jim O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/health-workers-to-get-smallpox-vaccine.html | Health Workers to Get Smallpox Vaccine | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/let-s-have-a-fivesome.html | Let's Have a Fivesome | False | By Janet Burroway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/outdoors-an-unsentimental-reverie-on-the-life-cycle-of-nature.html | OUTDOORS; An Unsentimental Reverie on the Life Cycle of Nature | False | By Pete Bodo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-lauren-greenspan-adam-schwartz.html | WEDDING/CELEBRATIONS; Lauren Greenspan, Adam Schwartz | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/effort-to-make-tuition-costs-predictable-at-pace-u.html | Effort to Make Tuition Costs Predictable At Pace U. | False | By Karen W. Arenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-diary-challenges-for-van-wagoner.html | INVESTING; DIARY; Challenges for Van Wagoner | False | By Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-witty-helen-m.html | Paid Notice: Deaths WITTY, HELEN M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-west-harlem-residents-say-return-trash-station-reeks-racism.html | NEIGHBORHOOD REPORT: WEST HARLEM; Residents Say Return of Trash Station Reeks of Racism | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-are-doctors-or-lawsuits-at-fault-695009.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-goldberg-glenn-md.html | Paid Notice: Deaths GOLDBERG, GLENN, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/your-home-terrorism-insurance-at-a-price.html | YOUR HOME; Terrorism Insurance, At a Price | False | By Jay Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/for-a-legend-a-fitting-encore.html | For a Legend, A Fitting Encore | False | By William H. Honan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/l-the-state-of-theater-empty-and-expensive-648930.html | THE STATE OF THEATER; Empty, and Expensive | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/c-corrections-694045.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/travel-watch-international-datebook-march-20-to-april-4.html | TRAVEL WATCH; International Datebook: March 20 to April 4 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-feirstein-edna.html | Paid Notice: Deaths FEIRSTEIN, EDNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-flushing-chinese-workers-huddle-outdoors-waiting-for-job.html | NEIGHBORHOOD REPORT: FLUSHING; Chinese Workers Huddle Outdoors, Waiting for a Job Or a Summons | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-vows-sharon-decker-and-rick-davidman.html | WEDDING/CELEBRATIONS; VOWS; Sharon Decker and Rick Davidman | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-steal-some-videos-get-50-years-695130.html | Steal Some Videos, Get 50 Years | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-winokur-elizabeth-betty.html | Paid Notice: Deaths WINOKUR, ELIZABETH "BETTY" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-morningside-heights-rift-jewish-theological-over-article.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; A Rift at Jewish Theological Over an Article About Israel | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-nation-machines-make-moral-judgments-selectively.html | The Nation; Machines Make Moral Judgments, Selectively | False | By Geoffrey Nunberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/neighborhood-report-new-york-up-close-sixty-cents-dream-tipsheet-two.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Sixty Cents and a Dream, And a Tipsheet or Two | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/new-york-in-focus-a-gentle-accumulator-of-celebrity-vignettes.html | NEW YORK IN FOCUS; A Gentle Accumulator of Celebrity Vignettes | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/music/high-notes-what-to-do-after-all-of-bach-more-bach.html | MUSIC: HIGH NOTES; What to Do After All Of Bach? More Bach | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/books-in-brief-fiction-541184.html | Books in Brief; Fiction | False | By Charles Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-soccer-us-ties-el-salvador.html | PLUS: SOCCER; U.S. Ties El Salvador | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-reporters-notebook-696420.html | PRO BASKETBALL; REPORTERS' NOTEBOOK | False | By Mike Wise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/l-provincial-wisdom-541206.html | Provincial Wisdom | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/theme-parks-of-the-mind.html | Theme Parks of the Mind | False | By Laura Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/art-architecture-the-dutch-give-the-arts-a-dash-of-cold-water.html | ART/ARCHITECTURE; The Dutch Give the Arts A Dash of (Cold) Water | False | By Andras Szanto | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/responsible-party-andrew-gillespie-making-shoes-for-managers-on-the-move.html | RESPONSIBLE PARTY; ANDREW GILLESPIE; Making Shoes For Managers On the Move | False | By Campbell Robertson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/40-second-man.html | 40-Second Man | False | By Ronald Spector | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/theater-in-search-of-a-lost-love-making-a-musical-out-of-proust.html | THEATER; In Search of a Lost Love: Making a Musical Out of Proust | False | By Jeremy McCarter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/l-paris-architecture-631019.html | Paris Architecture | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-manhattan-senior-wins-weight-throw.html | PLUS: TRACK AND FIELD; Manhattan Senior Wins Weight Throw | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/executive-life-the-boss-more-fun-than-school.html | EXECUTIVE LIFE; THE BOSS; More Fun Than School | False | By Michael S. Dell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/ruling-opens-door-to-list-sex-offenders.html | Ruling Opens Door To List Sex Offenders | False | By Jane Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-fortress-america-599883.html | Fortress America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/a-night-out-with-john-ritter-and-amy-yasbeck-clowning-and-autographing.html | A NIGHT OUT With: John Ritter and Amy Yasbeck; Clowning and Autographing | False | By Linda Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/good-company-party-and-hope-she-will-come.html | GOOD COMPANY; Party, and Hope She Will Come | False | By Peter Hyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/fire-ready-aim.html | Fire, Ready, Aim | False | By Thomas L Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/l-the-state-of-theater-in-remembrance-648949.html | THE STATE OF THEATER; In Remembrance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/when-midlife-seems-just-an-empty-plate.html | When Midlife Seems Just An Empty Plate | False | By Ginia Bellafante | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/frugal-traveler-a-quiet-isle-with-occasional-rumblings.html | FRUGAL TRAVELER; A Quiet Isle With Occasional Rumblings | False | By Daisann McLane | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/the-world-young-germans-ask-thanks-for-what.html | The World; Young Germans Ask: Thanks for What? | False | By Nina Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/l-in-this-stock-market-procrastination-is-a-plus-683957.html | In This Stock Market; Procrastination Is a Plus | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-it-s-never-too-early-for-the-campaigning-to-begin.html | OSCAR FILMS; It's Never Too Early for the Campaigning to Begin | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-survivor-philosopher-gentleman-star.html | OSCAR FILMS; Survivor, Philosopher, Gentleman, Star | False | By David Thomson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/practical-traveler-when-dogs-must-fly.html | PRACTICAL TRAVELER; When Dogs Must Fly | False | By Hope Reeves | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-mallory-stephen.html | Paid Notice: Deaths MALLORY, STEPHEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/dance-getting-physical-with-platonic-love.html | DANCE; Getting Physical With Platonic Love | False | By Gia Kourlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-on-language-and-so-embed.html | THE WAY WE LIVE NOW: 3-9-03: ON LANGUAGE; ... And So Embed | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/life-in-death-valley.html | Life in Death Valley | False | By Jake Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/west-haven-wins-another-chess-title.html | West Haven Wins Another Chess Title | False | By Richard Weizel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-kara-ryan-michael-sullivan.html | WEDDINGS/CELEBRATIONS; Kara Ryan, Michael Sullivan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-isabel-upham-matthew-drapkin.html | WEDDINGS/CELEBRATIONS; Isabel Upham, Matthew Drapkin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/in-the-region-westchester-with-prices-relatively-low-co-ops-regain-favor.html | In the Region/Westchester; With Prices Relatively Low, Co-ops Regain Favor | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/cultural-studies-new-on-the-strip-hipster-new-york.html | CULTURAL STUDIES; New on the Strip: Hipster New York | False | By Julia Chaplin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/what-if-a-pension-shift-hit-lawmakers-too.html | What if a Pension Shift Hit Lawmakers, Too? | False | By Mary Williams Walsh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/theater/l-the-state-of-theater-a-singular-moment-648906.html | THE STATE OF THEATER; A Singular Moment | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-grandson-also-rises.html | The Grandson Also Rises | False | By Steve Garbarino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-versus-verses-599964.html | Versus Verses | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/world/threats-responses-overview-march-8-2003-baghdad-destroys-missiles-demands.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 8, 2003; Baghdad Destroys Missiles, Demands Concessions and Exhibits Allies' Rift | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/crime-540820.html | CRIME | False | By Marilyn Stasio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-guide-694100.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/well-charted-territory.html | Well-Charted Territory | False | By Aurelia C. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/hatchet-what-hatchet-it-s-the-clinton-dole-show.html | Hatchet, What Hatchet? It's the Clinton-Dole Show | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/theater/theaters-to-remain-closed-as-strike-continues.html | Theaters to Remain Closed as Strike Continues | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-maslow-grace.html | Paid Notice: Deaths MASLOW, GRACE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/food-a-buyer-s-market.html | FOOD; A Buyer's Market | False | By Jason Epstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-our-snoopy-pups.html | THE WAY WE LIVE NOW: 3-9-03; Our Snoopy Pups | False | By Charles McGrath | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-guide-694037.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/business-putting-banks-in-touch-with-their-retailer-side.html | Business; Putting Banks in Touch With Their Retailer Side | False | By Lynnley Browning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/l-only-wedding-bells-please-683965.html | Only Wedding Bells, Please | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball-villanova-is-latest-to-face-scandal.html | BASKETBALL; Villanova Is Latest To Face Scandal | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/peter-d-petroff-dies-at-83-devised-a-digital-wristwatch.html | Peter D. Petroff Dies at 83; Devised a Digital Wristwatch | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/us/lifeline-for-troubled-oregon-teenagers-is-imperiled-by-planned-us-cuts.html | Lifeline for Troubled Oregon Teenagers Is Imperiled by Planned U.S. Cuts | False | By Fox Butterfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/off-the-shelf-the-ascent-of-the-software-civilization.html | OFF THE SHELF; The Ascent of the Software Civilization | False | By Steve Lohr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/habitats-ridgewood-nj-a-new-world-house-with-an-old-world-look.html | Habitats/Ridgewood, N.J.; A New World House With an Old World Look | False | By Trish Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-kraemer-dorothy-har-tung.html | Paid Notice: Deaths KRAEMER, DOROTHY HAR TUNG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-samuels-david-m.html | Paid Notice: Deaths SAMUELS, DAVID M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/pro-basketball-for-jordan-last-drive-down-lane-at-garden.html | PRO BASKETBALL; For Jordan, Last Drive Down Lane At Garden | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/inside-692875.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/when-mommy-or-daddy-can-t-read.html | When Mommy Or Daddy Can't Read | False | By Claudia Rowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/national/portraits/nichola-thorpea-loving-sister.html | Nichola Thorpea: Loving Sister | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/editorial-observer-what-mr-jefferson-would-think-of-ms-myles-s-addiction-program.html | Editorial Observer; What Mr. Jefferson Would Think of Ms. Myles's Addiction Program | False | By Adam Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/l-wine-by-the-numbers-683973.html | Wine by the Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-in-support-of-those-in-support.html | OSCAR FILMS; In Support Of Those In Support | False | By David Thomson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/market-insight-bear-market-may-be-on-its-last-legs.html | MARKET INSIGHT; Bear Market May Be On Its Last Legs | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/tv/cover-story-close-encounters-of-the-fictional-kind.html | COVER STORY; Close Encounters of the Fictional Kind | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/international/asia/thousands-of-pakistanis-demonstrate-against-attacking.html | Thousands of Pakistanis Demonstrate Against Attacking Iraq | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/the-old-neighbors.html | The Old Neighbors | False | By Jim Rasenberger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/movies/oscar-films-stars-of-a-starry-show.html | OSCAR FILMS; Stars of a Starry Show | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-who-deserves-the-sympathy-699947.html | Who Deserves The Sympathy? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/children-s-books-bookshelf-541028.html | CHILDREN'S BOOKS; Bookshelf | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/brooklyn-mosque-becomes-terror-icon-but-federal-case-is-unclear.html | Brooklyn Mosque Becomes Terror Icon, but Federal Case Is Unclear | False | By Andy Newman With Daryl Khan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-introduction-599832.html | Introduction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/plus-track-and-field-freshman-leads-saratoga-springs.html | PLUS: TRACK AND FIELD; Freshman Leads Saratoga Springs | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/up-front-worth-noting-paying-the-price-for-new-port-director.html | UP FRONT: WORTH NOTING; Paying the Price For New Port Director | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-a-billion-dollar-fund-raising-machine.html | IN BUSINESS; A Billion-Dollar Fund-Raising Machine | False | By Tanya Mohn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-national-it-used-to-be-5-cents.html | March 2-8: NATIONAL; IT USED TO BE 5 CENTS | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/restaurants-seduced-by-a-salad-bar.html | RESTAURANTS; Seduced by a Salad Bar | False | By Karla Cook | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/l-jane-fonda-s-voice-668125.html | Jane Fonda's Voice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/l-fortress-america-599859.html | Fortress America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/travel/a-museum-reopens-in-vienna-new-hightech-trains-in-scandinavia-hotels.html | A Museum Reopens in Vienna; New High-Tech Trains in Scandinavia; Hotels Put Together Their Own Web Site | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/the-way-we-live-now-3-9-03-encounter-loves-microsoft-hates-america.html | THE WAY WE LIVE NOW: 3-9-03: ENCOUNTER; Loves Microsoft, Hates America | False | By Adam Davidson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/weekinreview/march-2-8-international-more-trouble-with-korea.html | March 2-8: INTERNATIONAL; MORE TROUBLE WITH KOREA | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/freewheeler.html | Freewheeler | False | By Jocko Weyland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/investing-comfort-in-insured-funds-at-a-price.html | Investing Comfort in Insured Funds, at a Price | False | By John Kimelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/briefings-road-and-rail-hot-wheels.html | BRIEFINGS; ROAD AND RAIL; HOT WHEELS | False | By Stacy Albin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/private-sector-a-speculator-weighs-a-really-risky-bet.html | PRIVATE SECTOR; A Speculator Weighs a Really Risky Bet | False | COMPILED BY Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/in-business-hearing-scheduled-on-future-of-briarcliff-lodge.html | IN BUSINESS; Hearing Scheduled On Future of Briarcliff Lodge | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/style/wedding-celebrations-lia-miller-carter-jordan.html | WEDDING/CELEBRATIONS; Lia Miller, Carter Jordan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-pape-eva-j.html | Paid Notice: Deaths PAPE, EVA J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/opinion/are-doctors-or-lawsuits-at-fault.html | Are Doctors or Lawsuits at Fault? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-shainwald-sidney.html | Paid Notice: Deaths SHAINWALD, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/personal-business-diary-a-wish-list-for-workers-when-the-raises-dry-up.html | PERSONAL BUSINESS: DIARY; A Wish List for Workers When the Raises Dry Up | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/portraits-grief-victims-driver-with-size-15-boots-stealth-joker-spiritual-diner.html | PORTRAITS OF GRIEF: THE VICTIMS; A Driver With Size 15 Boots, a Stealth Joker and a Spiritual Diner | False | These sketches were written by David W. Chen, Anthony Depalma, Jan Hoffman, Lynette Holloway, Nat Ives, Tina Kelley, Patrick McGeehan, Michelle O'Donnell and Lydia Polgreen. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-russell-edith.html | Paid Notice: Deaths RUSSELL, EDITH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/books/does-that-mean-we-can-defrost-walt.html | Does That Mean We Can Defrost Walt? | False | By Taylor Antrim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/art-reviews-framing-memories-and-the-memorable.html | ART REVIEWS; Framing Memories And the Memorable | False | By D. Dominick Lombardi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/woman-shot-in-the-back-by-an-officer.html | Woman Shot In the Back By an Officer | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/smart-mobbing-the-war.html | Smart-Mobbing The War | False | By George Packer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/business/yourmoney/fidelity-is-offering-to-do-more-of-the-work.html | Fidelity Is Offering to Do More of the Work | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/realestate/c-corrections-695270.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/style-to-dye-for.html | STYLE; To Dye For | False | By Alicia Bay Laurel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-hemion-malcolm-land.html | Paid Notice: Deaths HEMION, MALCOLM LAND | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/mind-over-matter.html | Mind Over Matter | False | By J.d. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/magazine/clothes-encounter.html | Clothes Encounter | False | By Ben Widdicombe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/government-have-the-troopers-found-their-man.html | GOVERNMENT; Have the Troopers Found Their Man? | False | By John Sullivan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/l-for-arts-council-true-poetic-justice-695912.html | For Arts Council, True Poetic Justice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/jobs/home-front-a-little-help-from-friends-of-friends.html | HOME FRONT; A Little Help From Friends of Friends | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/arts/oscar-films-forecasts-and-favorites-the-critics-weigh-in.html | OSCAR FILMS; Forecasts and Favorites: the Critics Weigh In | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/sports/basketball/12-suspended-by-villanova.html | 12 Suspended by Villanova | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/classified/paid-notice-deaths-lindberg-timothy-j.html | Paid Notice: Deaths LINDBERG, TIMOTHY J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/one-persons-need-vs-the-rights-of-all.html | One Person'Â,Â's Need vs. the Rights of All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-09 | 2003-03-09 | https://www.nytimes.com/2003/03/09/nyregion/dining-out-all-french-all-the-time-in-chappaqua.html | DINING OUT; All French, All the Time in Chappaqua | False | By Alice Gabriel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/IHT-1928presidential-powers-in-our-pages100-75-and-50-years-ago.html | 1928:Presidential Powers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-the-collections-paris-a-stellar-mcqueen-elegance-at-viktor-rolf.html | The Collections / Paris : A stellar McQueen; elegance at Viktor & Rolf | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/plus-track-and-field-penn-state-wins-the-ic4a-meet.html | PLUS: TRACK AND FIELD; Penn State Wins The IC4A Meet | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706736.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-tokyo-after-weeks-avoiding-stand-japan-says-it-will-back-us.html | THREATS AND RESPONSES: TOKYO; After Weeks of Avoiding a Stand, Japan Says It Will Back the U.S. Resolution on Iraq | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/books/books-of-the-times-remembrance-of-things-never-experienced.html | BOOKS OF THE TIMES; Remembrance of Things Never Experienced | False | By Richard Eder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/review-fashion-sexy-grows-up-with-an-edge.html | Review/Fashion; Sexy Grows Up, With an Edge | False | By Ginia Bellafante | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/worldbusiness/european-aerospace-company-reports-330-million-loss.html | European Aerospace Company Reports $330 Million Loss | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/asia/pakistan-nervously-pacing-the-sidelines-on-iraq-un-vote.html | Pakistan Nervously Pacing the Sidelines on Iraq U.N. Vote | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/charges-dismissed-against-cendant-and-aol.html | Charges Dismissed Against Cendant and AOL | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media-war-would-upend-plans-of-publishers-and-retailers.html | MEDIA; War Would Upend Plans Of Publishers and Retailers | False | By Bill Goldstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706726.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-retailer-set-for-harlem.html | Metro Briefing | New York; Manhattan: Retailer Set For Harlem | False | By Terry Pristin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/e-commerce-report-internet-search-engines-may-finally-be-seeing-merit-profit.html | E-Commerce Report; Internet search engines may finally be seeing merit, and profit, in the local advertising market. | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/the-media-business-advertising-addenda-mccann-erickson-is-awarded-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Is Awarded Accounts | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-for-many-season-begins-for-real.html | BASKETBALL; For Many, Season Begins for Real | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-military-can-be-a-steward-of-the-environment-699756.html | Military Can Be a Steward of the Environment | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-london-revolt-a-senior-aide-to-blair-says-she-may-quit.html | THREATS AND RESPONSES: LONDON REVOLT; A Senior Aide To Blair Says She May Quit | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-schwartz-sol.html | Paid Notice: Deaths SCHWARTZ, SOL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/stationery-and-paper-goods.html | Stationery and Paper Goods | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/unrest-clouds-bolivia-leader-s-future.html | Unrest Clouds Bolivia Leader's Future | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-disclosure-urged-for-refund-loans.html | Metro Briefing | New York: Manhattan: Disclosure Urged For Refund Loans | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-the-desert-troops-wait-for-orders-and-chance-to-use-phone.html | THREATS AND RESPONSES: THE DESERT; Troops Wait for Orders, And Chance to Use Phone | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/market-place-3-years-later-investors-crave-safety.html | Market Place; 3 Years Later, Investors Crave Safety | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/cold-winter-freezes-much-of-great-lakes-and-may-delay-shipping-season.html | Cold Winter Freezes Much of Great Lakes and May Delay Shipping Season | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/worldspecial/russia-says-it-will-vote-against-usbacked.html | Russia Says It Will Vote Against U.S.-Backed Resolution on Iraq | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/a-living-lab-for-the-city-s-new-curriculum.html | A Living Lab for the City's New Curriculum | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/diplomats-work-to-save-a-un-plan-for-unifying-cyprus.html | Diplomats Work to Save a U.N. Plan for Unifying Cyprus | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/candidates-find-agendas-eclipsed-by-antiwar-questions.html | Candidates Find Agendas Eclipsed by Antiwar Questions | False | By Adam Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-and-responses-the-mood-texans-see-as-much-to-lose-as-to-gain-from-war.html | THREATS AND RESPONSES: THE MOOD; Texans See as Much to Lose as to Gain From War | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-winter-of-work-pays-off-for-the-mets-seo-at-camp.html | BASEBALL; Winter of Work Pays Off For the Mets' Seo at Camp | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-leonard.html | Fash File / Leonard | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-and-responses-recreation-instruments-of-thanks-for-marines.html | THREATS AND RESPONSES: RECREATION; Instruments Of Thanks For Marines | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/walkout-closes-a-struggling-revival-early.html | Walkout Closes a Struggling Revival Early | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/pro-basketball-safely-out-of-texas-nets-snap-out-of-funk.html | PRO BASKETBALL; Safely Out of Texas, Nets Snap Out of Funk | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media/aol-narrows-the-field-in-search-for-an-agency.html | AOL Narrows the Field in Search for an Agency | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/the-met-will-offer-benvenuto-cellini.html | The Met Will Offer 'Benvenuto Cellini' | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/the-tv-watch-senators-husbands-in-velvet-gloves.html | THE TV WATCH; Senators' Husbands In Velvet Gloves | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/susan-johnson-stage-actress-75.html | Susan Johnson -- Stage Actress, 75 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/new-analysis-sees-shuttle-breakup-beginning-earlier.html | NEW ANALYSIS SEES SHUTTLE BREAKUP BEGINNING EARLIER | False | By Matthew L. Wald With John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/asia/north-korea-fires-antiship-missile-in-test-launch.html | North Korea Fires Antiship Missile in Test Launch | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-baghdad-iraq-tries-cover-its-bases-both-diplomatic-martial.html | THREATS AND RESPONSES: BAGHDAD; Iraq Tries to Cover Its Bases, Both Diplomatic and Martial | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/sehorn-posts-a-statement.html | Sehorn Posts a Statement | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-brooklyn-election-results-still-not-final.html | Metro Briefing | New York: Brooklyn: Election Results Still Not Final | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-memorials-litwin-shirley.html | Paid Notice: Memorials LITWIN, SHIRLEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/men-s-basketball-villanova-finds-refuge-in-close-loss-to-pittsburgh.html | MEN'S BASKETBALL; Villanova Finds Refuge in Close Loss to Pittsburgh | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/IHT-rugby-union-not-a-pretty-game-but-irish-hold-off-french.html | Rugby Union : Not a pretty game; but Irish hold off French | False | By Peter Berlin, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/bloomberg-is-unruffled-by-staten-island-boo-birds.html | Bloomberg Is Unruffled By Staten Island Boo Birds | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/dance-review-the-pants-are-too-long-the-women-too-bouncy.html | DANCE REVIEW; The Pants Are Too Long, the Women Too Bouncy | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/aol-is-planning-a-fast-forward-answer-to-tivo.html | AOL Is Planning a Fast-Forward Answer to TiVo | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/wine-shops.html | Wine Shops | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/IHT-world-cup-cricket-astles-bat-gives-new-zealand-a-lift.html | WORLD CUP CRICKET : Astle's bat gives New Zealand a lift | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/discord-over-concerts-heartland-presenter-high-culture-small-towns-angers-fans.html | Discord Over Concerts in the Heartland; A Presenter of High Culture in Small Towns Angers Fans and Artists | False | By Ralph Blumenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706680.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/iranian-cyclist-to-be-released-as-agency-lets-asylum-stand.html | Iranian Cyclist to Be Released As Agency Lets Asylum Stand | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/asia/head-of-chinas-legislature-bids-farewell.html | Head of China's Legislature Bids Farewell | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-medicare-more-choice-or-less-705381.html | Medicare: More Choice, or Less? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yankees-react-to-contreras-s-slump-with-caring.html | BASEBALL; Yankees React to Contreras's Slump With Caring | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-sonia-rykiel.html | Fash File / Sonia Rykiel | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/worldbusiness/IHT-wests-point-man-is-calm-before-whatever-storm-is.html | West's point man is calm before whatever storm is coming : Energy chief has a war scenario | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media-business-advertising-addenda-aol-narrows-field-search-for-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AOL Narrows the Field In Search for an Agency | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/horse-racing-peace-rules-surprises-with-easy-triumph.html | HORSE RACING; Peace Rules Surprises With Easy Triumph | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/middleeast/white-house-says-inaction-would-echo-90s-mistakes.html | White House Says Inaction Would Echo 90's Mistakes | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/women-s-basketball-referee-s-call-assists-miami-s-upset-of-rutgers.html | WOMEN'S BASKETBALL; Referee's Call Assists Miami's Upset of Rutgers | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-why-canadians-feel-aggrieved-671134.html | Why Canadians Feel Aggrieved | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/toys.html | Toys | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-death-in-detention-669040.html | Death in Detention | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/europe/republic-of-malta.html | Republic of Malta | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/media/music-label-sees-video-games-as-way-to-promote-new-songs.html | MEDIA; Music Label Sees Video Games As Way to Promote New Songs | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-weitzman-bernard.html | Paid Notice: Deaths WEITZMAN, BERNARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/state-issues-bonds-for-port-newark-project.html | State Issues Bonds for Port Newark Project | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-memorials-gilman-gil.html | Paid Notice: Memorials GILMAN, GIL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/IHT-1953political-storm-hits-rome-in-our-pages100-75-and-50-years-ago.html | 1953:Political Storm Hits Rome : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-bond-of-blood-over-the-past-50-years-gis-in-south-korea.html | 'Bond of blood over the past 50 years' : GIs in South Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-the-greater-threat-671070.html | The Greater Threat | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/sports-of-the-times-for-jordan-at-garden-one-final-flashback.html | Sports of The Times; For Jordan at Garden, One Final Flashback | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/national/railways-held-liable-for-workers-fear-of-deadly-disease.html | Railways Held Liable for Workers' Fear of Deadly Disease | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/IHT-north-korea-diplomacy-can-solve-the-crisis.html | North Korea : Diplomacy can solve the crisis | False | By Alexander Downer, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706744.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/college-basketball-football-powers-push-onto-hardcourt.html | COLLEGE BASKETBALL; Football Powers Push Onto Hardcourt | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-auchincloss-kenneth.html | Paid Notice: Deaths AUCHINCLOSS, KENNETH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-cachard.html | Fash File / Cachard | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/argentine-judge-indicts-4-iranian-officials-in-1994-bombing-of-jewish-center.html | Argentine Judge Indicts 4 Iranian Officials in 1994 Bombing of Jewish Center | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/consortium-may-join-bidding-for-a-british-hotel-operator.html | Consortium May Join Bidding For a British Hotel Operator | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-intelligence-us-asks-over-60-nations-to-expel-iraqi-envoys.html | THREATS AND RESPONSES: INTELLIGENCE; U.S. Asks Over 60 Nations to Expel Iraqi Envoys | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yes-counting-on-legislation.html | BASEBALL; YES Counting on Legislation | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/movies/men-of-the-theater-competing-for-oscars.html | Men of the Theater, Competing for Oscars | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/news/in-paris-a-flowering-of-boutiques.html | In Paris, a flowering of boutiques | False | By Pat McColl, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/an-old-act-remixed-for-a-rave.html | An Old Act Remixed for a Rave | False | By John Leland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/workers-plight-brings-new-militancy-in-china.html | Workers' Plight Brings New Militancy in China | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-top-seeded-jaspers-escape-advancing-to-maac-final.html | BASKETBALL; Top-Seeded Jaspers Escape, Advancing to MAAC Final | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/patents-invention-that-sends-beam-light-through-water-make-sure-it-still-safe.html | Patents; An invention that sends a beam of light through water to make sure it is still safe to drink. | False | By Sabra Chartrand | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-harman-harry-j.html | Paid Notice: Deaths HARMAN, HARRY J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/more-students-line-up-at-financial-aid-office.html | More Students Line Up At Financial Aid Office | False | By Greg Winter and Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-he-left-his-loathing-in-san-francisco.html | BASEBALL; He Left His Loathing in San Francisco | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/flea-markets.html | Flea Markets | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/clues-only-add-to-mystery-of-woman-who-vanished.html | Clues Only Add To Mystery Of Woman Who Vanished | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-medicare-more-choice-or-less-705390.html | Medicare: More Choice, or Less? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-in-paris-a-flowering-of-boutiques.html | In Paris, a flowering of boutiques | False | By Pat McColl, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-bayor-mae.html | Paid Notice: Deaths BAYOR, MAE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-goldstein-michael.html | Paid Notice: Deaths GOLDSTEIN, MICHAEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/white-house-letter-religious-leaders-ask-if-antiwar-call-is-heard.html | White House Letter; Religious Leaders Ask If Antiwar Call Is Heard | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/plus-soccer-us-team-reaches-world-championship.html | PLUS: SOCCER; U.S. Team Reaches World Championship | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/news/the-collections-paris-a-stellar-mcqueen-elegance-at-viktor-rolf.html | The Collections / Paris : A stellar McQueen, elegance at Viktor & Rolf | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/inside-706787.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/investment-losses-hurt-major-hospital.html | Investment Losses Hurt Major Hospital | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/business-digest-698431.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-williams-audrey.html | Paid Notice: Deaths WILLIAMS, AUDREY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/military-prepares-to-look-at-war-through-a-high-definition-camera-lens.html | Military Prepares to Look at War Through a High-Definition Camera Lens | False | By Debra Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-vivienne-westwood.html | Fash File / Vivienne Westwood | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/IHT-1903vagabond-surprises-police-in-our-pages100-75-and-50-years-ago.html | 1903:Vagabond Surprises Police : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-adam-jones.html | Fash File / Adam Jones | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/editorial-observer-poison-may-have-caused-stalin-s-death-but-it-didn-t-finish.html | Editorial Observer; Poison May Have Caused Stalin's Death, but It Didn't Finish Him Off | False | By Serge Schmemann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/judge-dismisses-writer-s-suit-over-payments-for-recovery-paintings-stolen-nazis.html | Judge Dismisses Writer's Suit Over Payments for the Recovery of Paintings Stolen by the Nazis | False | By Terry Pristin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706663.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/landlord-hired-2-assailants-authorities-say.html | Landlord Hired 2 Assailants, Authorities Say | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-protests-pakistan-s-islamic-parties-rally-oppose-us-war-iraq.html | THREATS AND RESPONSES: PROTESTS; Pakistan's Islamic Parties Rally to Oppose a U.S. War on Iraq | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/opec-expected-to-maintain-production.html | OPEC Expected to Maintain Production | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/IHT-my-plan-for-cyprus-opportunity-beckons-for-peace-unity-and-eu.html | My plan for Cyprus : Opportunity beckons for peace, unity and EU entry | False | By Kofi Annan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-powell-is-optimistic-us-will-prevail-and-warns-france-diplomacy-steps-up.html | Powell is optimistic U.S. will prevail and warns France : Diplomacy steps up before war vote at UN | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-bernhard-willhelm.html | Fash File / Bernhard Willhelm | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Sample a web of views on Iraq | False | By Richard Allen, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706698.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/anatomy-of-a-strike-doctors-e-mail-shows-depth-of-anger.html | Anatomy of a Strike; Doctors' E-Mail Shows Depth of Anger | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/jewelry.html | Jewelry | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-manhattan-three-critically-hurt-in-apartment-fire.html | Metro Briefing | New York: Manhattan: Three Critically Hurt In Apartment Fire | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/shoes.html | Shoes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/countdown-to-execution-no-300.html | Countdown to Execution No. 300 | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/2-choruses-out-of-sync.html | 2 Choruses Out of Sync | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/compressed-data-the-man-who-would-buy-everything-everywhere.html | Compressed Data; The Man Who Would Buy Everything, Everywhere | False | By David F. Gallagher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/quotation-of-the-day-704482.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/news/seoul-insists-that-americans-soldiers-stay-put-at-border-with-north.html | Seoul insists that Americans soldiers stay put at border with North Korea : South Korea faults U.S. on troop plan | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/op-art-is-this-your-mitten.html | Op-Art; Is This Your Mitten? | False | By Shannon Fagan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/nadine-conner-lyric-soprano-with-the-met-dies-at-96.html | Nadine Conner, Lyric Soprano With the Met, Dies at 96 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/middleeast/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/cameras-and-electronics.html | Cameras and Electronics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-veronique-branquinho.html | Fash File / Veronique Branquinho | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/worldbusiness/japans-stock-index-plunges-to-a-20year-low.html | Japan's Stock Index Plunges to a 20-Year Low | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-foul-shots-cost-molloy-against-christ-the-king.html | BASKETBALL; Foul Shots Cost Molloy Against Christ the King | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/malta-voters-narrowly-approve-joining-european-union.html | Malta Voters Narrowly Approve Joining European Union | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-briefing-new-york-queens-hotel-clerk-is-killed.html | Metro Briefing | New York: Queens: Hotel Clerk Is Killed | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-inspections-us-says-iraq-retools-rockets-for-illicit-uses.html | THREATS AND RESPONSES: INSPECTIONS; U.S. Says Iraq Retools Rockets For Illicit Uses | False | By John H. Cushman Jr. With Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-shainwald-sidney.html | Paid Notice: Deaths SHAINWALD, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/compressed-data-identification-expert-wary-on-terror-suspect-gets-answers-e-mail.html | Compressed Data; An Identification Expert, Wary on Terror Suspect, Gets Answers by E-Mail | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/today-s-war-is-against-tomorrow-s-iraq.html | Today's War Is Against Tomorrow's Iraq | False | By Philip Bobbitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metropolitan-diary-705330.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-memorials-eddins-ben.html | Paid Notice: Memorials EDDINS, BEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-laptops-in-school-are-blessing-and-curse-705454.html | Laptops in School Are Blessing and Curse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706655.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/clothing.html | Clothing | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-briefly-noted-war-and-the-world-economy.html | THREATS AND RESPONSES: Briefly Noted; WAR AND THE WORLD ECONOMY | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706710.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/soccer-forwards-move-back-to-help-move-ahead.html | Forwards Move Back to Help Move Ahead | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/pro-basketball-the-knicks-give-their-old-foe-a-parting-shot.html | PRO BASKETBALL; The Knicks Give Their Old Foe a Parting Shot | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/arts/bridge-champions-new-partnership-wins-title-the-first-time-out.html | BRIDGE; Champions' New Partnership Wins Title the First Time Out | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-medicare-more-choice-or-less-705420.html | Medicare: More Choice, or Less? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-overview-march-9-2003-diplomatic-lobbying-growing-gap-britain.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 9, 2003; Diplomatic Lobbying, a Growing Gap in Britain and Protests Pro and Con | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/teachers-pore-through-stacks-of-possibilities.html | Teachers Pore Through Stacks Of Possibilities | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/IHT-formula-one-rain-undermines-racings-new-rules.html | Formula One : Rain undermines racing's new rules | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-north-korea-fires-antiship-missile-in-test-launch.html | THREATS AND RESPONSES; North Korea Fires Antiship Missile In Test Launch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/bookstores.html | Bookstores | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-turkey-once-banned-turkish-leader-elected-revives-us-hopes-for.html | THREATS AND RESPONSES: TURKEY; Once Banned, a Turkish Leader Is Elected and Revives U.S. Hopes for Access | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/europe/rumblings-of-war.html | Rumblings of War | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/international/europe/germany-convicts-4-algerians-of-plotting-attack-in.html | Germany Convicts 4 Algerians of Plotting Attack in France | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/the-media-business-advertising-addenda-accounts-705500.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/houses-tilt-market-teeters-sinking-foundations-imperil-town-s-property-values.html | As Houses Tilt, a Market Teeters; Sinking Foundations Imperil a Town's Property Values | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/sporting-goods.html | Sporting Goods | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/music.html | Music | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/midtown-and-uptown-shopping.html | Midtown and Uptown Shopping | False | By Leslia Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/nairobi-national-park-journal-in-africa-oddly-animal-world-is-terra-incognita.html | Nairobi National Park Journal; In Africa, Oddly, Animal World Is Terra Incognita | False | By Marc Lacey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-juster-kenneth-w.html | Paid Notice: Deaths JUSTER, KENNETH W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/technology-military-now-often-enlists-commercial-technology.html | TECHNOLOGY; Military Now Often Enlists Commercial Technology | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/conservatives-still-strong-on-staten-island.html | Conservatives Still Strong on Staten Island | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/us/threats-responses-us-bases-guam-hurt-sharp-hopes-for-economic-help-military.html | THREATS AND RESPONSES: U.S. BASES; Guam, Hurt by Slump, Hopes for Economic Help From Military | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-laptops-in-school-are-blessing-and-curse-705470.html | Laptops in School Are Blessing and Curse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-ann-demeulemeester.html | Fash File / Ann Demeulemeester | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/gifts-and-homewares.html | Gifts and Homewares | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/auto-racing-coulthard-ends-schumacher-s-streak.html | AUTO RACING; Coulthard Ends Schumacher's Streak | False | By Brad Spurgeon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/technology-as-cellphones-become-cuter-clarity-suffers.html | TECHNOLOGY; As Cellphones Become Cuter, Clarity Suffers | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/news-summary-706531.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-fear-for.html | the end user / A voice for the consumer : Fear for factors | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/food-markets.html | Food Markets | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/antiques.html | Antiques | False | By Rita Reif | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/hockey-islanders-trade-lapointe-to-get-linemate-for-yashin.html | HOCKEY; Islanders Trade Lapointe To Get Linemate for Yashin | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/a-good-pick-in-new-jersey.html | A Good Pick in New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-gilliland-oliver-holmes.html | Paid Notice: Deaths GILLILAND, OLIVER HOLMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/in-leaderless-gaza-israeli-forces-and-hamas-fight-it-out.html | In Leaderless Gaza, Israeli Forces and Hamas Fight It Out | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-seoul-insists-that-americans-soldiers-stay-put-at-border-with-north.html | Seoul insists that Americans soldiers stay put at border with North Korea : South Korea faults U.S. on troop plan | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/cautionary-notes-from-alaska.html | Cautionary Notes From Alaska | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/most-wanted-drilling-down-technology-plugged-in-finns.html | MOST WANTED: DRILLING DOWN/TECHNOLOGY; Plugged-In Finns | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706701.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-zitter-samuel.html | Paid Notice: Deaths ZITTER, SAMUEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/travel/leather-handbags-and-luggage.html | Leather, Handbags and Luggage | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/baseball-yankees-and-wells-hope-fine-ends-story.html | BASEBALL; Yankees And Wells Hope Fine Ends Story | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/c-corrections-706671.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-with-harrick-under-fire-georgia-keeps-winning.html | BASKETBALL; With Harrick Under Fire, Georgia Keeps Winning | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/l-medicare-more-choice-or-less-705446.html | Medicare: More Choice, or Less? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/melee-at-arcade-in-times-square-leaves-8-shot-and-2-stabbed.html | Melee at Arcade In Times Square Leaves 8 Shot And 2 Stabbed | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/censoring-the-internet.html | Censoring the Internet | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-dardis-reverend-hugh-a.html | Paid Notice: Deaths DARDIS, REVEREND HUGH A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/metro-matters-don-t-tell-him-the-dollar-is-almighty.html | Metro Matters; Don't Tell Him The Dollar Is Almighty | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/IHT-fash-file-emanuel-ungaro.html | Fash File / Emanuel Ungaro | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/the-asian-front.html | The Asian Front | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-greenberg-betty-carb.html | Paid Notice: Deaths GREENBERG, BETTY CARB | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/medicare-more-choice-or-less.html | Medicare: More Choice, or Less? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-sternhell-mildred.html | Paid Notice: Deaths STERNHELL, MILDRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/opinion/laptops-in-school-are-blessing-and-curse.html | Laptops in School Are Blessing and Curse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/basketball-north-carolina-finishes-off-no-10-duke.html | BASKETBALL; North Carolina Finishes Off No. 10 Duke | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/africa-s-lost-tribe-discovers-american-way.html | Africa's Lost Tribe Discovers American Way | False | By Rachel L Swarns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-jonas-mitzi.html | Paid Notice: Deaths JONAS, MITZI | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/nyregion/review-fashion-high-concept-multiple-meanings.html | Review/Fashion; High Concept, Multiple Meanings | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/business/advertising-threat-of-war-already-curbs-the-budgets-of-marketers.html | Advertising; Threat of War Already Curbs The Budgets Of Marketers | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/sports/men-s-basketball-president-steps-down-as-st-bonaventure-starts-over.html | MEN'S BASKETBALL; President Steps Down as St. Bonaventure Starts Over | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-deaths-beilly-stewart.html | Paid Notice: Deaths BEILLY, STEWART | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-responses-security-council-urgent-diplomacy-fails-gain-us-9-votes-un.html | THREATS AND RESPONSES: SECURITY COUNCIL; URGENT DIPLOMACY FAILS TO GAIN U.S. 9 VOTES IN THE U.N. | False | By Steven R. Weisman With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/classified/paid-notice-memorials-mazzia-db-valentino.html | Paid Notice: Memorials MAZZIA, D.B. VALENTINO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-10 | 2003-03-10 | https://www.nytimes.com/2003/03/10/world/threats-and-responses-briefly-noted-yemen-tightens-security.html | THREATS AND RESPONSES: Briefly Noted; YEMEN TIGHTENS SECURITY | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-caring-sparing-and-sharing-water-is-increasingly-becoming-a.html | Caring, sparing and sharing : Water is increasingly becoming a strategic issue | False | By Koichiro Matsuura, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-goodkind-walter-larney.html | Paid Notice: Deaths GOODKIND, WALTER LARNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-weighing-war-in-iraq-letters-to-the-editor-92871919400.html | Weighing war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/middleeast/us-recalls-2-spy-planes-flying-patrol-for-un-over.html | U.S. Recalls 2 Spy Planes Flying Patrol for U.N. Over Iraq | False | By Brian Knowlton Br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-kimmelman-sharon.html | Paid Notice: Deaths KIMMELMAN, SHARON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/merrill-plans-to-change-tv-channels-for-brokers.html | Merrill Plans To Change TV Channels For Brokers | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-responses-the-poll-more-americans-now-faulting-un-on-iraq-poll-finds.html | THREATS AND RESPONSES: THE POLL; MORE AMERICANS NOW FAULTING U.N. ON IRAQ, POLL FINDS | False | By Adam Nagourney and Janet Elder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-georgia-suspends-harrick-and-withdraws-from-postseason.html | COLLEGE BASKETBALL; Georgia Suspends Harrick and Withdraws From Postseason | False | By Joe Drape With Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-markets-stocks-bonds-concerns-about-economy-and-war-send-stocks-down.html | THE MARKETS: STOCKS & BONDS; Concerns About Economy And War Send Stocks Down | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/business-travel-when-your-fellow-traveler-is-the-person-who-signs-your-paycheck.html | BUSINESS TRAVEL; When Your Fellow Traveler Is the Person Who Signs Your Paycheck | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/inside-721026.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-africa-sierra-leone-un-court-indicts-7.html | World Briefing | Africa: Sierra Leone: U.N. Court Indicts 7 | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-cullinen-captain-george-ambrose-jr.html | Paid Notice: Deaths CULLINEN, CAPTAIN GEORGE AMBROSE JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-religion-and-the-media-letters-to-the-editor.html | Religion and the media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-people-720038.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/music-review-a-requiem-conscious-of-its-debt-to-the-past.html | MUSIC REVIEW; A Requiem Conscious Of Its Debt To the Past | False | By Bernard Holland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-licht-lottie-dr-nee-meyerhoff.html | Paid Notice: Deaths LICHT, LOTTIE, DR. (NEE MEYERHOFF) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-o-brien-the-honorable-edward-t.html | Paid Notice: Deaths OBRIEN, THE HONORABLE EDWARD T. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/l-franklin-s-philosophy-720500.html | Franklin's Philosophy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721484.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-steinberg-everett.html | Paid Notice: Deaths STEINBERG, EVERETT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-feinerman-aaron-s.html | Paid Notice: Deaths FEINERMAN, AARON S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721450.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/palestinians-approve-limited-scope-for-premier-post.html | Palestinians Approve Limited Scope for Premier Post | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-italy-bank-reverses-loss.html | World Business Briefing | Europe: Italy: Bank Reverses Loss | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/q-a-peels-and-vitamins.html | Q&A; Peels and Vitamins | False | By C. Claiborne Ray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-responses-liberty-security-new-scale-for-toting-up-lost-freedom-vs.html | THREATS AND RESPONSES: LIBERTY AND SECURITY; New Scale for Toting Up Lost Freedom vs. Security Would Measure in Dollars | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/relatives-in-vigil-at-korean-fire-site.html | Relatives in Vigil at Korean Fire Site | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/news/brand-survivalis-it-better-to-merge.html | Brand survival:Is it better to merge? | False | By Robert Galbraith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-chandbright-white-light-and-right.html | Chanel:bright, white, light and right | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/pataki-seeks-aid-to-finance-antitax-stand.html | Pataki Seeks Aid to Finance Antitax Stand | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-advice-to-the-president-on-iraq-720771.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-the-netherlands-nurse-says-s-she-s-not-a-killer.html | World Briefing | Europe: The Netherlands: Nurse Says She's Not A Killer | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-spain-bid-for-utility.html | World Business Briefing | Europe: Spain: Bid For Utility | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/market-place-opec-is-expected-to-agree-to-put-world-needs-before-quotas.html | Market Place; OPEC is expected to agree to put world needs before quotas. | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-in-class-debating-matters-of-war-and-peace-720704.html | In Class, Debating Matters of War and Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/business-digest-719439.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/sorrowful-search-by-police.html | Sorrowful Search by Police | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/hockey-devils-make-trades-with-another-in-mind.html | HOCKEY; Devils Make Trades With Another in Mind | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-latin-vote-chile-feels-weight-its-security-council-seat.html | THREATS AND RESPONSES: A LATIN VOTE; Chile Feels the Weight of Its Security Council Seat | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/11-soldiers-feared-dead-in-crash-of-army-helicopter.html | 11 Soldiers Feared Dead in Crash of Army Helicopter | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-spira-ruth.html | Paid Notice: Deaths SPIRA, RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/supreme-court-roundup-justices-refuse-limit-employers-liability-for-railroad.html | Supreme Court Roundup; Justices Refuse to Limit Employers' Liability for Railroad Workers' Asbestos Exposure | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/technology-briefing-telecommunications-court-seeks-new-decision-racketeering.html | Technology Briefing | Telecommunications: Court Seeks New Decision In Racketeering Case | False | By Barnaby J. Feder (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-pereira-richard-chi-chi.html | Paid Notice: Deaths PEREIRA, RICHARD (CHI CHI) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-lifsen-albert-a.html | Paid Notice: Deaths LIFSEN, ALBERT A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721492.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721549.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-subdued-wells-is-eager-to-move-on-after-fine.html | BASEBALL; Subdued Wells Is Eager To Move On After Fine | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-review-severity-of-a-tyrant-s-tale-from-vargas-llosa.html | THEATER REVIEW; Severity of a Tyrant's Tale, From Vargas Llosa | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/hiv-lessons-used-in-hepatitis-c-treatment.html | H.I.V. Lessons Used in Hepatitis C Treatment | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-jacobson-julius-f.html | Paid Notice: Deaths JACOBSON, JULIUS F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-diplomacy-us-says-s-un-could-repeat-errors-of-90-s.html | THREATS AND RESPONSES: DIPLOMACY; U.S. Says U.N. Could Repeat Errors of 90's | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-ayres-dr-jose-marcio.html | Paid Notice: Deaths AYRES, DR. JOSE MARCIO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/deutsche-telekom-posts-biggest-loss-in-europe-s-history.html | Deutsche Telekom Posts Biggest Loss in Europe's History | False | By Hugh Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/media/nextel-identifies-4-finalist-agencies.html | Nextel Identifies 4 Finalist Agencies | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/how-a-war-became-a-crusade.html | How a War Became a Crusade | False | By Jackson Lears | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/media-business-advertising-two-companies-say-commercials-contentious-talk-show.html | THE MEDIA BUSINESS: ADVERTISING; Two companies say commercials on a contentious talk show were shown by mistake. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-give-us-live-music-or-we-stay-home-720607.html | Give Us Live Music, Or We Stay Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-freundlich-sylvia.html | Paid Notice: Deaths FREUNDLICH, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-1953-coronation-costly-for-uk-in-our-pages100-75-and-50-years-ago.html | 1953:Coronation Costly for U.K. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-americas-argentina-explanation-sought-from-iranian.html | World Briefing | Americas: Argentina: Explanation Sought From Iranian | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/l-faith-in-psa-testing-720623.html | Faith in P.S.A. Testing | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-aircraft-carrier-weary-sailors-are-long-way-long-time-home.html | THREATS AND RESPONSES: AIRCRAFT CARRIER; Weary Sailors Are Long Way And Long Time From Home | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-discord-france-to-veto-resolution-on-iraq-war-chirac-says.html | THREATS AND RESPONSES: DISCORD; France to Veto Resolution On Iraq War, Chirac Says | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/hatreds-steeped-in-blood.html | Hatreds Steeped In Blood | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/l-aspirin-s-added-benefits-720437.html | Aspirin's Added Benefits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-learning-from-graffiti-709387.html | Learning From Graffiti | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-a-new-look-at-old-styles-of-eyewear.html | A new look at old styles of eyewear | False | By Lucie Muir, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/personal-health-living-with-cerebral-palsy-in-the-gym-and-with-a-kick.html | PERSONAL HEALTH; Living With Cerebral Palsy, in the Gym and With a Kick | False | By Jane E. Brody | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-mittlemann-ady.html | Paid Notice: Deaths MITTLEMANN, ADY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-jersey-camden-driver-in-fatalities-may-plead-insane.html | Metro Briefing | New Jersey: Camden: Driver In Fatalities May Plead Insane | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/review-fashion-daring-to-bare-despite-sobering-times.html | Review/Fashion; Daring to Bare, Despite Sobering Times | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/aspirin-and-cousins-take-a-new-role-in-the-war-on-cancer.html | Aspirin, and Cousins, Take a New Role in the War on Cancer | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-advice-to-the-president-on-iraq-729909.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-mexico-bank-bidding-opens.html | World Business Briefing | Americas: Mexico: Bank Bidding Opens | False | By Elisabeth Malkin (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721506.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/fire-disrupts-subway-service-for-six-hours.html | Fire Disrupts Subway Service for Six Hours | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-722260.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-perceptions-inside-the-brain-of-a-car-lover.html | VITAL SIGNS: PERCEPTIONS; Inside the Brain of a Car Lover | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-the-bush-approach-to-iraq-letters-to-the-editor-91725192539.html | The Bush approach to Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-north-korean-missile-test-seen-as-bid-for-us-talks.html | North Korean missile test seen as bid for U.S. talks | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/container-terminal-planned-in-gdansk.html | Container Terminal Planned in Gdansk | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-coptsias-aphrodite-cohen.html | Paid Notice: Deaths COPTSIAS, APHRODITE COHEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/theater-walkout-impact-for-striking-broadway-union-members-solidarity-fear.html | THE THEATER WALKOUT: IMPACT; For Striking Broadway Union Members, Solidarity and Fear | False | By Robin Pogrebin and Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721468.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/IHT-cricket-india-seizes-place-in-cup-semifinals.html | Cricket : India seizes place in Cup semifinals | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/national-briefing-mid-atlantic-maine-the-case-of-the-hot-dog-logos.html | National Briefing | Mid-Atlantic: Maine: The Case Of The Hot Dog Logos | False | By Adam Liptak (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/senate-revisits-ban-abortion-procedure-passage-expected-bush-gives-support.html | Senate Revisits Ban of Abortion Procedure; Passage Expected and Bush Gives Support | False | By Robin Toner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721476.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-afghanistan-planting-a-flag-in-cyberspace.html | World Briefing | Asia: Afghanistan: Planting A Flag In Cyberspace | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/theater/recent-plays.html | Recent Plays | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/two-detectives-are-shot-dead-in-staten-island.html | Two Detectives Are Shot Dead In Staten Island | False | By Tina Kelley and William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-no-matter-what-chirac-says-as-bush-presses-for-support-france-promises.html | 'No matter what,' Chirac says, as Bush presses for support : France promises 'no' vote | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/bristol-myers-lowers-revenue-by-2.5-billion-in-restatement.html | Bristol-Myers Lowers Revenue By \$2.5 Billion in Restatement | False | By Reed Abelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/one-small-step-for-new-york-state-budget.html | One Small Step for New York State Budget | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-hard-words-for-schroeder-and-the-national-pacifists-a-noted-german-poet.html | Hard words for Schroeder and the 'National Pacifists' : A noted German poet who begs to differ | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/news/chanelbright-white-light-and-right.html | Chanel:bright, white, light and right | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-tension-with-north-korea-letters-to-the-editor.html | Tension with North Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-scheinbach-rosalie.html | Paid Notice: Deaths SCHEINBACH, ROSALIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/colombian-pleads-guilty-in-cocaine-smuggling-plot.html | Colombian Pleads Guilty In Cocaine Smuggling Plot | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/fashion-diary-long-strange-trip-to-the-closet.html | FASHION DIARY; Long, Strange Trip to the Closet | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/li-peng-retires-but-his-infamy-for-tiananmen-massacre-endures.html | Li Peng Retires, but His Infamy for Tiananmen Massacre Endures | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/advertising-decision-at-ford-faces-review.html | Advertising Decision at Ford Faces Review | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/talks-delay-sexual-abuse-suits-in-california.html | Talks Delay Sexual Abuse Suits in California | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/man-in-the-news-soft-spoken-but-not-afraid-to-voice-opinions-mahmoud-abbas.html | Man in the News; Soft-Spoken but Not Afraid to Voice Opinions -- Mahmoud Abbas | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-fash-file-sudan-style-is-in-the-bag.html | Fash File : Sudan style is in the bag | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/barrage-of-meteors-may-have-doomed-the-dinosaurs.html | Barrage of Meteors May Have Doomed the Dinosaurs | False | By Kenneth Chang | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/white-house-listens-when-weekly-speaks.html | White House Listens When Weekly Speaks | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/IHT-cricket-world-cup-srinaths-pace-has-sri-lanka-reeling.html | Cricket World Cup : Srinath's pace has Sri Lanka reeling | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-jorysz-alfred.html | Paid Notice: Deaths JORYSZ, ALFRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/committee-approves-mcgreevey-pick-for-attorney-general.html | Committee Approves McGreevey Pick for Attorney General | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-staten-island-high-school-student-slashed.html | Metro Briefing | New York: Staten Island: High School Student Slashed | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/worldbusiness/china-buys-2nd-stake-in-huge-oil-field-in-caspian-sea.html | China Buys 2nd Stake in Huge Oil Field in Caspian Sea | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/nyc-dim-bulbs-go-out-on-broadway.html | NYC; Dim Bulbs Go Out On Broadway | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-football-civil-suit-filed-against-elliott.html | PRO FOOTBALL; Civil Suit Filed Against Elliott | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/advice-to-the-president-on-iraq.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-zitter-sam.html | Paid Notice: Deaths ZITTER, SAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-a-new-division-at-colby-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Division At Colby & Partners | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-1928new-antarctic-explorers-in-our-pages100-75-and-50-years-ago.html | 1928New Antarctic Explorers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/business-travel-on-the-road-a-safer-sky-or-welcome-to-flight-1984.html | BUSINESS TRAVEL: ON THE ROAD; A Safer Sky or Welcome to Flight 1984? | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-weighing-war-in-iraq-letters-to-the-editor-92576971531.html | Weighing war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/after-nightmare-singer-continues-chasing-dream-merengue-artist-returns-personal.html | After Nightmare, Singer Continues Chasing a Dream; Merengue Artist Returns From a Personal Tragedy | False | By Mireya Navarro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-tournament-viewers-may-miss-out-if-there-s-war.html | COLLEGE BASKETBALL; Tournament Viewers May Miss Out If There's War | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-guilty-verdict-germans-convict-four-algerians-plot-bomb-french.html | THREATS AND RESPONSES: GUILTY VERDICT; Germans Convict Four Algerians In Plot to Bomb a French Market | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/trial-runs-of-a-free-market-in-north-korea.html | Trial Runs of a Free Market in North Korea | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/instant-messaging-leaves-school-for-office.html | Instant Messaging Leaves School for Office | False | By Amy Harmon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-india-preparing-to-dig-for-the-truth.html | World Briefing | Asia: India: Preparing To Dig For The Truth | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-his-comeback-on-track-cone-remains-realistic.html | BASEBALL; His Comeback on Track, Cone Remains Realistic | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/dance-review-problems-but-just-for-laughs.html | DANCE REVIEW; Problems, But Just For Laughs | False | By Jack Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/public-lives-fashion-designer-champions-city-s-public-schools.html | PUBLIC LIVES; Fashion Designer Champions City's Public Schools | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/the-bible-code-708712.html | The Bible Code | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-brooklyn-crown-heights-case-jurors.html | Metro Briefing | New York: Brooklyn: Crown Heights Case Jurors | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-overview-march-10-2003-support-home-but-not-france-battle.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 10, 2003; Support at Home but Not in France, Battle Plans and Basketball | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-fash-file-heady-images-make-impact.html | Fash File : Heady images make impact | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-manhattan-compost-centers-criticized.html | Metro Briefing | New York: Manhattan: Compost Centers Criticized | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/transactions-721816.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-shapiro-toni-mendez.html | Paid Notice: Deaths SHAPIRO, TONI MENDEZ | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/many-are-shut-out-in-high-school-choice.html | Many Are Shut Out in High School Choice | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/business-travel-ground-birmingham-ala-shedding-reputation-steel-city.html | BUSINESS TRAVEL: ON THE GROUND -- In Birmingham, Ala.; Shedding the Reputation of a Steel City | False | By Amy Zipkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/company-news-interpublic-an-ad-agency-company-will-sell-bonds.html | COMPANY NEWS; INTERPUBLIC, AN AD AGENCY COMPANY, WILL SELL BONDS | False | By Stuart Elliott (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-zenith-media-usa-selects-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zenith Media USA Selects Executive | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/advice-to-the-president-on-iraq-720801.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/clash-costello-and-police-enter-rock-hall-of-fame.html | Clash, Costello and Police Enter Rock Hall of Fame | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/advice-to-the-president-on-iraq-720887.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/advice-to-the-president-on-iraq-720780.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/slow-motion-justice-in-argentina.html | Slow-Motion Justice in Argentina | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-canning-thomas-a.html | Paid Notice: Deaths CANNING, THOMAS A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-chamberlin-irma-m.html | Paid Notice: Deaths CHAMBERLIN, IRMA M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/universe-as-doughnut-new-data-new-debate.html | Universe as Doughnut: New Data, New Debate | False | By Dennis Overbye | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-after-a-great-victory-come-lessons-of-loss.html | THEATER IN REVIEW; After a Great Victory Come Lessons of Loss | False | By Wilborn Hampton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-americas-mexico-slight-gain-for-pri.html | World Briefing | Americas: Mexico: Slight Gain For PRI | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/nikkei-hits-20-year-low-as-yen-strengthens.html | Nikkei Hits 20-Year Low as Yen Strengthens | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/greenwich-teenagers-case-reads-like-a-mystery-novel.html | Greenwich Teenagers' Case Reads Like a Mystery Novel | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/tobacco-and-drugs-710709.html | Tobacco and Drugs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/the-merits-of-innovation-720569.html | The Merits of Innovation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/middleeast/israeli-troops-kill-three-palestinian-militants.html | Israeli Troops Kill Three Palestinian Militants | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-football-redskins-threaten-jets-by-making-bid-for-coles.html | PRO FOOTBALL; Redskins Threaten Jets By Making Bid for Coles | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-indians-start-the-long-road-back-to-contention-a-step-at-a-time.html | BASEBALL; Indians Start the Long Road Back to Contention, a Step at a Time | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-indonesia-reformers-are-uneasy-about-us-military-aid.html | Indonesia : Reformers are uneasy about U.S. military aid | False | By Julia Suryakusuma, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball/02-world-series-champs-were-almost-the-team-that-wasnt.html | '02 World Series Champs Were Almost the Team That Wasn't | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/theater-walkout-music-long-loud-journey-toward-virtual-orchestra-began-years-ago.html | THE THEATER WALKOUT: THE MUSIC; A Long, Loud Journey Toward 'Virtual' Orchestra Began Years Ago | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/slaying-at-brooklyn-laundry-is-linked-to-3-other-killings.html | Slaying at Brooklyn Laundry Is Linked to 3 Other Killings | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-military-allied-plan-would-encourage-iraqis-not-to-fight.html | THREATS AND RESPONSES: MILITARY; Allied Plan Would Encourage Iraqis Not to Fight | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/emergency-birth-control-access-issues.html | 'Emergency' Birth Control: Access Issues | False | By Jeff Stryker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/travel/baseball.html | Baseball | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-donenfeld-celia-jiggy.html | Paid Notice: Deaths DONENFELD, CELIA "JIGGY." | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-in-class-debating-matters-of-war-and-peace-720682.html | In Class, Debating Matters of War and Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/nasa-e-mail-writer-says-he-was-hypothesizing-not-predicting-disaster.html | NASA E-Mail Writer Says He Was Hypothesizing, Not Predicting Disaster | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-bodini-alexander.html | Paid Notice: Deaths BODINI, ALEXANDER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-grossman-cary.html | Paid Notice: Deaths GROSSMAN, CARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721514.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-and-responses-the-commander-inquiry-finds-a-top-general-erred-on-secrets.html | THREATS AND RESPONSES: THE COMMANDER; Inquiry Finds A Top General Erred on Secrets | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-desert-dmz-un-force-kuwait-border-braces-for-assault-iraq.html | THREATS AND RESPONSES: THE DESERT DMZ; U.N. Force at Kuwait Border Braces for Assault on Iraq | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-qa-joel-mornet-big-challenge-for-parisian-store.html | Q&A / Joel Mornet : Big challenge for Parisian store | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/mayor-puts-off-london-trip-amid-concerns-of-an-iraq-war.html | Mayor Puts Off London Trip Amid Concerns of an Iraq War | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-maac-jaspers-can-make-tourney-plans.html | COLLEGE BASKETBALL: MAAC; Jaspers Can Make Tourney Plans | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-memorials-korn-amy-newman.html | Paid Notice: Memorials KORN, AMY NEWMAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/can-wilderness-and-oil-mix-yes-and-no-panel-says.html | Can Wilderness and Oil Mix? Yes and No, Panel Says | False | By Andrew C. Revkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-advice-to-the-president-on-iraq-720836.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/cases-do-spelling-and-penmanship-count-in-medicine-you-bet.html | CASES; Do Spelling and Penmanship Count? In Medicine, You Bet | False | By Richard A. Friedman, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-advice-to-the-president-on-iraq-720828.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-baum-stephen-lawrence.html | Paid Notice: Deaths BAUM, STEPHEN LAWRENCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/no-violations-found-in-hiring-of-gop-consultant-by-enron.html | No Violations Found in Hiring Of G.O.P. Consultant by Enron | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/ex-nassau-aide-tells-of-role-in-county-insurance-scheme.html | Ex-Nassau Aide Tells of Role In County Insurance Scheme | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/golf-a-new-dawn-and-a-new-day-as-hoch-wins-doral-playoff.html | GOLF; A New Dawn and a New Day as Hoch Wins Doral Playoff | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/imclone-founder-agrees-to-partial-settlement-in-sec-case.html | ImClone Founder Agrees to Partial Settlement in S.E.C. Case | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-suspect-pakistan-reports-leads-qaeda-aide-s-arrest.html | THREATS AND RESPONSES: THE SUSPECT; Pakistan Reports on Leads From Qeda Aide's Arrest | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-queens-arrest-in-murder-of-hotel-clerk.html | Metro Briefing | New York: Queens: Arrest In Murder Of Hotel Clerk | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-brazil-economy-upgraded.html | World Business Briefing | Americas: Brazil: Economy Upgraded | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/l-perceptions-of-illness-720364.html | Perceptions of Illness | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-quesada-kate-davis.html | Paid Notice: Deaths QUESADA, KATE DAVIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/us-to-extend-forecast-range-on-hurricanes.html | U.S. to Extend Forecast Range On Hurricanes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-prevention-avoiding-obesity-with-breakfast.html | VITAL SIGNS: PREVENTION; Avoiding Obesity, With Breakfast | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-americas-brazil-airline-trade-suspended.html | World Business Briefing | Americas: Brazil: Airline Trade Suspended | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-reiffel-roslyn-a-nee-siskind.html | Paid Notice: Deaths REIFFEL, ROSLYN A. (NEE SISKIND) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/baseball-yankees-notebook-spencer-is-still-puzzled-why-it-didn-t-work-out.html | BASEBALL: YANKEES NOTEBOOK; Spencer Is Still Puzzled Why It Didn't Work Out | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-advice-to-the-president-on-iraq-720860.html | Advice to the President on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-kallman-ruth.html | Paid Notice: Deaths KALLMAN, RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-justice-in-china-letters-to-the-editor.html | Justice in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-columbia-fires-coach-after-team-goes-2-25.html | COLLEGE BASKETBALL; Columbia Fires Coach After Team Goes 2-25 | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-zauderer-lea.html | Paid Notice: Deaths ZAUDERER, LEA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-brand-survival-is-it-better-to-merge.html | Brand survival:Is it better to merge? | False | By Robert Galbraith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/from-contact-to-breakup-in-seconds-nasa-says.html | From Contact To Breakup In Seconds, NASA Says | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-give-us-live-music-or-we-stay-home-720615.html | Give Us Live Music, Or We Stay Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/hockey-rangers-let-game-and-opportunity-slip-away-from-them.html | HOCKEY; Rangers Let Game, and Opportunity, Slip Away From Them | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-womens-power-rises-in-modern-china.html | Women's power rises in modern China | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-nextel-identifies-4-finalist-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nextel Identifies 4 Finalist Agencies | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721522.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-kahn-leonard.html | Paid Notice: Deaths KAHN, LEONARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/send-in-the-sondheim-city-opera-revives-night-music-as-composer-dies.html | Send In the Sondheim; City Opera Revives 'Night Music,' as Composer Dies | False | By Mel Gussow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/technology-software-pioneer-quits-board-of-groove.html | TECHNOLOGY; Software Pioneer Quits Board of Groove | False | By John Markoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-goldman-irving-l.html | Paid Notice: Deaths GOLDMAN, IRVING L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/drug-is-found-to-limit-allergies-to-peanuts-easing-fear-of-many.html | Drug Is Found to Limit Allergies To Peanuts, Easing Fear of Many | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-jersey-hoboken-ferry-terminal-to-be-renovated.html | Metro Briefing | New Jersey: Hoboken: Ferry Terminal To Be Renovated | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/gilbert-beebe-90-researcher-of-survivors-of-radiation.html | Gilbert Beebe, 90, Researcher Of Survivors of Radiation | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-media-business-advertising-addenda-ad-revenue-up-for-broadcast-tv.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Ad Revenue Up For Broadcast TV | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/osha-to-address-persistent-violators-of-job-safety-rules.html | OSHA to Address Persistent Violators Of Job Safety Rules | False | By David Barstow and Lowell Bergman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-beilly-stewart.html | Paid Notice: Deaths BEILLY, STEWART | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/as-japan-s-economy-slips-a-sense-leader-may-fall.html | As Japan's Economy Slips, a Sense Leader May Fall | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/maumere-journal-on-an-indonesian-island-a-reverence-for-tolerance.html | Maumere Journal; On an Indonesian Island, a Reverence for Tolerance | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-behavior-attacking-violence-from-age-5.html | VITAL SIGNS: BEHAVIOR; Attacking Violence, From Age 5 | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/sports-of-the-times-main-man-is-missing-in-wells-s-discipline.html | Sports of The Times; Main Man is missing in Wells's Discipline | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-weighing-war-in-iraq-letters-to-the-editor.html | Weighing war in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-give-us-live-music-or-we-stay-home-720640.html | Give Us Live Music, Or We Stay Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/pcb-cleanup-in-upper-hudson-is-delayed-for-another-year.html | PCB Cleanup in Upper Hudson Is Delayed for Another Year | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/a-conversation-with-andrew-von-eschenbach-director-tries-untangle-web-cancer.html | A CONVERSATION WITH ANDREW VON ESCHENBACH; Director Tries to Untangle Web of Cancer Controversies | False | By Claudia Dreifus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-asia-south-korea-refiner-lowers-profit.html | World Business Briefing | Asia: South Korea: Refiner Lowers Profit | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-tietjen-joyce.html | Paid Notice: Deaths TIETJEN, JOYCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/essay-the-unbearable-loneliness-of-being-homo-sapiens.html | ESSAY; The Unbearable Loneliness of Being Homo Sapiens | False | By James Gorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-hoverkamp-douglas-kent.html | Paid Notice: Deaths HOVERKAMP, DOUGLAS KENT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/soccer-notebook-a-move-pays-dividends.html | SOCCER; NOTEBOOK; A Move Pays Dividends | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/excerpts-from-news-conference-on-shuttle-failure.html | Excerpts From News Conference on Shuttle Failure | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/l-when-doctors-are-sued-710776.html | When Doctors Are Sued | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-back-to-the-good-old-days-when-songs-were-belted.html | THEATER IN REVIEW; Back to the Good Old Days When Songs Were Belted | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/r-b-award-winners-are-left-waiting-for-their-prize-money.html | R&B Award Winners Are Left Waiting for Their Prize Money | False | By Lola Ogunnaike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-1903woodenlegged-cakewalk-in-our-pages100-75-and-50-years-ago.html | 1903:Wooden-Legged Cake-Walk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-asia-hong-kong-budget-official-avoided-new-tax.html | World Briefing | Asia: Hong Kong: Budget Official Avoided New Tax | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-basketball-looking-ahead-the-nets-can-finally-see-mutombo.html | PRO BASKETBALL; Looking Ahead, the Nets Can Finally See Mutombo | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/tunnel-vision-tokens-may-be-back-in-style-for-a-bit.html | TUNNEL VISION; Tokens May Be Back in Style, for a Bit | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/vital-signs-aging-troubles-in-the-medicine-cabinet.html | VITAL SIGNS: AGING; Troubles in the Medicine Cabinet | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-siegel-edith-ruth-nee-joffe.html | Paid Notice: Deaths SIEGEL, EDITH RUTH (NEE JOFFE) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/questions-fly-in-mt-vernon-after-school-violence.html | Questions Fly in Mt. Vernon After School Violence | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/news/no-matter-what-chirac-says-as-bush-presses-for-support-france-promises.html | 'No matter what,' Chirac says, as Bush presses for support : France promises 'no' vote | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/quotation-of-the-day-718335.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-want-to-debate-this-war-who-needs-a-war-to-argue.html | THEATER IN REVIEW; Want to Debate This War? Who Needs a War to Argue? | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/c-corrections-721530.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/news-summary-721352.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/sports-of-the-times-when-hiring-a-coach-it-helps-to-check-his-past.html | Sports of The Times; When Hiring a Coach, It Helps to Check His Past | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-auchincloss-kenneth.html | Paid Notice: Deaths AUCHINCLOSS, KENNETH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-asia-south-korea-lower-growth-estimate.html | World Business Briefing | Asia: South Korea: Lower Growth Estimate | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/college-basketball-big-east-women-uconn-shows-its-youth-then-its-skill.html | COLLEGE BASKETBALL: BIG EAST WOMEN; UConn Shows Its Youth, Then Its Skill | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-and-responses-israel-s-role-not-urging-war-sharon-says.html | THREATS AND RESPONSES: ISRAEL'S ROLE; Not Urging War, Sharon Says | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/science/scientist-work-jonathan-shay-exploring-combat-psyche-beginning-with-homer.html | SCIENTIST AT WORK -- JONATHAN SHAY; Exploring Combat and the Psyche, Beginning With Homer | False | By David Berreby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/world-business-briefing-europe-britain-setback-for-new-drug.html | World Business Briefing | Europe: Britain: Setback For New Drug | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/company-briefs-720658.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/the-theater-walkout-overview-mayor-intervenes-in-theater-strike.html | THE THEATER WALKOUT: OVERVIEW; MAYOR INTERVENES IN THEATER STRIKE | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-the-bush-approach-to-iraq-letters-to-the-editor.html | The Bush approach to Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/american-is-said-to-start-search-for-financing-in-a-bankruptcy.html | American Is Said To Start Search For Financing In a Bankruptcy | False | By Micheline Maynard and Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-whitcomb-arthur-bryant.html | Paid Notice: Deaths WHITCOMB, ARTHUR BRYANT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/worldbusiness/10-top-executives-in-south-korea-indicted-on-stock.html | 10 Top Executives in South Korea Indicted on Stock Charges | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/health/books-on-health-a-makeover-by-a-surgeon.html | BOOKS ON HEALTH; A Makeover By a Surgeon | False | By John Langone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/metro-briefing-new-york-manhattan-defendant-dropped-from-case.html | Metro Briefing | New York: Manhattan: Defendant Dropped From Case | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/nyregion/boldface-names-716707.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/houston-dna-review-clears-convicted-rapist-and-ripples-in-texas-could-be-vast.html | Houston DNA Review Clears Convicted Rapist, and Ripples in Texas Could Be Vast | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/sports/pro-basketball-knicks-notebook-houston-is-a-hard-man-with-a-soft-reputation.html | PRO BASKETBALL: KNICKS NOTEBOOK; Houston Is a Hard Man With a Soft Reputation | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-nato-chief-presses-candidates.html | World Briefing | Europe: NATO Chief Presses Candidates | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/news/a-new-look-at-old-styles-of-eyewear.html | A new look at old styles of eyewear | False | By Lucie Muir, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/in-class-debating-matters-of-war-and-peace.html | In Class, Debating Matters of War and Peace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/jose-marcio-ayres-dies-at-49-saved-heart-of-the-amazon.html | JosÃ©ÂMÃÂ¡rcio Ayres Dies at 49; Saved Heart of the Amazon | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/european-space-group-reports-330-million-loss.html | European Space Group Reports $330 Million Loss | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-france-pledges-to-block-a-un-resolution-authorizing-war.html | France pledges to block a UN resolution authorizing war | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/news/qa-joel-mornet-big-challenge-for-parisian-store.html | Q&A / Joel Mornet : Big challenge for Parisian store | False | By Katherine Weisman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/the-new-airport-profiling.html | The New Airport Profiling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/world-briefing-europe-malta-europe-is-issue-in-early-elections.html | World Briefing | Europe: Malta: Europe Is Issue In Early Elections | False | By Frank Bruni (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-juster-kenneth-w.html | Paid Notice: Deaths JUSTER, KENNETH W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-inspections-us-says-blix-played-down-details-banned-weapons.html | THREATS AND RESPONSES: INSPECTIONS; U.S. Says Blix Played Down Details of Banned Weapons | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/theater/theater-in-review-the-brothers-grimm-but-no-sleepy-and-grumpy.html | THEATER IN REVIEW; The Brothers Grimm, But No Sleepy and Grumpy | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-dankoff-ruben-a.html | Paid Notice: Deaths DANKOFF, RUBEN A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/world/threats-responses-united-nations-annan-says-us-will-violate-charter-if-it-acts.html | THREATS AND RESPONSES: UNITED NATIONS; Annan Says U.S. Will Violate Charter if It Acts Without Approval | False | By Patrick E. Tyler and Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/books/books-of-the-times-a-writer-who-begs-to-differ-with-herself.html | BOOKS OF THE TIMES; A Writer Who Begs to Differ . . . With Herself | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/IHT-bond-of-blood-over-the-past-50-years-gis-in-south-korea.html | 'Bond of blood over the past 50 years' : GIs in South Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/politics/white-house-wants-1-billion-for-dna-testing.html | White House Wants $1 Billion for DNA Testing | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-bogart-david.html | Paid Notice: Deaths BOGART, DAVID | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/international/asia/pakistan-indicates-it-wont-support-us-on-iraq-resolution.html | Pakistan Indicates It Won't Support U.S. on Iraq Resolution | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/a-fiscal-train-wreck.html | A Fiscal Train Wreck | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/arts/rock-review-can-a-thousand-people-be-together-and-lonely-at-once.html | ROCK REVIEW; Can a Thousand People Be Together and Lonely at Once? | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/classified/paid-notice-deaths-greenberg-betty-carb.html | Paid Notice: Deaths GREENBERG, BETTY CARB | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/us/threats-and-responses-the-law-reversal-on-releasing-evidence-in-fake-id-case.html | THREATS AND RESPONSES: THE LAW; Reversal on Releasing Evidence in Fake ID Case | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/business/accountant-and-paper-company-chief-face-fraud-charges.html | Accountant and Paper Company Chief Face Fraud Charges | False | By Claudia H. Deutsch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/midtown-s-final-frontier.html | Midtown's Final Frontier | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-11 | 2003-03-11 | https://www.nytimes.com/2003/03/11/opinion/delinking-abortion-and-breast-cancer.html | Delinking Abortion and Breast Cancer | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/student-s-suicide-leads-czechs-to-bout-of-soul-searching.html | Student's Suicide Leads Czechs to Bout of Soul-Searching | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-albom-lenore.html | Paid Notice: Deaths ALBOM, LENORE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bush-and-the-bench-725757.html | Bush and the Bench | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/yankee-inn-english-charm-french-approval.html | Yankee Inn, English Charm, French Approval | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-1953collaborators-win-amnesty-in-our-pages100-75-and-50-years-ago.html | 1953:Collaborators Win Amnesty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/quotation-of-the-day-736660.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/the-minimalist-all-the-flavor-outside-in.html | THE MINIMALIST; All the Flavor, Outside-In | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bulletin-board-applications-up-at-nyu.html | BULLETIN BOARD; Applications Up at N.Y.U. | False | By Karen W. Arenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-japan-airline-cuts-its-outlook.html | World Business Briefing | Asia: Japan: Airline Cuts Its Outlook | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/on-education-when-a-passing-grade-defies-laws-of-physics.html | ON EDUCATION; When a Passing Grade Defies Laws of Physics | False | By Michael Winerip | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-nokia-issues-a-warning-on-firstquarter-sales.html | Nokia issues a warning on first-quarter sales | False | By James Connell, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/ford-decides-to-cancel-arrangement-with-ad-agency.html | Ford Decides to Cancel Arrangement With Ad Agency | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/glimpses-into-van-gogh-s-imagination-two-dutch-museums-offer-fresh-angles.html | Glimpses Into van Gogh's Imagination; Two Dutch Museums Offer Fresh Angles on a Favorite Son | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fred-danback-79-a-pioneer-in-fighting-pollution-on-hudson.html | Fred Danback, 79, a Pioneer In Fighting Pollution on Hudson | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/army-copter-down-11-are-feared-dead.html | Army Copter Down; 11 Are Feared Dead | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/asia/stealth-fighters-and-us-marines-on-way-to-south-korea.html | Stealth Fighters, and U.S. Marines, on Way to South Korea | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-singulus-rides-wave-of-disk-demand-but-its-move.html | Singulus rides wave of disk demand, but its move into chips may be tougher : Maker of DVD systems welcomes all formats | False | By Nick Selby, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-whelan-michael-j.html | Paid Notice: Deaths WHELAN, MICHAEL J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/man-who-killed-abortion-provider-asks-for-a-trial-by-judge-not-jury.html | Man Who Killed Abortion Provider Asks for a Trial by Judge, Not Jury | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-rangers-obtain-oilers-carter-on-day-of-trades.html | HOCKEY; Rangers Obtain Oilers' Carter On Day of Trades | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-middle-east-new-hezbollah-rockets-threaten-israeli-cities.html | The Middle East : New Hezbollah rockets threaten Israeli cities | False | By Larry Collins, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/gunman-dies-when-israelis-level-building.html | Gunman Dies When Israelis Level Building | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-the-netherlands-food-executive-named.html | World Business Briefing | Europe: The Netherlands: Food Executive Named | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-ireland-putting-prophet-s-words-into-gaelic.html | World Briefing | Europe: Ireland: Putting Prophet's Words Into Gaelic | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/wine-talk-the-rewards-of-serendipity.html | WINE TALK; The Rewards of Serendipity | False | By Frank J. Prial | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/china-buys-another-piece-of-big-caspian-sea-oil-field.html | China Buys Another Piece Of Big Caspian Sea Oil Field | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740136.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-spain-utility-bid-rejected.html | World Business Briefing | Europe: Spain: Utility Bid Rejected | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-uconn-s-streak-ends-at-70.html | COLLEGES; UConn's Streak Ends at 70 | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/media-business-advertising-altered-reality-abc-s-new-show-all-american-girl-will.html | THE MEDIA BUSINESS ADVERTISING; Altered reality: ABC's new show 'All American Girl' will work in the products of sponsors. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/most-fund-brokers-in-study-failed-to-give-full-discounts.html | Most Fund Brokers in Study Failed to Give Full Discounts | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-styles-changing-rapidly-to-meet-hunger-for-anything-new-end-of-road.html | Styles changing rapidly to meet hunger for anything new : End of road for seasonal trends? | False | By Oliver Horton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-spy-planes-find-trouble-over-iraq.html | Spy planes find trouble over Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-cameras-add-to.html | Q&A / A conversation with an insider : 'Cameras add to our communications' | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-blake-loretta-petty-nelson.html | Paid Notice: Deaths BLAKE, LORETTA (PETTY) NELSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/united-seeks-more-time-to-file-plan.html | United Seeks More Time To File Plan | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/maine-clergyman-to-succeed-connecticut-bishop.html | Maine Clergyman to Succeed Connecticut Bishop | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/recipe-porcini-meatballs.html | Recipe: Porcini Meatballs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-victims-focused-at-work-but-devoted-to-children.html | FALLEN OFFICERS: THE VICTIMS; Focused At Work, But Devoted To Children | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/news-summary-738166.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-india-honda-renews-license.html | World Business Briefing | Asia: India; Honda Renews License | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/basketball/nets-face-crucial-stretch.html | Nets Face Crucial Stretch | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/l-yeasty-comforts-739472.html | Yeasty Comforts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-menu-is-meager-at-new-exchanges.html | Menu is meager at 'new' exchanges | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/serb-leader-reported-killed.html | Serb Leader Reported Killed | False | FROM COMBINED WIRE REPORTS | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bad-roads-in-a-dangerous-world-738000.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-the-white-sox-take-a-stand-on-steroid-tests.html | BASEBALL; The White Sox Take a Stand On Steroid Tests | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/turmoil-in-the-andes.html | Turmoil in the Andes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bad-roads-in-a-dangerous-world-737968.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/national-briefing-south-mississippi-legal-aid-criticized.html | National Briefing | South: Mississippi; Legal Aid Criticized | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/sports-of-the-times-ripple-effect-to-innocent-office-pool.html | Sports of The Times; Ripple Effect To Innocent Office Pool | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-and-responses-berlin-germany-hoping-for-return-of-strong-american-bond.html | THREATS AND RESPONSES: BERLIN; Germany Hoping for Return Of Strong American Bond | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/news/the-collections-paris-at-colorful-ysl-ford-visits-the-bordello.html | The Collections / PARIS : At colorful YSL, Ford visits the bordello | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740101.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/a-new-glasnost-on-war-s-looted-art.html | A New Glasnost On War's Looted Art | False | By Sophia Kishkovsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-court-for-crimes-of-war-opens-in-the-hague.html | World Court For Crimes Of War Opens In The Hague | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/london-symphony-reviews-casting-spells-over-music-and-star-crossed-lovers.html | LONDON SYMPHONY REVIEWS; Casting Spells Over Music and Star-Crossed Lovers | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/order-soundly-defeats-chaos-as-florida-county-goes-to-polls.html | Order Soundly Defeats Chaos as Florida County Goes to Polls | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/recipe-fig-preserve-for-cured-meats.html | Recipe: Fig Preserve for Cured Meats | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/city-begins-informing-parents-about-school-transfer-rights.html | City Begins Informing Parents about School-Transfer Rights | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-bush-approach-to-iraq-letters-to-the-editor.html | The Bush approach to Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/photos-flags-and-other-mementos-stolen-from-a-9-11-memorial.html | Photos, Flags and Other Mementos Stolen From a 9/11 Memorial | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-canning-thomas-a.html | Paid Notice: Deaths CANNING, THOMAS A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-suspect-suspect-in-detectives-deaths-arrested-in-disguise.html | FALLEN OFFICERS: THE SUSPECT; Suspect in Detectives' Deaths Arrested in Disguise | False | By Janny Scott and William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-charter-schools-success-726354.html | Charter Schools' Success | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-corrections-91445763002.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-correction-92042219078.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-manhattan-doorman-union-begins-contract-talks.html | Metro Briefing \| New York: Manhattan: Doorman Union Begins Contract Talks | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/transactions-740004.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bad-roads-in-a-dangerous-world-737984.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey/frenetic-trade-day-shakes-up-nhl.html | Frenetic Trade Day Shakes Up N.H.L. | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-britain-steel-dispute.html | World Business Briefing \| Europe: Britain: Steel Dispute | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/business-digest-735264.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-internet-censorship-725420.html | Internet Censorship | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/style/IHT-jazzparis-christian-mcbride-does-it-right.html | JAZZ/PARIS : Christian McBride does it right | False | By Mike Zwerin, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/the-right-war-for-the-right-reasons.html | The Right War for the Right Reasons | False | By John Mccain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-tatum-howard-j-md.html | Paid Notice: Deaths TATUM, HOWARD J., M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/middleeast/west-bank-battle-leaves-one-israeli-and-one-arab.html | West Bank Battle Leaves One Israeli and One Arab Dead | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/suit-says-transplant-error-was-cause-in-baby-s-death.html | Suit Says Transplant Error Was Cause in Baby's Death | False | By Denise Grady and Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/a-glib-engineer-if-they-can-put-men-on-the-moon.html | A Glib Engineer? If They Can Put Men on the Moon . . . | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-demonstrations-arab-nations-allow-antiwar-protests-carefully.html | THREATS AND RESPONSES: DEMONSTRATIONS; Arab Nations Allow Antiwar Protests on Carefully Controlled Terms | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commercial-real-estate-andersen-seeks-graceful-exit-to-leases.html | COMMERCIAL REAL ESTATE; Andersen Seeks Graceful Exit to Leases | False | By Michael Brick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/lobbyists-on-both-sides-duel-in-the-medical-malpractice-debate.html | Lobbyists on Both Sides Duel in the Medical Malpractice Debate | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740080.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/l-can-you-put-a-price-tag-on-liberty-725854.html | Can You Put a Price Tag on Liberty? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/ground-zero-agency-plans-to-weigh-libeskind-contract.html | Ground Zero Agency Plans To Weigh Libeskind Contract | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/grapes-of-wrath.html | Grapes Of Wrath | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-religion-and-the-media-letters-to-the-editor.html | Religion and the media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-weapons-largest-conventional-bomb-dropped-test-florida.html | THREATS AND RESPONSES: WEAPONS; Largest Conventional Bomb Dropped in a Test in Florida | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-when-religious-fanaticism-knocked-on-a-door.html | IN PERFORMANCE: THEATER; When Religious Fanaticism Knocked on a Door | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/music-review-where-avant-garde-masters-meet-the-stars-of-electronica.html | MUSIC REVIEW; Where Avant-Garde Masters Meet the Stars of Electronica | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-access-where-you-can-find-it-message-board-letters.html | Access where you can find it : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/japan-legislators-seek-ways-to-prop-up-falling-stock.html | Japan Legislators Seek Ways to Prop Up Falling Stock Prices | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-t-shirts-at-a-mall-725587.html | T-Shirts at a Mall | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-britain-television-merger-review.html | World Business Briefing \| Europe: Britain: Television Merger Review | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/11-soldiers-feared-dead-in-crash-of-army-helicopter-at-fort-drum.html | 11 Soldiers Feared Dead in Crash Of Army Helicopter at Fort Drum | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/theater-settlement-assessment-theaters-tally-their-financial-losses-unions.html | THE THEATER SETTLEMENT: ASSESSMENT; Theaters Tally Their Financial Losses as Unions Contemplate Act II | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/house-budget-chairman-vows-tax-cuts-and-balanced-budget.html | House Budget Chairman Vows Tax Cuts and Balanced Budget | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-courts-judge-affirms-terror-suspect-must-meet-with-lawyers.html | THREATS AND RESPONSES: THE COURTS; Judge Affirms Terror Suspect Must Meet With Lawyers | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/the-hours-of-mayor-michael-r-bloomberg.html | The Hours of Mayor Michael R. Bloomberg | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-bake-45-minutes-in-325degrees-hothouse.html | FOOD STUFF; Bake 45 Minutes in 325degrees Hothouse | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-ecological-balance-725579.html | Ecological Balance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/korea-indicts-10-executives-of-sk-group-in-stock-case.html | Korea Indicts 10 Executives Of SK Group In Stock Case | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/restaurants-on-the-fringe-and-thriving.html | Restaurants On the Fringe, And Thriving | False | By Janelle Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-albany-pension-aid-received.html | Metro Briefing | New York: Albany: Pension Aid Received | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/nba-nets-sign-their-last-cut.html | N.B.A.; Nets Sign Their Last Cut | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/national-briefing-washington-bush-signs-do-not-call-law.html | National Briefing | Washington: Bush Signs Do-Not-Call Law | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/volkswagen-sees-falling-profits-and-frail-market.html | Volkswagen Sees Falling Profits And Frail Market | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740071.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-hernandez-counsels-contreras.html | BASEBALL; Hernã¡ndez Counsels Contreras | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/reproductive-rights-in-peril.html | Reproductive Rights in Peril | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/c-corrections-726753.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-washington-talk-order-fries-please-but-hold-french.html | THREATS AND RESPONSES: WASHINGTON TALK; An Order of Fries, Please, But Do Hold the French | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/IHT-world-cup-cricket-the-aussies-rally-for-victory-again.html | WORLD CUP CRICKET : The Aussies rally for victory, again | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740110.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-russia-shades-of-francis-gary-powers.html | World Briefing | Europe: Russia: Shades Of Francis Gary Powers | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/doctor-explains-why-he-blew-the-whistle.html | Doctor Explains Why He Blew the Whistle | False | By Melody Petersen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/the-chef-helene-darroze-out-of-the-office-a-star-or-two-is-born.html | THE CHEF: Hã©lã¨ne Darroze; Out of the Office A Star (or Two) Is Born | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-shootings-bad-signs-for-operation-almost-from-start.html | FALLEN OFFICERS: THE SHOOTINGS; Bad Signs for Operation, Almost From Start | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-turkey-erdogan-turkish-party-leader-form-government-us-presses.html | THREATS AND RESPONSES: TURKEY; Erdogan, Turkish Party Leader, to Form Government as U.S. Presses for Use of Bases | False | By Eric Schmitt With Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-jersey-trenton-antigun-lawsuits-may-advance.html | Metro Briefing | New Jersey: Trenton: Antigun Lawsuits May Advance | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/as-stocks-near-their-lows-some-signs-of-hope.html | As Stocks Near Their Lows, Some Signs of Hope | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bad-roads-in-a-dangerous-world-737992.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/us-lays-siege-to-mexico-s-chief-and-so-do-many-others.html | U.S. Lays Siege to Mexico's Chief, and So Do Many Others | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/technology-briefing-telecommunications-lucent-signs-pacts-with-9-european.html | Technology Briefing \| Telecommunications: Lucent Signs Pacts With 9 European Companies | False | By Simon Romero (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-big-east-the-resurgent-red-storm-has-a-tough-task-ahead.html | COLLEGES: BIG EAST; The Resurgent Red Storm Has a Tough Task Ahead | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-1903robbery-a-lamericaine-in-our-pages-100-75-and-50-years-ago.html | 1903:Robbery "A L'Americaine" : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-queens-health-workers-to-unionize.html | Metro Briefing \| New York: Queens: Health Workers To Unionize | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-91320779455.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/capitalists-in-chinese-legislature-speak-out-for-property-rights.html | Capitalists in Chinese Legislature Speak Out For Property Rights | False | By Chris Buckley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-military-commanders-worry-more-about-their-troops-e-mail-than.html | THREATS AND RESPONSES: THE MILITARY; Commanders Worry More About Their Troops' E-Mail Than Their Loose Lips | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-football-quit-or-be-fired-nfl-tells-eight-officials.html | PRO FOOTBALL; Quit or Be Fired, N.F.L. Tells Eight Officials | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/fallen-officers-the-radio-police-consider-replacing-failed-transmitter-model.html | FALLEN OFFICERS: THE RADIO; Police Consider Replacing Failed Transmitter Model | False | By Kevin Flynn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-bush-approach-to-iraq-letters-to-the-editor-90357997079.html | The Bush approach to Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/a-world-of-grains-for-the-breakfast-bowl.html | A World of Grains For the Breakfast Bowl | False | By Kay Rentschler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-jersey-camden-high-school-girl-arrested-in-robbery.html | Metro Briefing \| New Jersey: Camden: High-School Girl Arrested In Robbery | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commodities-opec-says-it-will-maintain-current-level-of-oil-production.html | COMMODITIES; OPEC Says It Will Maintain Current Level of Oil Production | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-europe-the-netherlands-dim-outlook-at-publisher.html | World Business Briefing \| Europe: The Netherlands: Dim Outlook At Publisher | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-blum-maxwell-v.html | Paid Notice: Deaths BLUM, MAXWELL V. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/basketball/nets-sign-marshall-to-a-10day-contract.html | Nets Sign Marshall to a 10-Day Contract | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-portugal-rabbits-are-dying-as-water-rises.html | World Briefing \| Europe: Portugal: Rabbits Are Dying As Water Rises | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-as-the-mystery-deepens-along-come-disruptions.html | IN PERFORMANCE: DANCE; As the Mystery Deepens Along Come Disruptions | False | By Jack Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/streamlining-government-putin-creates-new-anti-drug-force.html | Streamlining Government, Putin Creates New Anti-Drug Force | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/boldface-names-738417.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-overview-march-11-2003-postponed-deadline-beleaguered-blair-dc.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 11, 2003; A Postponed Deadline, a Beleaguered Blair and De-Frenched Fries | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/an-attempt-to-simplify-ownership-at-gazprom.html | An Attempt To Simplify Ownership At Gazprom | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-yablon-john.html | Paid Notice: Deaths YABLON, JOHN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/technology/technology-aol-providing-software-to-customers-to-block-pop-ups.html | TECHNOLOGY; AOL Providing Software to Customers to Block Pop-Ups | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-the-chocolate-that-melts-stiff-upper-lips.html | FOOD STUFF; The Chocolate That Melts Stiff Upper Lips | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/investigators-looking-at-whether-burning-aluminum-caused-explosion-in-shuttle.html | Investigators Looking at Whether Burning Aluminum Caused Explosion in Shuttle | False | By Matthew L. Wald and John Schwartz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-steinberg-everett-j.html | Paid Notice: Deaths STEINBERG, EVERETT J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-europe-britain-the-changing-of-the-hats.html | World Briefing \| Europe: Britain: The Changing Of The Hats? | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-london-british-dissent-over-iraq-war-imperils-blair-s.html | THREATS AND RESPONSES: LONDON; British Dissent Over an Iraq War Imperils Blair's Political Future | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-and-responses-postwar-plans-panel-faults-bush-on-war-costs-and-risks.html | THREATS AND RESPONSES: POSTWAR PLANS; Panel Faults Bush on War Costs and Risks | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/theater-settlement-overview-broadway-s-lights-go-back-musicians-reach-accord.html | THE THEATER SETTLEMENT: OVERVIEW; Broadway's Lights Go Back On As Musicians Reach an Accord | False | By Robin Pogrebin and Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/business-as-usual-and-on-display-at-an-iran-nuclear-plant.html | Business as Usual, and on Display, at an Iran Nuclear Plant | False | By Nazila Fathi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-scoring-troubles-continue-for-devils.html | HOCKEY; Scoring Troubles Continue For Devils | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-peanut-allergies-a-mother-s-story-726800.html | Peanut Allergies: A Mother's Story | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-north-korea-missile-test-tied-to-us-snub.html | North Korea missile test tied to U.S. snub | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/indonesia-is-urged-to-intervene-in-company-loan-debacle.html | Indonesia Is Urged to Intervene in Company Loan Debacle | False | By Wayne Arnold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/commercial-real-estate-regional-market-poughkeepsie-hotel-icehouse-supply-store.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Poughkeepsie; From Hotel, Icehouse and Supply Store to Offices | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-goldman-irving.html | Paid Notice: Deaths GOLDMAN, IRVING L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/books/books-of-the-times-a-mound-of-wisdom-slightly-revised.html | BOOKS OF THE TIMES; A Mound Of Wisdom (Slightly Revised) | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/prominent-ex-judges-prosecutors-lead-fight-against-milestone-execution-today.html | Prominent Ex-Judges and Prosecutors Lead Fight Against Milestone Execution Today in Texas | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-honey-lets-plug-in-the-house.html | Honey, let's plug in the house | False | By James Connell, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-spira-ruth.html | Paid Notice: Deaths SPIRA, RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-asia-north-korea-new-risks-seen-for-children.html | World Briefing \| Asia: North Korea: New Risks Seen For Children | False | By Elisabeth Rosenthal (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/mcgreevey-seeks-purity-standards-for-2-bergen-reservoirs.html | McGreevey Seeks Purity Standards for 2 Bergen Reservoirs | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/senators-thumb-their-constitutions-in-debate-over-judges.html | Senators Thumb Their Constitutions in Debate Over Judges | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/catholic-group-picks-academic-team-to-study-problem-of-sexual-abuse.html | Catholic Group Picks Academic Team to Study Problem of Sexual Abuse | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740055.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/europe/iraq-resolution-may-not-reach-vote-spanish-official.html | Iraq Resolution May Not Reach Vote, Spanish Official Says | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-college-notebook-some-teams-waiting-and-hoping-for-bid.html | HOCKEY: COLLEGE NOTEBOOK; Some Teams Waiting And Hoping for Bid | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/senate-blocks-an-amendment-to-alter-an-abortion-measure.html | Senate Blocks an Amendment To Alter an Abortion Measure | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-chinitz-irving-dds.html | Paid Notice: Deaths CHINITZ, IRVING, DDS. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/new-federal-plan-for-dna-testing-is-proposed.html | New Federal Plan for DNA Testing Is Proposed | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/market-place-imclone-founder-and-sec-settle-some-charges-on-his-stock-trades.html | Market Place; ImClone Founder and S.E.C. Settle Some Charges on His Stock Trades | False | By Constance L. Hays | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/bad-roads-in-a-dangerous-world.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740098.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/shopping-site-to-acquire-online-reviews-of-products.html | Shopping Site to Acquire Online Reviews of Products | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/the-pop-life-antiwar-song-with-whimsy.html | THE POP LIFE; Antiwar Song, With Whimsy | False | By Neil Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-vietnamese-artifacts-soup-on-the-side.html | FOOD STUFF; Vietnamese Artifacts, Soup on the Side | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-yankees-notebook-soriano-less-worried-about-his-shoulder.html | BASEBALL; YANKEES NOTEBOOK; Soriano Less Worried About His Shoulder | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/there-s-more-than-one-way-to-protect-wetlands.html | There's More Than One Way to Protect Wetlands | False | By Gale Norton and Ann Veneman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-927555733323.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/news/east-germans-hanker-after-bygone-things.html | East Germans hanker after bygone things | False | By Nora Fitzgerald, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/stan-brakhage-avant-garde-filmmaker-is-dead-at-70.html | Stan Brakhage, Avant-Garde Filmmaker, Is Dead at 70 | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/consultant-expresses-doubt-about-plan-for-indian-pt.html | Consultant Expresses Doubt About Plan for Indian Pt. | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/news/styles-changing-rapidly-to-meet-hunger-for-anything-new-end-of-road-for.html | Styles changing rapidly to meet hunger for anything new : End of road for seasonal trends? | False | By Oliver Horton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-soccer-us-vs-el-salvador-in-gold-cup-opener.html | PLUS; SOCCER; U.S. vs. El Salvador In Gold Cup Opener | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/letter-from-asia-in-a-contest-of-cultures-east-embraces-west.html | LETTER FROM ASIA; In a Contest of Cultures, East Embraces West | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-throckmorton-joan-h.html | Paid Notice: Deaths THROCKMORTON, JOAN H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-angels-were-mentioned-in-contraction-talks-before-winning-world-series.html | BASEBALL; Angels Were Mentioned in Contraction Talks Before Winning World Series | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740128.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-bedford-propane-truck-overturns.html | Metro Briefing | New York: Bedford: Propane Truck Overturns | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-making-the-most-of-offenbach-silliness.html | IN PERFORMANCE: DANCE; Making the Most Of Offenbach Silliness | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/only-motive-seems-be-murder-4-quiet-lives-ended-apparently-serial-killer.html | The Only Motive Seems to Be Murder; 4 Quiet Lives Ended, Apparently by a Serial Killer | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-ross-lee.html | Paid Notice: Deaths ROSS, LEE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-the-aol-unit-turner-started-is-reconfigured.html | THE MEDIA BUSINESS; The AOL Unit Turner Started Is Reconfigured | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-are-shows-a-media-circus-or-a-way-to-showcase-talent-london-fashions.html | Are shows a 'media circus' or a way to showcase talent?: London fashion's dilemma | False | By James Sherwood, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/europe/serb-leader-is-assassinated.html | Serb Leader Is Assassinated | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-lucrative-lessons-from-a-land-of-serious.html | Lucrative lessons from a land of serious online-game players | False | By Jin David Kim, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/universities-learn-value-of-neighborliness.html | Universities Learn Value of Neighborliness | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-washington-us-would-accept-short-extension-iraq-deadline.html | THREATS AND RESPONSES: WASHINGTON; U.S. WOULD ACCEPT SHORT EXTENSION OF IRAQ DEADLINE | False | By Richard W. Stevenson With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bank-of-america-is-scouting-midtown-as-site-for-new-headquarters.html | Bank of America Is Scouting Midtown as Site for New Headquarters | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-french-leader-plays-down-consequences-chiracs-casual-no.html | French leader plays down consequences : Chirac's casual 'no' | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-football-notebook-redskins-do-their-part-to-show-coles-they-care.html | PRO FOOTBALL; NOTEBOOK; Redskins Do Their Part To Show Coles They Care | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-shettles-landrum-b-md.html | Paid Notice: Deaths SHETTLES, LANDRUM B., M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/public-lives-keeping-lobbyists-on-the-straight-and-narrow.html | PUBLIC LIVES; Keeping Lobbyists on the Straight and Narrow | False | By Chris Hedges | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/l-3-pronged-necessities-739480.html | 3-Pronged Necessities | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-tv-sports-networks-prepare-for-olympic-bids.html | PLUS: TV SPORTS; Networks Prepare For Olympic Bids | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-divisive-words-congressman-chastised-for-remarks-jews-iraq.html | THREATS AND RESPONSES: DIVISIVE WORDS; Congressman Is Chastised for Remarks on Jews and Iraq Policy | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-losh-joseph.html | Paid Notice: Deaths LOSH, JOSEPH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/case-against-police-chief-is-dropped-in-san-francisco.html | Case Against Police Chief Is Dropped in San Francisco | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/amnesty-for-army-is-unsettling-bangladesh.html | Amnesty for Army Is Unsettling Bangladesh | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-americas-mexico-drug-agents-copters-shot-down.html | World Briefing | Americas: Mexico: Drug Agents' Copters Shot Down | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/black-college-diversifies-luring-russian-town.html | Black College Diversifies, Luring Russian Town | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-shapiro-toni-mendez.html | Paid Notice: Deaths SHAPIRO, TONI MENDEZ | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-sipping-sake-with-a-chopstick-view.html | FOOD STUFF; Sipping Sake With a Chopstick View | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/us-investigates-another-ex-aide-to-rowland.html | U.S. Investigates Another Ex-Aide to Rowland | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/opera-review-the-fury-of-russia-in-realm-of-otello.html | OPERA REVIEW; The Fury Of Russia In Realm Of 'Otello' | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/in-performance-dance-glimpsing-five-women-as-through-a-window.html | IN PERFORMANCE: DANCE; Glimpsing Five Women As Through a Window | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/company-briefs-739693.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/tough-times-for-the-city-are-lingering.html | Tough Times For the City Are Lingering | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/silver-keeps-pressing-for-mayor-to-seek-help-for-the-city-from-pataki.html | Silver Keeps Pressing for Mayor to Seek Help for the City From Pataki | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/food-stuff-filet-mignon-with-something-to-gnaw-on.html | FOOD STUFF; Filet Mignon With Something to Gnaw On | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-wardell-charles-wb-jr.html | Paid Notice: Deaths WARDELL, CHARLES W.B. JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-look-before-you-e-mail-message-board-letters-to-the.html | Look before you e-mail : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/25-and-under-in-the-village-a-seafood-place-loosens-its-tie.html | $25 AND UNDER; In the Village, a Seafood Place Loosens Its Tie | False | By Eric Asimov | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/c-corrections-740063.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/high-school-basketball-st-raymond-s-stays-focused.html | HIGH SCHOOL BASKETBALL; St. Raymond's Stays Focused | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/venture-may-bid-for-enron-plant-in-india.html | Venture May Bid for Enron Plant in India | False | By Saritha Rai | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/recipe-slowcooked-swordfish.html | Recipe: Slow-Cooked Swordfish | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-malpractice-and-stress-725820.html | Malpractice and Stress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-slowdown-does-job-for-the-wildcats.html | COLLEGES; Slowdown Does Job For the Wildcats | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-when-the-lead-characters-are-a-man-and-a-chair.html | IN PERFORMANCE: THEATER; When the Lead Characters Are a Man and a Chair | False | By D.j.r. Bruckner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-peddlers-of-fear-723274.html | Peddlers of Fear | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/vietnamese-artifacts-soup-on-the-side.html | Vietnamese Artifacts, Soup on the Side | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-the-collections-paris-at-colorful-ysl-ford-visits-the-bordello.html | The Collections / PARIS : At colorful YSL, Ford visits the bordello | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-bernstein-helen.html | Paid Notice: Deaths BERNSTEIN, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/world-briefing-americas-peru-leader-asks-japan-for-fujimori.html | World Briefing | Americas: Peru: Leader Asks Japan For Fujimori | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-iraq-sandbags-already-streets-baghdad-city-waiting.html | THREATS AND RESPONSES: IRAQ; Sandbags Already on Streets, Baghdad Is a City in Waiting | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-hylton-hal.html | Paid Notice: Deaths HYLTON, HAL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-torture-is-barbarism-725781.html | Torture Is Barbarism | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/pro-basketball-grizzlies-williams-sinks-knicks.html | PRO BASKETBALL; Grizzlies' Williams Sinks Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/you-made-all-this-yourself.html | You Made All This Yourself? | False | By Amanda Hesser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-advertising-addenda-aegis-to-create-network-of-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aegis to Create Network of Agencies | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/restaurants-heading-out-on-a-southwestern-limb.html | RESTAURANTS; Heading Out on a Southwestern Limb | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/baseball-family-ordeal-only-strengthens-rivera-s-faith.html | BASEBALL; Family Ordeal Only Strengthens Rivera's Faith | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-928624975547.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-quesada-kate-davis.html | Paid Notice: Deaths QUESADA, KATE DAVIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-eu-set-to-inherit-a-divided-cyprus.html | EU set to inherit a divided Cyprus | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/media/gateway-switches-to-leo-burnett.html | Gateway Switches to Leo Burnett | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/world-business-briefing-asia-japan-bigger-bank-losses.html | World Business Briefing | Asia: Japan: Bigger Bank Losses | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/olympics-request-for-financial-analysis.html | OLYMPICS; Request for Financial Analysis | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/london-symphony-reviews-plunging-into-the-abyss-to-crashing-cymbals.html | LONDON SYMPHONY REVIEWS; Plunging Into the Abyss To Crashing Cymbals | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/the-media-business-advertising-addenda-gateway-switches-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gateway Switches To Leo Burnett | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-1928-aristocrats-learn-stocks-in-our-pages100-75-and-50-years-ago.html | 1928:Aristocrats Learn Stocks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/hockey-isbister-and-osgood-join-list-of-former-islanders.html | HOCKEY; Isbister and Osgood Join List of Former Islanders | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/asia/afghanistans-police-force-needs-overhaul-rights-group.html | Afghanistan's Police Force Needs Overhaul, Rights Group Says | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/europe/list-of-demands.html | List of Demands | False | BY The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/world/threats-responses-northern-iraq-kurds-take-up-positions-along-turkish-border.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurds Take Up Positions Along the Turkish Border | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-when-beauty-takes-an-individualist-path.html | When beauty takes an individualist path | False | By Rebecca Voight, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/news/when-beauty-takes-an-individualist-path.html | When beauty takes an individualist path | False | By Rebecca Voight, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-junod-elizabeth-isabel-donaldson.html | Paid Notice: Deaths JUNOD, ELIZABETH ISABEL DONALDSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/i-vant-to-be-alone.html | I Vant to Be Alone | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/IHT-soccer-a-small-plea-for-keeping-racism-out-of-the-stadiums.html | SOCCER : A small plea for keeping racism out of the stadiums | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/jailed-south-korean-heir-facing-the-loss-of-his.html | Jailed South Korean Heir Facing the Loss of His Fortune | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-garden-city-sentencing-in-hofstra-student-s-murder.html | Metro Briefing | New York: Garden City; Sentencing In Hofstra Student's Murder | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/threats-responses-detainees-bush-administration-wins-court-victory-guantanamo.html | THREATS AND RESPONSES: DETAINEES; Bush Administration Wins Court Victory on Guantâ'šÂ"namo Detentions | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/colleges-player-to-challenge-statement.html | COLLEGES; Player to Challenge Statement | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/movies/film-review-her-mom-may-kick-but-a-girl-plays-to-win.html | FILM REVIEW; Her Mom May Kick, But a Girl Plays to Win | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/a-caldron-of-ethics-and-asbestos.html | A Caldron of Ethics and Asbestos | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/treatment-for-infections-takes-top-high-school-science-prize.html | Treatment for Infections Takes Top High School Science Prize | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/plus-boxing-cooney-announces-guild-for-boxers.html | PLUS: BOXING; Cooney Announces Guild for Boxers | False | By Lena Williams | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/sports/soccer/pele-still-likes-us.html | Pele Still Likes U.S. | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/hbo-files-countersuit-against-star-of-the-sopranos.html | HBO Files Countersuit Against Star of 'The Sopranos' | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york-manhattan-5-arrested-in-times-square-melee.html | Metro Briefing | New York: Manhattan: 5 Arrested In Times Square Melee | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-east-germans-hanker-after-bygone-things.html | East Germans hanker after bygone things | False | By Nora Fitzgerald, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/style/IHT-movies-japan-soaks-up-antigun-message.html | Movies : Japan soaks up anti-gun message | False | By Dawn Matsus, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/IHT-hard-words-for-schroeder-view-on-war-a-noted-german-poet-goes-against.html | Hard words for Schroeder view on war : A noted German poet goes against the grain | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/theater/in-performance-theater-crisis-and-harmony-in-the-next-door-garage.html | IN PERFORMANCE: THEATER; Crisis and Harmony In the Next-Door Garage | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/inside-737445.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bulletin-board-professor-joins-polytechnic.html | BULLETIN BOARD; Professor Joins Polytechnic | False | By Stephanie Rosenbloom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/technology-briefing-hardware-dell-to-offer-chips-from-broadcom-and-intel.html | Technology Briefing | Hardware: Dell To Offer Chips From Broadcom And Intel | False | By Glenn Fleishman (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/the-theater-settlement-reaction-all-mushy-about-the-sound-of-music.html | THE THEATER SETTLEMENT: REACTION; All Mushy About The Sound Of Music | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/our-towns-please-turn-engine-off-while-playing.html | Our Towns; Please Turn Engine Off While Playing | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/l-bad-roads-in-a-dangerous-world-737941.html | Bad Roads in a Dangerous World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/forsaken-at-guantanamo.html | Forsaken at Guantâ'šÂ"namo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/bloomberg-and-county-leaders-urge-albany-to-reduce-their-medicaid-burden.html | Bloomberg and County Leaders Urge Albany to Reduce Their Medicaid Burden | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-justice-in-china-letters-to-the-editor.html | Justice in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/us/phil-spector-says-in-e-mail-he-is-cleared-in-a-killing.html | Phil Spector Says in E-Mail He Is Cleared in a Killing | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/middleeast/us-sees-progress-in-gathering-support-for-iraq.html | U.S. Sees Progress in Gathering Support for Iraq Resolution | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/dining/eating-well-mcdonald-s-tries-to-bottle-paul-newman.html | EATING WELL; McDonald's Tries to Bottle Paul Newman | False | By Marian Burros | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-bodini-alexander.html | Paid Notice: Deaths BODINI, ALEXANDER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/worldbusiness/IHT-whos-the-thief-message-board-letters-to-the.html | Who's the thief?: message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/business/nokia-warns-on-1st-quarter-earnings.html | Nokia Warns on 1st-Quarter Earnings | False | By James Connell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/international/europe/european-union-in-new-warning-on-bush-goitalone-war.html | European Union in New Warning on Bush Go-It-Alone War | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/nyregion/ganim-jurors-deliberate-for-second-day.html | Ganim Jurors Deliberate for Second Day | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/IHT-south-korea-the-yanks-may-go-home.html | South Korea : The Yanks may go home | False | By Robyn Lim, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/classified/paid-notice-deaths-feinerman-aaron-s.html | Paid Notice: Deaths FEINERMAN, AARON S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/opinion/light-the-lights.html | Light the Lights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-12 | 2003-03-12 | https://www.nytimes.com/2003/03/12/arts/honoring-rock-s-past-talking-of-here-and-now.html | Honoring Rock's Past, Talking of Here and Now | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/the-french-connection.html | The French Connection | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-finsie-sherwin.html | Paid Notice: Deaths FINSIE, SHERWIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/state-of-the-art-big-screens-for-less-if-not-little.html | STATE OF THE ART; Big Screens For Less, If Not Little | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/company-briefs-757365.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/media-business-advertising-issue-iraq-war-advocacy-ads-meet-with-rejection-tv.html | THE MEDIA BUSINESS: ADVERTISING; On the issue of an Iraq war, advocacy ads meet with rejection from TV networks. | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-senator-mccain-s-call-to-arms-755761.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/restaurateurs-sue-to-block-nassau-county-s-ban-on-smoking.html | Restaurateurs Sue to Block Nassau County's Ban on Smoking | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/economic-scene-what-president-bush-s-three-tax-deferred-savings-proposals-offer.html | Economic Scene; What President Bush's three tax-deferred savings proposals offer -- and don't offer -- American consumers. | False | By Hal R. Varian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757667.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/online-shopper-panic-is-us-a-pacifier-for-new-parents.html | ONLINE SHOPPER; Panic Is Us: A Pacifier for New Parents | False | By Lisa Guernsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/who-s-afraid-of-deep-preschool-cuts-scrambling-parents.html | Who's Afraid of Deep Preschool Cuts? Scrambling Parents | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-hill-minna.html | Paid Notice: Deaths HILL, MINNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/howard-fast-88-best-selling-novelist-dies.html | Howard Fast, 88, Best-Selling Novelist, Dies | False | By Mervyn Rothstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-seminars-a-store-takes-do-it-yourselfers-in-hand.html | CURRENTS: SEMINARS; A Store Takes Do-It-Yourselfers in Hand | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/legal-action-is-threatened-against-importers-of-drugs.html | Legal Action Is Threatened Against Importers of Drugs | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-a-german-titan-takes-a-stand-in-cutthroat-us-cell.html | A German titan takes a stand in cutthroat U.S. cell market | False | By John Schmid, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/c-corrections-741825.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/public-lives-a-man-of-simple-toys-tackles-campaign-finance.html | PUBLIC LIVES; A Man of Simple Toys Tackles Campaign Finance | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-postwar-plans-not-enough-supplies-money-relief-groups-say.html | THREATS AND RESPONSES: POSTWAR PLANS; Not Enough Supplies or Money, Relief Groups Say | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-in-touch-and-on-the-road-message-board-letters-to.html | In touch and on the road : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/IHT-cricket-world-cup-unlikely-kenya-on-verge-of-a-semifinal-berth.html | Cricket World Cup : Unlikely Kenya on verge of a semifinal berth | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/on-the-block-grande-dame-decor.html | On the Block, Grande Dame Décor | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-piazza-hit-by-pitch-and-won-t-let-it-go.html | BASEBALL; Piazza Hit By Pitch And Won't Let It Go | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-mccann-wins-california-lottery.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Wins California Lottery | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-shaw-belle.html | Paid Notice: Deaths SHAW, BELLE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-shainwald-sidney.html | Paid Notice: Deaths SHAINWALD, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/watch-peripherals-steady-now-hand-held-organizer-roving-picture-frame.html | NEWS WATCH: PERIPHERALS; Steady, Now: The Hand-Held Organizer as Roving Picture Frame | False | By Mark Glassman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/inside-757101.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-kabul-untrained-afghan-police-force-needs-be-overhauled.html | THREATS AND RESPONSES: KABUL; Untrained Afghan Police Force Needs to Be Overhauled, Amnesty International Says | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/news-summary-756296.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-decor-a-traveling-merchant-displays-his-wares.html | CURRENTS: DÃ©COR; A Traveling Merchant Displays His Wares | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/utah-girl-15-is-found-alive-9-months-after-kidnapping.html | Utah Girl, 15, Is Found Alive 9 Months After Kidnapping | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-fast-howard.html | Paid Notice: Deaths FAST, HOWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/IHT/hard-words-for-schroeder-view-on-war-a-noted-german-poet-goes-against.html | Hard words for Schroeder view on war : A noted German poet goes against the grain | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/IHT/stealth-jets-and-aircraft-carrier-head-there-as-concerns-rise-us.html | Stealth jets and aircraft carrier head there as concerns rise : U.S. increases strength in Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-1928women-to-get-the-vote-in-our-pages100-75-and-50-years-ago.html | 1928:Women to Get the Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/l-venice-s-face-756539.html | Venice's Face | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/court-faults-turkish-trial-of-a-kurd.html | Court Faults Turkish Trial Of a Kurd | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-japan-current-account-contracts.html | World Business Briefing | Asia: Japan: Current Account Contracts | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-asia-china-protester-takes-hostages.html | World Briefing | Asia: China: Protester Takes Hostages | False | By Elisabeth Rosenthal (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-matters-pataki-sees-the-enemy-carrying-pens.html | Metro Matters; Pataki Sees The Enemy, Carrying Pens | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/after-years-of-cash-flow-universities-hit-an-ebb.html | After Years of Cash Flow, Universities Hit an Ebb | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/horse-racing-frankel-grows-enthusiastic-over-kentucky-bound-colt.html | HORSE RACING; Frankel Grows Enthusiastic Over Kentucky-Bound Colt | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/serb-s-killing-is-setback-for-war-crimes-tribunal.html | Serb's Killing Is Setback for War Crimes Tribunal | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/national-briefing-south-louisiana-prison-term-for-david-duke.html | National Briefing | South: Louisiana: Prison Term For David Duke | False | By David M. Halbfinger (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-reorganized-agency-to-do-work-for-gm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reorganized Agency To Do Work for G.M. | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757659.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/health/study-finds-no-link-between-vaccines-and-infant-deaths.html | Study Finds No Link Between Vaccines and Infant Deaths | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/texas-death-row-inmate-gets-a-last-minute-stay.html | Texas Death Row Inmate Gets a Last-Minute Stay | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-senator-mccain-s-call-to-arms-755745.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/senate-gop-holds-firm-as-vote-on-abortion-nears.html | Senate G.O.P. Holds Firm As Vote on Abortion Nears | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/job-training-depletes-labor-pool-for-garment-factories.html | Job Training Depletes Labor Pool For Garment Factories | False | By DAISY HERNÃ¡Ã…NDEZ | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/assassination-in-serbia.html | Assassination in Serbia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/us-sex-abuse-trial-of-former-waterbury-mayor-opens.html | U.S. Sex-Abuse Trial of Former Waterbury Mayor Opens | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/politics/partisan-struggle-in-senate-over-bush-judicial-nominees.html | Partisan Struggle in Senate Over Bush Judicial Nominees | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/l-symbol-of-st-mark-756547.html | Symbol of St. Mark | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/abortion-restriction-advances-in-senate.html | Abortion Restriction Advances in Senate | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757632.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-you-want-some-savoir-faire-with-that-756105.html | You Want Some Savoir-Faire With That? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/scientists-find-extrasolar-planet-with-atmosphere-making-it-much-like-jupiter.html | Scientists Find an Extrasolar Planet With an Atmosphere Making It Much Like Jupiter | False | By John Noble Wilford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/as-divided-as-the-un-the-city-council-goes-on-record-against-an-iraq-war-for-now.html | As Divided as the U.N., the City Council Goes on Record Against an Iraq War, for Now | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/middleeast/canvassing-the-votes-to-gain-legitimacy.html | Canvassing the Votes to Gain Legitimacy | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/tyco-ousts-head-of-fire-and-security-unit.html | Tyco Ousts Head of Fire and Security Unit | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-shea-mortimer-c.html | Paid Notice: Deaths SHEA, MORTIMER C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-1953yugoslavia-stays-in-unesco-in-our-pages100-75-and-50-years.html | 1953:Yugoslavia Stays in Unesco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/natalie-merchant-no-strings-attached.html | Natalie Merchant, No Strings Attached | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor-916796655580.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/china-trims-rolling-stones-song-list.html | China Trims Rolling Stones' Song List | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/firm-in-bribery-investigation-was-big-donor-to-rowland.html | Firm in Bribery Investigation Was Big Donor to Rowland | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757640.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-chinitz-dr-irving.html | Paid Notice: Deaths CHINITZ, DR. IRVING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/basketball-st-raymond-s-wins-title.html | BASKETBALL; St. Raymond's Wins Title | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/you-want-some-savoir-faire-with-that.html | You Want Some Savoir-Faire With That? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-europe-russia-an-aluminum-tax-proposal.html | World Business Briefing | Europe: Russia: An Aluminum Tax Proposal | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-connecticut-new-haven-ganim-jury-excused-for-a-day.html | Metro Briefing | Connecticut: New Haven: Ganim Jury Excused For a Day | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-you-want-some-savoir-faire-with-that-756083.html | You Want Some Savoir-Faire With That? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/how-to-lease-federal-land-from-the-army-corps-of-engineers-and-avoid-rent.html | How to Lease Federal Land From the Army Corps of Engineers and Avoid Rent | False | By Douglas Jehl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-lapid-barbara-hope-rn.html | Paid Notice: Deaths LAPID, BARBARA HOPE, R.N. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/IHT-pensions-crisis-gathers-pace.html | Pensions crisis gathers pace | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/technology-briefing-internet-us-charges-australian-with-copy-right-infringement.html | Technology Briefing | Internet: U.S. Charges Australian With Copyright Infringement | False | By Jennifer 8. Lee (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/europe/blaming-france-blair-says-passage-of-iraq-resolution.html | Blaming France, Blair Says Passage of Iraq Resolution Unlikely | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/middleeast/us-still-hopeful-of-9-votes-at-un-for-iraq-measure.html | U.S. Still Hopeful of 9 Votes at U.N. for Iraq Measure | False | By Elisabeth Bumiller With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/march-folly.html | March Folly | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-starting-over-is-right-recipe-for-red-storm.html | COLLEGE BASKETBALL; Starting Over Is Right Recipe For Red Storm | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/IHT-champions-league-soccer-fans-can-do-math-even-if-clubs-cant.html | Champions League Soccer : Fans can do math even if clubs can't | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/diplomacy-s-last-chance.html | Diplomacy's Last Chance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-1903the-last-tsars-reforms-in-our-pages100-75-and-50-years-ago.html | 1903:The Last Tsar's Reforms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-overview-march-12-2003-trolling-for-un-votes-8-enough-terms.html | THREATS AND RESPONSES; AN OVERVIEW: MARCH 12, 2003; Trolling for U.N. Votes (8 Enough?), Terms for Delay, Drones on Display | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/in-community-focused-on-war-no-time-to-mourn.html | In Community Focused on War, No Time to Mourn | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/theater/theater-review-people-people-who-hate-people-are-the-angriest-people.html | THEATER REVIEW; People, People Who Hate People, Are the Angriest People | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/ludek-pachman-78-chess-star-imprisoned-after-prague-spring.html | Ludek Pachman, 78, Chess Star Imprisoned After 'Prague Spring' | False | By Dylan Loeb McClain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-europe-ukraine-corpse-is-journalist-s.html | World Briefing | Europe: Ukraine: Corpse Is Journalist's | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757675.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/national/national-briefing-west.html | National Briefing: West | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-austrian-laptop-vendor-finds-a-niche.html | Austrian laptop vendor finds a niche | False | By Nick Selby, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/how-it-works-in-a-single-swipe-a-wealth-of-data-beware-of-thieves.html | HOW IT WORKS; In a Single Swipe, a Wealth of Data (Beware of Thieves) | False | By Roy Furchgott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/transactions-757764.html | TRANSACTIONS | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-mitchell-charles-w.html | Paid Notice: Deaths MITCHELL, CHARLES W. | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/memorials-proliferate-in-crowded-downtown.html | Memorials Proliferate In Crowded Downtown | False | By Julie V. Iovine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-united-nations-security-council-s-ambassadors-scramble-find.html | THREATS AND RESPONSES: UNITED NATIONS; Security Council's Ambassadors Scramble to Find a Compromise | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-albom-lenore.html | Paid Notice: Deaths ALBOM, LENORE | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-india-economy-expands.html | World Business Briefing | Asia: India: Economy Expands | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-markets-market-place-maybe-the-most-dubious-of-the-deals.html | THE MARKETS: Market Place; Maybe the Most Dubious of the Deals | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-february-ad-pages-had-small-increase.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; February Ad Pages Had Small Increase | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/hold-your-painted-horses-rare-carousel-awaits-spot-brooklyn-n-if-politics-allows.html | Hold Your Painted Horses; Rare Carousel Awaits a Spot in Brooklyn, if Politics Allows | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/middleeast/two-israeli-security-guards-mistakenly-killed.html | Two Israeli Security Guards Mistakenly Killed | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/bridge-top-seeded-defenders-upset-by-the-team-seeded-32nd.html | BRIDGE; Top-Seeded Defenders Upset By the Team Seeded 32nd | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/total-of-unmarried-couples-surged-in-2000-us-census.html | Total of Unmarried Couples Surged in 2000 U.S. Census | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/clustering-in-cities-asians-are-becoming-obese.html | Clustering in Cities, Asians Are Becoming Obese | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-manhattan-accident-in-midtown.html | Metro Briefing | New York: Manhattan: Accident In Midtown | False | By Daisy Hernandez (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/what-s-next-recognizing-the-dance-on-the-dotted-line.html | WHAT'S NEXT; Recognizing the Dance on the Dotted Line | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/shootout-in-west-bank-kills-an-israeli-soldier-and-a-palestinian.html | Shootout in West Bank Kills an Israeli Soldier and a Palestinian | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/threats-responses-immigration-vermont-refugee-aid-group-says-policy-says-thins-resources.html | THREATS AND RESPONSES: IMMIGRATION; Vermont Refugee Aid Group Says Policy Thins Resources | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/army-examines-wreckage-of-black-hawk.html | Army Examines Wreckage of Black Hawk | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-asia-china-american-in-sect-faces-trial.html | World Briefing | Asia: China: American In Sect Faces Trial | False | By Elisabeth Rosenthal (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-nuclear-standoff-2-us-officers-expect-more-north-korean.html | THREATS AND RESPONSES: NUCLEAR STANDOFF; 2 U.S. Officers Expect More North Korean 'Provocations' | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/technology-briefing-internet-house-to-hold-hearings-on-child-pornography.html | Technology Briefing | Internet: House To Hold Hearings On Child Pornography | False | By Amy Harmon (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/bidding-on-a-chapter-of-parisian-history.html | Bidding on a Chapter of Parisian History | False | By Wendy Moonan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/high-design-in-las-vegas-viva.html | High Design in Las Vegas? Viva! | False | By Karrie Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-schermerhorn-barbara-nee-ottmann.html | Paid Notice: Deaths SCHERMERHORN, BARBARA (NEE OTTMANN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/swiss-chemical-maker-dismisses-its-chief.html | Swiss Chemical Maker Dismisses Its Chief | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-briefly-noted-singer-cancels-us-tour.html | THREATS AND RESPONSES: BRIEFLY NOTED; SINGER CANCELS U.S. TOUR | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/1-senator-mccain-s-call-to-arms-755664.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/middleeast/us-raises-prospect-of-abandoning-effort-for-un-vote.html | U.S. Raises Prospect of Abandoning Effort for U.N. Vote | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor-91149142538.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-ottawa-s-tactics-antiterror-effort-canada-s-authorities-use.html | THREATS AND RESPONSES: OTTAWA'S TACTICS; In Antiterror Effort, Canada's Authorities Use Surveillance More Than Arrests | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/readersopinions/mel-drama.html | Mel Drama | False | By Nytimes.com | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/a-leap-for-realism-in-a-matrix-teaser.html | A Leap for Realism In a 'Matrix' Teaser | False | By Michel Marriott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/circuits-i-want-my-hdtv.html | I Want My HDTV | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/like-online-dating-with-a-political-spin.html | Like Online Dating, With a Political Spin | False | By Lisa Napoli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing | Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-weicher-sidney.html | Paid Notice: Deaths WEICHER, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/europe/prince-charless-top-aide-quits-after-report-on-royal.html | Prince Charles's Top Aide Quits After Report on Royal Scandal | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-the-debate-on-iraq-letters-to-the-editor-91965615207.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-ricciardi-amalia-r-molly.html | Paid Notice: Deaths RICCIARDI, AMALIA R. "MOLLY," | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-another-way-to-erase-disks-message-board-letters.html | Another way to erase disks : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/technology-briefing-e-commerce-google-chooses-dublin-for-headquarters.html | Technology Briefing | E-Commerce: Google Chooses Dublin For Headquarters | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-japan-machinery-orders-gain.html | World Business Briefing | Asia: Japan: Machinery Orders Gain | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/albany-stalemate-risks-a-shutdown-of-state-services.html | ALBANY STALEMATE RISKS A SHUTDOWN OF STATE SERVICES | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-steinberg-everett-j.html | Paid Notice: Deaths STEINBERG, EVERETT J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/1-doors-to-the-self-756598.html | Doors to the Self | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-friedman-zelda.html | Paid Notice: Deaths FRIEDMAN, ZELDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/swiss-bank-says-profits-declined-last-year.html | Swiss Bank Says Profits Declined 19% Last Year | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-europe-france-engineer-revises-plan.html | World Business Briefing | Europe: France: Engineer Revises Plan | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/senator-mccains-call-to-arms.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-senter-sylvia.html | Paid Notice: Deaths SENTER, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/books/son-of-the-project-breaks-free-from-dealing-and-getting-shot-to-writing-books.html | Son of the Project Breaks Free; From Dealing and Getting Shot to Writing Books | False | By Sara Rimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/hold-firm-on-estrada.html | Hold Firm on Estrada | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-diplomacy-us-still-hopeful-9-votes-un-for-iraq-measure.html | THREATS AND RESPONSES: DIPLOMACY; U.S. STILL HOPEFUL OF 9 VOTES AT U.N. FOR IRAQ MEASURE | False | By Elisabeth Bumiller With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-loss-to-test-uconn-s-women.html | COLLEGE BASKETBALL; Loss To Test UConn's Women | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/news/kuwait-swept-by-sandstorm-airport-closed.html | Kuwait swept by sandstorm; airport closed | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-purnick-richard-l.html | Paid Notice: Deaths PURNICK, RICHARD L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-hong-kong-conglomerate-s-profit-rises.html | World Business Briefing | Asia: Hong Kong Conglomerate's Profit Rises | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/q-a-replace-ailing-batteries-with-just-the-same-type.html | Q&A; Replace Ailing Batteries With Just the Same Type | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-africa-ethiopia-new-tension-over-border.html | World Briefing | Africa: Ethiopia: New Tension Over Border | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/documents-detail-big-payments-by-drug-makers-to-sway-sales.html | Documents Detail Big Payments By Drug Makers To Sway Sales | False | By Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/boeing-and-the-shuttle-745006.html | Boeing and the Shuttle | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/asia/us-plans-to-renew-north-korea-spy-flights.html | U.S. Plans to Renew North Korea Spy Flights | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/supporters-rights-guarding-grass-roots-privacy.html | Supporters' Rights; Guarding Grass-Roots Privacy | False | By Lisa Napoli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-matsui-makes-point-to-court-the-media.html | BASEBALL; Matsui Makes Point to Court the Media | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-serving-pieces-tongue-and-groove-for-the-salad-set.html | CURRENTS: SERVING PIECES; Tongue and Groove, for the Salad Set | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/taxing-the-binge.html | Taxing the Binge | False | By Jim Gogek | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/personal-shopper-indoor-storage-for-outdoor-gear.html | PERSONAL SHOPPER; Indoor Storage for Outdoor Gear | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/iran-plays-the-waiting-game.html | Iran Plays the Waiting Game | False | By Reuel Marc Gerecht | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-veggie-symphony-744930.html | Veggie Symphony | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/city-settles-suit-in-guard-s-death-by-police-bullet.html | City Settles Suit In Guard's Death By Police Bullet | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-squeeze-iraq-instead-745537.html | Squeeze Iraq Instead | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-brooklyn-juror-s-headache-delays-trial.html | Metro Briefing | New York: Brooklyn: Juror's Headache Delays Trial | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/national-briefing-midwest-wisconsin-sentencing-in-beating-death.html | National Briefing | Midwest: Wisconsin: Sentencing In Beating Death | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/6-jews-in-house-deny-support-to-colleague.html | 6 Jews in House Deny Support to Colleague | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-trimming-passementerie-to-engage-the-eye-and-keep-the-curtains-in-line.html | CURRENTS: TRIMMING; Passementerie to Engage the Eye And Keep the Curtains in Line | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-plan-to-refuse-testing-is-exception-not-rule.html | BASEBALL; Plan to Refuse Testing Is Exception, Not Rule | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-southeast-asia-islam-seen-under-threat.html | Southeast Asia : Islam seen under threat | False | By David I. Steinberg, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-london-for-blair-a-gamble-to-avoid-political-disaster.html | THREATS AND RESPONSES: LONDON; For Blair, a Gamble to Avoid Political Disaster | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-europe-italy-storm-over-new-broadcast-chief.html | World Briefing \| Europe: Italy: Storm Over New Broadcast Chief | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/beyond-the-cd-a-bid-to-burnish-records-sheen.html | Beyond the CD: A Bid to Burnish Records' Sheen | False | By Wilson Rothman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/tiny-transactions-without-the-coins.html | Tiny Transactions, Without the Coins | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/shuttle-team-sought-view-from-satellite-nasa-official-says.html | Shuttle Team Sought View From Satellite, NASA Official Says | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757713.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-the-arab-street-a-saudi-dissidents-agenda-for-democratic-reform.html | The Arab street : A Saudi dissident's agenda for democratic reform | False | By Mohammed Al-Mohaissen, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/theater/city-opera-review-sondheim-s-words-can-be-more-vital-than-notes.html | CITY OPERA REVIEW; Sondheim's Words Can Be More Vital Than Notes | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-exchanges-in-europe-chilled-by-iraq-angst.html | Exchanges in Europe chilled by Iraq angst | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/lawyers-plan-jury-challenge-in-sniper-case.html | Lawyers Plan Jury Challenge In Sniper Case | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/house-panel-hears-from-3-governors-on-medicaid-plan.html | House Panel Hears From 3 Governors on Medicaid Plan | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/kazakhs-reject-appeal-of-editor-who-says-he-was-framed-for-rape.html | Kazakhs Reject Appeal of Editor Who Says He Was Framed for Rape | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/nba-crucial-stretch-for-nets.html | N.B.A.; Crucial Stretch for Nets | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/books/books-of-the-times-faces-of-fear-and-hate-caught-in-a-photograph.html | BOOKS OF THE TIMES; Faces of Fear and Hate, Caught in a Photograph | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/business-digest-752576.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-101st-airborne-ears-cocked-to-the-un-gi-s-watch-and-wait.html | THREATS AND RESPONSES: 101ST AIRBORNE; Ears Cocked to the U.N., G.I.'s Watch and Wait | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/basketball-wagner-captures-nec-title.html | BASKETBALL; Wagner Captures N.E.C. Title | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/british-hotel-chain-rejects-takeover-offer.html | British Hotel Chain Rejects Takeover Offer | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/national/utah-girls-family-sees-polygamy-as-a-possible-motive.html | Utah Girl's Family Sees Polygamy as a Possible Motive | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/teachers-aides-could-face-layoffs.html | Teachers' Aides Could Face Layoffs | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-support-for-troops-745103.html | Support for Troops | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/serbs-premier-is-assassinated-led-in-reforms.html | Serbs' Premier Is Assassinated; Led in Reforms | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/quotation-of-the-day-752525.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/pro-football-patriots-add-another-big-hitter-to-defense.html | PRO FOOTBALL; Patriots Add Another Big Hitter to Defense | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/plan-restricting-stock-options-stalls-at-sec.html | Plan Restricting Stock Options Stalls at S.E.C. | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-bales-jean-torrence.html | Paid Notice: Deaths BALES, JEAN TORRENCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/technology-briefing-internet.html | Technology Briefing Internet | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/mccann-wins-california-lottery.html | McCann Wins California Lottery | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/2-committees-offer-budgets-impact-on-deficit-is-in-doubt.html | 2 Committees Offer Budgets; Impact on Deficit Is in Doubt | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757691.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-kuwait-swept-by-sandstorm-airport-closed.html | Kuwait swept by sandstorm; airport closed | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-manhattan-felon-fails-to-avoid-prison.html | Metro Briefing \| New York: Manhattan: Felon Fails To Avoid Prison | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-americas-brazil-oil-found.html | World Business Briefing \| Americas: Brazil: Oil Found | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-and-responses-news-analysis-canvassing-the-votes-to-gain-legitimacy.html | THREATS AND RESPONSES: NEWS ANALYSIS; Canvassing the Votes To Gain Legitimacy | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/boldface-names-754340.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-weapons-report-says-plan-safeguard-nuclear-material-lacking.html | THREATS AND RESPONSES: THE WEAPONS; Report Says Plan to Safeguard Nuclear Material Is Lacking | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/colleges-basketball-what-game-all-the-talk-is-about-knight-s-work-ethic.html | COLLEGE BASKETBALL; What Game? All the Talk Is About Knight's Work Ethic | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-accounts-757144.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/hockey-on-second-thought-carter-says-he-s-glad-to-be-a-ranger.html | HOCKEY; On Second Thought, Carter Says He's Glad to Be a Ranger | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/rome-journal-italians-give-thumbs-up-to-wireless-messages.html | Rome Journal; Italians Give Thumbs Up to Wireless Messages | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/middleeast/opposition-to-britains-iraq-plan-brings-new.html | Opposition to Britain's Iraq Plan Brings New Diplomatic Flurry | False | By Terence Neilan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/ballet-tech-review-an-old-man-with-a-cane-and-an-enviable-resume.html | BALLET TECH REVIEW; An Old Man With a Cane And an Enviable Résumé | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/golf-city-of-augusta-is-sued-over-protest-at-the-masters.html | GOLF; City of Augusta Is Sued Over Protest at the Masters | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/IHT-cricket-world-cup-unlikely-kenya-is-africas-lone-semifinalist.html | Cricket World Cup : Unlikely Kenya is Africa's lone semifinalist | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/us-is-urged-to-investigate-beef-company-over-tainting.html | U.S. Is Urged To Investigate Beef Company Over Tainting | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-americas-argentina-iranian-envoy-recalled.html | World Briefing | Americas: Argentina: Iranian Envoy Recalled | False | By Larry Rohter (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/olivetti-telecom-italia-merger-planned.html | Olivetti-Telecom Italia Merger Planned | False | By Eric Sylvers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/college-basketball-seton-hall-solidifies-resume-for-ncaa-s.html | COLLEGE BASKETBALL; Seton Hall Solidifies Résumé for N.C.A.A.'s | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/report-ties-donations-to-lead-paint-law-s-delay.html | Report Ties Donations to Lead-Paint Law's Delay | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/better-mind-your-manners-or-a-web-site-will.html | Better Mind Your Manners, or a Web Site Will | False | By Sam Lubell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/man-accused-pulling-trigger-faces-first-degree-murder-counts-detectives-killings.html | Man Accused of Pulling Trigger Faces First-Degree Murder Counts in Detectives' Killings | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/wrangling-may-delay-peanut-allergy-drug.html | Wrangling May Delay Peanut Allergy Drug | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor-93974105474.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/sports-of-the-times-at-the-small-schools-signs-of-purity.html | Sports of The Times; At the Small Schools, Signs of Purity | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-accessories-following-the-curves-of-the-petal.html | CURRENTS: ACCESSORIES; Following The Curves Of the Petal | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-meanwhile-divided-by-a-common-language.html | MEANWHILE : Divided by a common language | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/an-insider-s-must-see-list.html | An Insider's Must-See List | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-iraqi-weapons-iraq-shows-one-its-drones-recalling-wright.html | THREATS AND RESPONSES: IRAQI WEAPONS; Iraq Shows One of Its Drones, Recalling Wright Brothers | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/video-from-shooting-offers-little-about-killer-in-spree.html | Video From Shooting Offers Little About Killer in Spree | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/claus-helberg-84-war-hero-in-the-norwegian-resistance.html | Claus Helberg, 84, War Hero In the Norwegian Resistance | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/news/stealth-jets-and-aircraft-carrier-head-there-as-concerns-rise-us.html | Stealth jets and aircraft carrier head there as concerns rise : U.S. increases strength in Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor-93617419024.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/stocks-surge-as-us-signals-it-may-delay-iraq-action.html | Stocks Surge as U.S. Signals It May Delay Iraq Action | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-notebooks-a-lean-and-mean-laptop-as-wireless-networker.html | NEWS WATCH: NOTEBOOKS; A Lean and Mean Laptop As Wireless Networker | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/killings-shaped-serbia-and-also-roiled-europe.html | Killings Shaped Serbia And Also Roiled Europe | False | By Michael T. Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/ease-of-paperless-e-mail-sidelines-the-forlorn-fax.html | Ease of Paperless E-Mail Sidelines the Forlorn Fax | False | By Eric A. Taub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/IHT-letters-to-the-editor-90139456231.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/currents-architecture-on-second-thought-how-about-a-playhouse.html | CURRENTS: ARCHITECTURE; On Second Thought, How About a Playhouse? | False | By Stephen Treffinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/the-ski-report-the-ageless-stowe-inches-toward-a-facelift.html | THE SKI REPORT; The Ageless Stowe Inches Toward a Facelift | False | By Bill Pennington | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-you-want-some-savoir-faire-with-that-756091.html | You Want Some Savoir-Faire With That? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-calling-32-friends-on-the-phone-taking-turns-is-encouraged.html | NEWS WATCH: CALLING; 32 Friends On the Phone: Taking Turns Is Encouraged | False | By Sarah Milstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-senator-mccain-s-call-to-arms-755800.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/garden-notebook-great-plants-don-t-always-come-in-big-boxes.html | GARDEN NOTEBOOK; Great Plants Don't Always Come in Big Boxes | False | By Ken Druse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/ford-motor-president-denies-report-of-feud.html | Ford Motor President Denies Report of Feud | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-sullivan-sean-j.html | Paid Notice: Deaths SULLIVAN, SEAN J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-doctors-and-hmo-s-745170.html | Doctors and H.M.O.'s | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/several-suitors-bid-for-aol-time-warner-s-book-division.html | Several Suitors Bid for AOL Time Warner's Book Division | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/world-briefing-americas-mexico-fox-has-back-surgery.html | World Briefing | Americas: Mexico: Fox Has Back Surgery | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/compatibility-listen-to-the-warm-a-growing-selection-of-players-and-titles.html | Compatibility; Listen to the Warm: A Growing Selection of Players and Titles | False | By Wilson Rothman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/IHT-still-a-long-way-to-the-connected-home.html | Still a long way to the 'connected home' | False | By James Connell, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/for-french-apprehension-about-travel-to-us.html | For French, Apprehension About Travel to U.s. | False | BY Mary A. Kelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/grand-jury-is-given-more-time-to-study-fatal-dormitory-fire.html | Grand Jury Is Given More Time To Study Fatal Dormitory Fire | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/experiment-aims-to-allow-paralyzed-actor-to-breathe-on-own.html | Experiment Aims to Allow Paralyzed Actor to Breathe on Own | False | By Sandra Blakeslee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/pro-football-jets-expected-to-keep-morton.html | PRO FOOTBALL; Jets Expected to Keep Morton | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-toys-game-boy-grows-up-but-not-too-much.html | NEWS WATCH: TOYS; Game Boy Grows Up (But Not Too Much) | False | By Charles Herold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/world/threats-responses-northern-iraq-kurds-plead-for-protection-against-gas-fault-us.html | THREATS AND RESPONSES: NORTHERN IRAQ; Kurds Plead for Protection Against Gas and Fault U.S. | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/threats-and-responses-fbi-warns-of-possible-hate-crimes.html | THREATS AND RESPONSES; F.B.I. Warns of Possible Hate Crimes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-media-business-advertising-addenda-xm-satellite-radio-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; XM Satellite Radio Seeks New Agency | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/frist-forsakes-deal-making-to-focus-on-party-principles.html | Frist Forsakes Deal Making To Focus on Party Principles | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-us-must-reject-the-use-of-torture-745081.html | U.S. Must Reject The Use of Torture | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-senator-mccain-s-call-to-arms-755729.html | Senator McCain's Call to Arms | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/baseball-cablevision-agrees-to-carry-the-yes-network.html | BASEBALL; Cablevision Agrees to Carry the YES Network | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757683.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/classified/paid-notice-deaths-wichern-anne-davis-md.html | Paid Notice: Deaths WICHERN, ANNE DAVIS, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/technology/news-watch-monitors-for-action-films-a-screen-that-constantly-refreshes.html | NEWS WATCH: MONITORS; For Action Films, a Screen That Constantly Refreshes | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/fraud-charges-filed-against-2-employees-of-enron-unit.html | Fraud Charges Filed Against 2 Employees Of Enron Unit | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-jersey-woodbury-man-killed-after-he-stabs-mother.html | Metro Briefing | New Jersey: Woodbury: Man Killed After He Stabs Mother | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/bombs-and-blood.html | Bombs and Blood | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/us/family-member-describes-utah-couple-s-downward-spiral.html | Family Member Describes Utah Couple's Downward Spiral | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/world-business-briefing-asia-india-car-sales-fall.html | World Business Briefing | Asia: India: Car Sales Fall | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/the-potatoes-were-smiling-the-fries-were-blue.html | The Potatoes Were Smiling the Fries Were Blue | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/arts/accusations-of-theft-envelop-warhol-work.html | Accusations of Theft Envelop Warhol Work | False | By Ralph Blumenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/c-corrections-757705.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/sports/plus-soccer-pele-still-likes-the-united-states.html | PLUS: SOCCER; Pelé's Â© Still Likes The United States | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/metro-briefing-new-york-queens-garbage-hauler-indicted.html | Metro Briefing | New York: Queens: Garbage Hauler Indicted | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-you-didnt-have.html | Q&A / A conversation with an insider : 'You didn't have to drill tunnels' to start the Web | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/nyregion/study-calls-for-adding-ferries-to-link-suburbs-to-downtown.html | Study Calls for Adding Ferries To Link Suburbs to Downtown | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/opinion/l-you-want-some-savoir-faire-with-that-756067.html | You Want Some Savoir-Faire With That? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-13 | 2003-03-13 | https://www.nytimes.com/2003/03/13/business/japan-seeks-ways-to-aid-its-stocks.html | Japan Seeks Ways to Aid Its Stocks | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-queen-s-travel-delayed.html | THREATS AND RESPONSES: BRIEFLY NOTED; QUEEN'S TRAVEL DELAYED | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/reaching-for-moon-china-works-to-put-astronauts-in-orbit.html | Reaching for Moon, China Works to Put Astronauts in Orbit | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/john-g-dow-97-early-foe-of-vietnam-war.html | John G. Dow, 97, Early Foe of Vietnam War | False | By David Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-nautica-international-hires-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nautica International Hires New Agency | False | By Stuart Elliott With Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/europe/german-leader-moves-to-shore-up-his-weak-economy.html | German Leader Moves to Shore Up His Weak Economy | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-britain-s-nonstarter-763489.html | Britain's Nonstarter | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-valhalla-clash-over-hospital-layoffs.html | Metro Briefing | New York: Valhalla: Clash Over Hospital Layoffs | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-americas-mexico-battle-on-campaign-financing.html | World Briefing | Americas: Mexico: Battle On Campaign Financing | False | By Tim Weiner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/news/britain-sees-a-danger-for-enlargement-eu-antiamericanism.html | Britain sees a danger for enlargement : EU anti-Americanism | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/irs-seeks-injunction-against-income-tax-resister.html | I.R.S. Seeks Injunction Against Income-Tax Resister | False | By David Cay Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-warnings-security-chief-says-nation-must-expect-suicide.html | THREATS AND RESPONSES: WARNINGS; Security Chief Says Nation Must Expect Suicide Attacks | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-intelligence-top-intelligence-post-goes-cia-officer-spy-case.html | THREATS AND RESPONSES: INTELLIGENCE; A Top Intelligence Post Goes To C.I.A. Officer in Spy Case | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-1953middle-east-defense-in-our-pages100-75-and-50-years-ago.html | 1953:Middle East Defense : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-in-review-agent-cody-banks.html | FILM IN REVIEW; 'Agent Cody Banks' | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-unproven-9-11-link-763497.html | Unproven 9/11 Link | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/style/IHT-movie-guide-the-twilight-samurai.html | MOVIE GUIDE : The Twilight Samurai | False | By Donald Richie, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-interpublic-removed-from-credit-watch.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Interpublic Removed From Credit Watch | False | By Stuart Elliott With Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/gop-senators-oppose-size-of-bush-tax-cut.html | G.O.P. Senators Oppose Size of Bush Tax Cut | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-markets-stocks-bonds-markets-rally-as-a-un-vote-is-delayed.html | THE MARKETS: STOCKS & BONDS; Markets Rally as a U.N. Vote Is Delayed | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/house-acts-to-limit-malpractice-awards.html | House Acts to Limit Malpractice Awards | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/nasa-was-asked-to-beg-for-help-on-shuttle-photos.html | NASA Was Asked to 'Beg' For Help on Shuttle Photos | False | By Matthew L. Wald With Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/albany-legislators-say-charter-schools-should-get-the-same-cuts-as-others.html | Albany Legislators Say Charter Schools Should Get the Same Cuts as Others | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-steinberg-al-a.html | Paid Notice: Deaths STEINBERG, AL A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/after-2-weeks-a-council-election-is-decided.html | After 2 Weeks, a Council Election Is Decided | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/rituals-the-hunt-for-a-shared-pastime-takes-an-unexpected-turn.html | RITUALS; The Hunt for a Shared Pastime Takes an Unexpected Turn | False | By Lou Ureneck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-asia-nepal-pact-between-rebels-and-government.html | World Briefing | Asia: Nepal: Pact Between Rebels And Government | False | By Hari Kumar (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-jersey-trenton-medical-license-revoked.html | Metro Briefing | New Jersey: Trenton: Medical License Revoked | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/a-tyrant-40-years-in-the-making.html | A Tyrant 40 Years in the Making | False | By Roger Morris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/hockey-brodeur-makes-early-exit-as-the-devils-lose-again.html | HOCKEY; Brodeur Makes Early Exit As the Devils Lose Again | False | By Alex Yannis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/george-w-queeg.html | George W. Queeg | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/sports-of-the-times-the-ghosts-and-goblins-of-westwood.html | Sports of The Times; The Ghosts and Goblins of Westwood | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-sullivan-sean-j.html | Paid Notice: Deaths SULLIVAN, SEAN J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772895.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-memorials-battaglia-august-j.html | Paid Notice: Memorials BATTAGLIA, AUGUST J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/national-briefing-west-california-trial-and-bail-for-blake.html | National Briefing | West: California: Trial And Bail For Blake | False | By Barbara Whitaker (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/media/interpublic-removed-from-credit-watch.html | Interpublic Removed From Credit Watch | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/television-review-romance-and-rebellion-in-ireland.html | TELEVISION REVIEW; Romance and Rebellion in Ireland | False | By Laura Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/matisse-picasso-curator-is-named-to-major-post.html | 'Matisse Picasso' Curator Is Named to Major Post | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-maria-tomasula-second-nature.html | ART IN REVIEW; Maria Tomasula -- 'Second Nature' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/europe/new-prime-minister-takes-charge-in-turkey.html | New Prime Minister Takes Charge in Turkey | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/cracking-down-on-rogue-employers.html | Cracking Down on Rogue Employers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-fast-howard.html | Paid Notice: Deaths FAST, HOWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/home-video-the-true-colors-of-a-director.html | HOME VIDEO; The True Colors Of a Director | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-review-vietnams-s-subtle-culture-prolific-in-its-nuances.html | ART REVIEW; Vietnam's Subtle Culture, Prolific in Its Nuances | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-istanbul-turkey-bans-one-kurdish-party-and-moves-on-second.html | THREATS AND RESPONSES: ISTANBUL; Turkey Bans One Kurdish Party and Moves on Second | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-and-the-class-valedictorian-is-764469.html | And the Class Valedictorian Is . . . | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-don-doc.html | ART IN REVIEW; Don Doe | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/transactions-774723.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772860.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-us-resumes-korean-air-missions.html | THREATS AND RESPONSES: BRIEFLY NOTED; U.S. RESUMES KOREAN AIR MISSIONS | False | By Eric Schmitt (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/IHT-in-the-arena-vaulting-women-have-risen-rapidly.html | IN THE ARENA; Vaulting women have risen rapidly | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-tv-s-role-america-s-most-wanted-enlists-public.html | END OF AN ABDUCTION: TV'S ROLE; 'America's Most Wanted' Enlists Public | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-buck-carmen-lucia.html | Paid Notice: Deaths BUCK, CARMEN LUCIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/it-used-to-be-so-easy-i-remember-when.html | It Used to Be So Easy. I Remember When . . . | False | By Molly Haskell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/city-gives-antiwar-protesters-permission-for-manhattan-march.html | City Gives Antiwar Protesters Permission for Manhattan March | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-mitchell-charles-w.html | Paid Notice: Deaths MITCHELL, CHARLES W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-on-a-journey-into-hell-chortling-all-the-way.html | FILM REVIEW; On a Journey Into Hell, Chortling All the Way | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-worldcom-decides-to-take-79-billion-write-down.html | TECHNOLOGY; WorldCom Decides to Take $79 Billion Write-Down | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/europe/bushs-mideast-move-gives-blair-relief.html | Bush's Mideast Move Gives Blair Relief | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-hong-kong-rating-agency-s-concern.html | World Business Briefing | Asia: Hong Kong; Rating Agency's Concern | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/journeys-36-hours-kauai-hawaii.html | JOURNEYS; 36 Hours | Kauai, Hawaii | False | By Charles E. Roessler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/americas/world-briefing-americas.html | World Briefing | Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/with-write-offs-europe-tries-to-look-ahead.html | With Write-Offs, Europe Tries to Look Ahead | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-pitcher-s-autopsy-lists-ephedra-as-one-factor.html | BASEBALL; Pitcher's Autopsy Lists Ephedra as One Factor | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772879.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/bushs-mideast-move-gives-blair-relief.html | Bush's Mideast Move Gives Blair Relief | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/journeys-where-man-first-flew-the-open-sky-still-beckons.html | JOURNEYS; Where Man First Flew, The Open Sky Still Beckons | False | By Sam Lubell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/nyc-national-talk-by-2-faiths-across-divide.html | NYC; Rational Talk By 2 Faiths Across Divide | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/a-red-elvis-conviction.html | A 'Red Elvis' Conviction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-players-criticize-st-bonaventure-but-then-do-an-about-face.html | COLLEGE BASKETBALL; Players Criticize St. Bonaventure, But Then Do an About-Face | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/reviews-of-quotagent-cody-banksquot-and-quotjourneys-with-georgequot.html | Reviews of "Agent Cody Banks" and "Journeys With George." | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-bernabei-rose.html | Paid Notice: Deaths BERNABEI, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772844.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-britain-sees-a-danger-for-enlargement-eu-antiamericanism.html | Britain sees a danger for enlargement : EU anti-Americanism | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-de-castella-jean.html | Paid Notice: Deaths DE CASTELLA, JEAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/gen-wallace-greene-jr-marine-chief-is-dead-at-95.html | Gen. Wallace Greene Jr., Marine Chief, Is Dead at 95 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-japan-bank-nominee-approved.html | World Business Briefing | Asia: Japan: Bank Nominee Approved | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-rats-rats-everywhere-nary-one-that-won-t-gnaw-your-horrified-heart.html | FILM REVIEW; Rats, Rats Everywhere, and Nary a One That Won't Gnaw Your Horrified Heart | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/prostitute-recounts-ex-mayor-s-trysts-with-2-girls.html | Prostitute Recounts Ex-Mayor's Trysts With 2 Girls | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-third-infantry-division-practice-run-bulldozing-through-iraqi.html | THREATS AND RESPONSES: THIRD INFANTRY DIVISION; A Practice Run at Bulldozing Through the Iraqi Border With Kuwait | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-hiam-edwin-webster.html | Paid Notice: Deaths HIAM, EDWIN WEBSTER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor-914777085547.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-merberg-sheila.html | Paid Notice: Deaths MERBERG, SHEILA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-1903germs-die-when-shaken-in-our-pages100-75-and-50-years-ago.html | 1903:Germs Die When Shaken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-the-gathering-storm-iraq.html | The gathering storm : IRAQ | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-overview-march-13-2003-stalled-diplomacy-speedup-war.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 13, 2003; Stalled Diplomacy, Speedup in War Preparations and a Wall Street Rally | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/quotation-of-the-day-768081.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/politics/congressman-loses-party-post-over-remark-about-jews.html | Congressman Loses Party Post Over Remark About Jews | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/new-signs-of-weakness-show-risk-of-resuming-recession.html | New Signs of Weakness Show Risk of Resuming Recession | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/automobiles/what-every-driver-should-know-but-often-doesnt.html | What Every Driver Should Know (but Often Doesn't) | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-basketball-nets-open-some-distance-from-closest-pursuers.html | PRO BASKETBALL; Nets Open Some Distance From Closest Pursuers | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-the-debate-on-iraq-letters-to-the-editor.html | The debate on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/revision-turns-big-board-s-loss-into-gain.html | Revision Turns Big Board's Loss Into Gain | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-russia-man-charged-with-aiding-cia.html | World Briefing | Europe: Russia: Man Charged With Aiding C.I.A. | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/music-review-a-gadfly-now-has-the-baton.html | MUSIC REVIEW; A Gadfly Now Has the Baton | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/asia/outbreak-prompts-travel-warning-in-asia.html | Outbreak Prompts Travel Warning in Asia | False | By Lawrence K. Altman With Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/automobiles/seeing-the-tow-truck-museum.html | Seeing the Tow Truck Museum | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/private-talks-public-silence.html | Private Talks, Public Silence | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-malaysia-telecom-merger-challenged.html | World Business Briefing | Asia: Malaysia: Telecom Merger Challenged | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-davner-esta.html | Paid Notice: Deaths DAVNER, ESTA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/when-faith-guides-a-president.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-hussein-s-domain-if-war-hits-kurds-see-way-grab-old-lands.html | THREATS AND RESPONSES: HUSSEIN'S DOMAIN; If War Hits, Kurds See Way to Grab Old Lands | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor-942405184000.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-brooklyn-gotti-juror-excused.html | Metro Briefing | New York: Brooklyn: Gotti Juror Excused | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/company-briefs-773956.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/iran-s-nuclear-ambitions.html | Iran's Nuclear Ambitions | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/c-corrections-774596.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-olympics-officials-meet.html | Metro Briefing | New York: Manhattan: Olympics Officials Meet | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/critic-s-notebook-the-art-of-the-code-or-at-play-with-dna.html | CRITIC'S NOTEBOOK; The Art of the Code, Or, at Play With DNA | False | By Sarah Boxer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor-936199206080.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-an-iranian-family-facing-conflict-within-and-beyond.html | FILM REVIEW; An Iranian Family, Facing Conflict Within and Beyond | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-china-bad-loans-bought.html | World Business Briefing | Asia: China: Bad Loans Bought | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-cablevision-and-yes-decided-to-play-ball.html | BASEBALL; Cablevision and YES Decided to Play Ball | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-antoni-tapies-at-80.html | ART IN REVIEW; 'Antoni Tà'à' pies at 80' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-africa-kenya-new-government-to-tackle-prisons.html | World Briefing | Africa: Kenya: New Government To Tackle Prisons | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/the-return-of-elizabeth-smart.html | The Return of Elizabeth Smart | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/reeve-is-waking-up-to-smell-the-coffee-again-and-more.html | Reeve Is Waking Up to Smell the Coffee Again, and More | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/living-here-houses-with-hot-tubs-get-in-lean-back-and-enjoy.html | LIVING HERE; Houses With Hot Tubs: Get In, Lean Back and Enjoy | False | Interview by Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/spare-times-986321.html | SPARE TIMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/ripples-from-south-korea-scandal-spread.html | Ripples From South Korea Scandal Spread | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-levinson-dr-sol.html | Paid Notice: Deaths LEVINSON, DR. SOL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/books/books-of-the-times-surviving-amid-the-horrors-of-idealistic-killing-fields.html | BOOKS OF THE TIMES; Surviving Amid the Horrors of Idealistic Killing Fields | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/bush-statement-on-middle-east-200303149010017122286.html | Bush Statement on Middle East | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-in-review-journeys-with-george.html | FILM IN REVIEW; 'Journeys With George' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/us-britain-and-spain-will-meet-to-plan-their-next.html | U.S., Britain and Spain Will Meet to Plan Their Next Move | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-man-charged-in-murders.html | Metro Briefing | New York: Manhattan: Man Charged In Murders | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-americas-colombia-kidnapped-candidate-fine-rebels-say.html | World Briefing | Americas: Colombia: Kidnapped Candidate Fine, Rebels Say | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-kuwait-elects-itself-head-cheerleader-for-us.html | Kuwait elects itself head cheerleader for U.S. | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/plus-soccer-metrostars-acquire-2-from-columbus.html | PLUS: SOCCER; MetroStars Acquire 2 From Columbus | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-security-at-a-price-763373.html | Security, at a Price | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/for-france-and-germany-still-no-love-lost.html | For France and Germany, Still No Love Lost | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/the-end-of-a-kidnapping.html | The End of a Kidnapping | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/co-leader-of-new-jersey-senate-draws-fire-over-reports.html | Co-Leader of New Jersey Senate Draws Fire Over Reports | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-close-indian-point-763578.html | Close Indian Point | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-public-relations-face-from-past-tapped-for-us-image-job.html | THREATS AND RESPONSES: PUBLIC RELATIONS; Face From Past Tapped for U.S. Image Job | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/news/sandstorms-come-early-to-kuwaiti-desert-this-year.html | Sandstorms come early to Kuwaiti desert this year | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/asia/south-korean-leader-allows-inquiry-into-payments-to-north.html | South Korean Leader Allows Inquiry Into Payments to North | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/national-briefing-midwest-illinois-cyanide-case-sentence.html | National Briefing | Midwest: Illinois: Cyanide Case Sentence | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772852.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/house-backs-limit-on-malpractice-awards.html | House Backs Limit on Malpractice Awards | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/serbia-loses-more-than-a-leader.html | Serbia Loses More Than a Leader | False | By Laura Silber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-north-carolina-s-mediocrity-has-doherty-under-fire.html | COLLEGE BASKETBALL; North Carolina's Mediocrity Has Doherty Under Fire | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-mathew-cerletty.html | ART IN REVIEW; Mathew Cerletty | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-region-internal-rift-dooms-arab-league-plan-help-avert-war.html | THREATS AND RESPONSES: THE REGION; Internal Rift Dooms Arab League Plan to Help Avert a War by Pressing Iraq | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-fine-beatrice.html | Paid Notice: Deaths FINE, BEATRICE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/one-tribute-for-all-victims-will-be-theme-of-9-11-memorial.html | One Tribute for All Victims Will Be Theme of 9/11 Memorial | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/sec-chief-says-fixing-the-agency-will-take-time.html | S.E.C. Chief Says Fixing the Agency Will Take Time | False | By Stephen Labaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/torture-beyond-saddam.html | Torture, Beyond Saddam | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-kalish-gertrude.html | Paid Notice: Deaths KALISH, GERTRUDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-task-force-death-and-other-vital-topics-as-marines-prepare.html | THREATS AND RESPONSES: TASK FORCE; Death and Other Vital Topics as Marines Prepare | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-internet-site-fearing-suit-over-content-curbs-activity.html | TECHNOLOGY; Internet Site, Fearing Suit Over Content, Curbs Activity | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-memorials-capasso-andy.html | Paid Notice: Memorials CAPASSO, ANDY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/enron-s-outside-directors-win-a-round-in-court.html | Enron's Outside Directors Win a Round in Court | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-football-the-jets-match-the-redskins-offer-and-keep-morton.html | PRO FOOTBALL; The Jets Match the Redskins' Offer and Keep Morton | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/officials-provide-details-of-how-2-detectives-were-shot.html | Officials Provide Details of How 2 Detectives Were Shot | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/man-held-in-stabbing-death-of-dancer-from-queens-bar.html | Man Held in Stabbing Death Of Dancer From Queens Bar | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/a-farewell-at-fort-drum-to-11-fallen-soldiers.html | A Farewell at Fort Drum to 11 Fallen Soldiers | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/company-news-coca-cola-s-chief-marketing-officer-resigns.html | COMPANY NEWS; COCA-COLA'S CHIEF MARKETING OFFICER RESIGNS | False | By Sherri Day (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-jean-prouve.html | ART IN REVIEW; Jean Prouvé'Â© | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-weighing-an-attack-on-iraq-letters-to-the-editor.html | Weighing an attack on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/prince-charles-s-top-aide-quits-after-inquiry.html | Prince Charles's Top Aide Quits After Inquiry | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-us-to-resume-spy-flights-on-north-korea-military.html | U.S. to resume spy flights on North Korea military | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/IHT-soccer-raul-shows-hes-real-prince.html | SOCCER : Raul shows he's Real prince | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/vaccines-and-infant-death-are-not-linked-study-says.html | Vaccines and Infant Death Are Not Linked, Study Says | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-fried-dorothy-kruit.html | Paid Notice: Deaths FRIED, DOROTHY KRUIT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/new-jersey-adopts-ban-on-racial-profiling.html | New Jersey Adopts Ban on Racial Profiling | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-elusive-target-dims-us-hopes-for-hit-hard-to-pin-a-bullseye-on-saddam.html | Elusive target dims U.S. hopes for 'hit' : Hard to pin a bull's-eye on Saddam | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-draddy-maria-rosa.html | Paid Notice: Deaths DRADDY, MARIA ROSA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-texas-tech-68-baylor-65.html | COLLEGE BASKETBALL; Texas Tech 68, Baylor 65 | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-an-assassin-on-the-loose-tracker-on-his-trail.html | FILM REVIEW; An Assassin on the Loose, Tracker on His Trail | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/pop-and-jazz-guide-763004.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-brill-william-woodrow.html | Paid Notice: Deaths BRILL, WILLIAM WOODROW | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/style/IHT-the-frequent-traveler-a-farewell-to-inflight-catering.html | The Frequent TRAVELER : A farewell to in-flight catering? | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/taking-the-children-educating-an-uptight-white-about-low-loose-and-black.html | TAKING THE CHILDREN; Educating an Uptight White About Low, Loose and Black | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/3-buildings-from-1830-s-threatened-by-a-tower.html | 3 Buildings From 1830's Threatened By A Tower | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/joy-for-tyco-s-new-boss-not-for-investors.html | Joy for Tyco's New Boss, Not for Investors | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-mondesi-ready-to-shift-hands-not-teams.html | BASEBALL; Mondesi Ready to Shift Hands, Not Teams | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/credit-for-photos.html | Credit for Photos | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-1928octopus-attacks-girl-in-our-pages100-75-and-50-years-ago.html | 1928:Octopus Attacks Girl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-iran-iraq-prisoner-deal.html | THREATS AND RESPONSES: BRIEFLY NOTED; IRAN-IRAQ PRISONER DEAL | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-africa-cameroon-urine-drinkers-are-warned.html | World Briefing | Africa: Cameroon: Urine Drinkers Are Warned | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-kansas-state-celebrates-but-then-colorado-wins.html | COLLEGE BASKETBALL; Kansas State Celebrates, But Then Colorado Wins | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/dance-review-fantasy-social-reflection-and-the-ordinary-transformed.html | DANCE REVIEW; Fantasy, Social Reflection and the Ordinary Transformed | False | By Jack Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-alert-network-lawmakers-rush-to-back-a-national-alert-system.html | END OF AN ABDUCTION: ALERT NETWORK; Lawmakers Rush to Back a National Alert System | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/design/american-dream-the-lemma-leads-jean-prouv.html | 'American Dream'; 'The Lemma Leads'; Jean Prouvé SÁ© | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-saved-by-a-tow-but-now-what.html | DRIVING; Saved by a Tow, But Now What? | False | By George P. Blumberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/havens-weekender-jewett-ny.html | HAVENS; Weekender | Jewett, N.Y. | False | By Ellen Maguire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/theater-review-a-slice-of-proust-sprinkled-with-music.html | THEATER REVIEW; A Slice of Proust, Sprinkled With Music | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-hill-minna.html | Paid Notice: Deaths HILL, MINNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/schwab-joins-others-ending-contributions-to-401-k-s.html | Schwab Joins Others Ending Contributions To 401(k)'s | False | By Mary Williams Walsh with Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/job-losses-in-new-york-city-since-9-11-continue-to-grow.html | Job Losses in New York City Since 9/11 Continue to Grow | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/another-body-may-be-linked-to-a-serial-killer-in-louisiana.html | Another Body May Be Linked To a Serial Killer in Louisiana | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-of-an-abduction-ordeal-in-plain-sight-a-kidnapped-girl-behind-a-veil.html | END OF AN ABDUCTION: ORDEAL; In Plain Sight, a Kidnapped Girl Behind a Veil | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-meanwhile-british-english-versus-american-english.html | MEANWHILE : British English versus American English | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-italy-11-indicted-in-runway-collision.html | World Briefing \| Europe: Italy: 11 Indicted In Runway Collision | False | By Jason Horowitz (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/inside-774600.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-middle-east-egypt-longer-sentences-sought.html | World Briefing \| Middle East: Egypt: Longer Sentences Sought | False | By Abeer Allam (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-memorials-FELDMAN-nathan.html | Paid Notice: Memorials FELDMAN, NATHAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-asia-hong-kong-alert-on-mysterious-virus.html | World Briefing \| Asia: Hong Kong: Alert On Mysterious Virus | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/technology-face-recognition-technology-improves.html | TECHNOLOGY; Face-Recognition Technology Improves | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-diplomacy-us-may-abandon-un-vote-on-iraq-powell-testifies.html | THREATS AND RESPONSES: DIPLOMACY; U.S. MAY ABANDON U.N. VOTE ON IRAQ, POWELL TESTIFIES | False | By David E. Sanger With Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/public-lives-from-amman-jordan-to-broadway-via-brooklyn.html | PUBLIC LIVES; From Amman, Jordan, to Broadway, Via Brooklyn | False | By Lynda Richardson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-briefly-noted-challenge-to-war-powers.html | THREATS AND RESPONSES: BRIEFLY NOTED; CHALLENGE TO WAR POWERS | False | By Fox Butterfield (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/nhl-golisano-group-to-buy-sabres.html | N.H.L.; Golisano Group To Buy Sabres | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/worldbusiness/IHT-microsoft-pushes-its-mobile-devices-in-europe.html | Microsoft pushes its mobile devices in Europe | False | By James Connell, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/brazilian-leader-introduces-program-to-end-slave-labor.html | Brazilian Leader Introduces Program to End Slave Labor | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/threats-responses-liberals-for-war-some-intellectual-left-s-longtime-doves.html | THREATS AND RESPONSES: LIBERALS FOR WAR; Some of Intellectual Left's Longtime Doves Taking on Role of Hawks | False | By Kate Zernike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/serbs-mourn-slain-premier-police-arrest-56-suspects.html | Serbs Mourn Slain Premier; Police Arrest 56 Suspects | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/leaping-past-triumphs-and-debacles.html | Leaping Past Triumphs and Debacles | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/baseball-mets-and-dodgers-now-engaged-in-a-war-of-words.html | BASEBALL; Mets and Dodgers Now Engaged in a War of Words | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/media-business-advertising-tv-series-supported-product-placements-falls-through.html | THE MEDIA BUSINESS: ADVERTISING; A TV series supported by product placements falls through for lack of a second sponsor. | False | By Stuart Elliott With Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/to-cut-errors-fda-orders-drug-bar-codes.html | To Cut Errors, F.D.A. Orders Drug Bar Codes | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-sandstorms-come-early-to-kuwaiti-desert-this-year.html | Sandstorms come early to Kuwaiti desert this year | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/sidney-lippman-89-wrote-hit-too-young.html | Sidney Lippman, 89, Wrote Hit 'Too Young' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-basketball-the-knicks-insist-they-still-have-a-reason-to-believe.html | PRO BASKETBALL; The Knicks Insist They Still Have a Reason to Believe | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/2-israeli-guards-mistakenly-killed-by-own-troops.html | 2 Israeli Guards Mistakenly Killed by Own Troops | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/sports-of-the-times-four-year-relics-enjoy-garden-s-aura.html | Sports of The Times; Four-Year Relics Enjoy Garden's Aura | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/from-war-an-odd-bond-vietnam-exhibit-links-soldier-to-civilian.html | From War, an Odd Bond; Vietnam Exhibit Links Soldier to Civilian | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-vanderbilt-dominates-alabama-in-first-round.html | COLLEGE BASKETBALL; Vanderbilt Dominates Alabama in First Round | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/powell-at-new-turning-point-in-his-evolution-on.html | Powell at New Turning Point in His Evolution on Iraq War | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-norway-merger-talks.html | World Business Briefing \| Europe: Norway: Merger Talks | False | By Walter Gibbs (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/judicial-nominee-gets-a-rare-second-chance.html | Judicial Nominee Gets a Rare Second Chance | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-responses-secretary-state-powell-new-turning-point-his-evolution-iraq.html | THREATS AND RESPONSES: SECRETARY OF STATE; Powell at New Turning Point in His Evolution on Iraq War | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-manhattan-new-aids-campaign.html | Metro Briefing \| New York: Manhattan: New AIDS Campaign | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-russia-pipeline-decision-delayed.html | World Business Briefing \| Europe: Russia: Pipeline Decision Delayed | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/bayer-says-baycol-costs-may-exceed-its-insurance.html | Bayer Says Baycol Costs May Exceed Its Insurance | False | By Hugh Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-bernstein-david-m-dudle.html | Paid Notice: Deaths BERNSTEIN, DAVID M. "DUDLE." | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-steamroller-of-the-smart-set-on-the-move.html | COLLEGE BASKETBALL; Steamroller of the Smart Set on the Move | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/steam-geyser-erupts-and-disrupts-in-midtown-manhattan.html | Steam Geyser Erupts and Disrupts in Midtown Manhattan | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/5-upsets-in-bridge-tourney.html | 5 Upsets in Bridge Tourney | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/critics-notebook-political-plays-alive-and-fiery.html | CRITICS NOTEBOOK; Political Plays, Alive and Fiery | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/world/special2/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/havens-a-new-identity-just-for-weekends.html | HAVENS; A New Identity, Just for Weekends | False | By Joanne Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-confronting-iraq-might-doesnt-make-right.html | Confronting Iraq : Might doesn't make right | False | By Desmond Tutu and Ian Urbina, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/pro-football-some-flout-nfl-s-ephedra-ban-in-off-season.html | PRO FOOTBALL; Some Flout N.F.L.'s Ephedra Ban in Off-Season | False | By Mike Freeman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-connecticut-new-haven-jury-told-not-to-rush.html | Metro Briefing \| Connecticut: New Haven: Jury Told Not To Rush | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/business-digest-771481.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe-aluminum-sale-blocked.html | World Business Briefing \| Europe: Aluminum Sale Blocked | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/national-briefing-washington-seeking-trade-pressure.html | National Briefing \| Washington: Seeking Trade Pressure | False | By Elizabeth Becker (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/a-70-million-plan-to-ease-the-path-to-college.html | A $70 Million Plan to Ease the Path to College | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-coping-with-north-korea-a-multilateral-plan-is-urgently-needed.html | Coping with North Korea : A multilateral plan is urgently needed | False | By Han Sung Joo, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/tv-weekend-on-new-liberal-show-the-wit-can-wound.html | TV WEEKEND; On New Liberal Show, The Wit Can Wound | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/primary-mischief.html | Primary Mischief | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-russia-s-self-taught-artists.html | ART IN REVIEW; 'Russia's Self-Taught Artists' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-asia-is-hit-by-mystery-pneumonia.html | Asia is hit by mystery pneumonia | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor-90644821627.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-lapid-barbara-hope-rn.html | Paid Notice: Deaths LAPID, BARBARA HOPE, R.N. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/lopsided-vote-by-senators-against-type-of-abortion.html | Lopsided Vote by Senators Against Type of Abortion | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/IHT-vantage-point-in-some-giants-fall-harder.html | Vantage Point : In some sports, giants fall harder | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/hockey-the-rangers-big-names-generate-little-offense.html | HOCKEY; The Rangers' Big Names Generate Little Offense | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-people-774332.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott With Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/clear-signs-of-child-abuse-in-agency-files.html | Clear Signs Of Child Abuse In Agency Files | False | By Richard Lezin Jones and Leslie Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-abduction-overview-utah-girl-s-family-sees-polygamy-possible-motive.html | END OF AN ABDUCTION: THE OVERVIEW; Utah Girl's Family Sees Polygamy as a Possible Motive | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/budget-impasse-continues-and-so-does-finger-pointing.html | Budget Impasse Continues, And So Does Finger-Pointing | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/bush-statement-on-middle-east.html | Bush Statement on Middle East | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/atmosphere-of-gloom-thickens-around-gm-and-ford.html | Atmosphere of Gloom Thickens Around G.M. and Ford | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/threats-and-responses-briefly-noted-explosion-in-kurdish-city.html | THREATS AND RESPONSES: BRIEFLY NOTED; EXPLOSION IN KURDISH CITY | False | By C. J. Chivers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/bush-ties-middle-east-peace-plan-to-new-palestinian.html | Bush Ties Middle East Peace Plan to New Palestinian Leader | False | By Brian Knowlton Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/boldface-names-772640.html | BOLDFACE NAMES | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/news-summary-771970.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/c-corrections-774570.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/music-review-sounds-of-traditional-china-amid-a-multicultural-present.html | MUSIC REVIEW; Sounds of Traditional China Amid a Multicultural Present | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/worldbusiness/korean-finance-chief-says-investors-fears-are.html | Korean Finance Chief Says Investors' Fears Are Overstated | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/worldbusiness/IHT-downturn-widens-gaps-in-uk-pension-system.html | Downturn widens gaps in U.K. pension system | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-homes-for-refugees-764493.html | Homes for Refugees | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-robert-morris-the-lemma-leads.html | ART IN REVIEW; Robert Morris -- 'The Lemma Leads' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/c-corrections-774588.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-if-it-s-friday-the-car-is-mine.html | DRIVING; If It's Friday, The Car Is Mine | False | By Janet Ruth Falon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/othersports/mccain-praises-yes-network-cablevision-settlement.html | McCain Praises YES Network-Cablevision Settlement | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/the-true-colors-of-a-director.html | The True Colors of a Director | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-bronx-51-million-to-man-police-shot.html | Metro Briefing | New York: Bronx: $51 Million To Man Police Shot | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-letters-to-the-editor-908086977799.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york-staten-island-clam-crop-in-trouble.html | Metro Briefing | New York: Staten Island: Clam Crop In Trouble | False | By Kirk Johnson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-wangechi-mutu.html | ART IN REVIEW; Wangechi Mutu | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-st-john-s-is-sunk-by-balletic-bruiser.html | COLLEGE BASKETBALL; St. John's Is Sunk by Balletic Bruiser | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/city-might-miss-04-deadline-for-renewed-glass-recycling.html | City Might Miss '04 Deadline For Renewed Glass Recycling | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/photography-review-up-from-the-south-just-looking-for-a-life.html | PHOTOGRAPHY REVIEW; Up From the South, Just Looking for a Life | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-the-return-of-elizabeth-smart-772992.html | The Return of Elizabeth Smart | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/nursing-home-worker-safety-guidelines.html | Nursing Home Worker Safety Guidelines | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/world-briefing-europe-northern-ireland-bomb-packed-van-in-belfast.html | World Briefing | Europe: Northern Ireland: Bomb-Packed Van In Belfast | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/international/middleeast/us-may-abandon-un-vote-on-iraq-powell-testifies.html | U.S. May Abandon U.N. Vote on Iraq, Powell Testifies | False | By David E. Sanger With Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/sports/college-basketball-okafor-and-uconn-push-seton-hall-down-and-out.html | COLLEGE BASKETBALL; Okafor and UConn Push Seton Hall Down and Out | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/antiques-stamps-that-helped-bind-a-nation.html | ANTIQUES; Stamps That Helped Bind a Nation | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-review-lizards-cactuses-camellias-even-a-crab-nature-in-its-glory.html | ART REVIEW; Lizards, Cactuses, Camellias, Even a Crab: Nature in Its Glory | False | By John Russell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/film-review-the-slow-creep-of-the-west-into-china.html | FILM REVIEW; The Slow Creep of the West Into China | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-the-space-shuttle-letters-to-the-editor.html | The Space Shuttle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/nyregion/residential-real-estate-big-condo-conversion-at-towers-on-east-side.html | Residential Real Estate; Big Condo Conversion At Towers on East Side | False | By Nadine Brozan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/arts/art-in-review-american-dream.html | ART IN REVIEW; 'American Dream' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-memorials-rosenwasser-shirley.html | Paid Notice: Memorials ROSENWASSER, SHIRLEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/IHT-the-gathering-storm-iraq-90832409798.html | The gathering storm : IRAQ | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-when-faith-guides-a-president-772887.html | When Faith Guides a President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/world/mississauga-journal-fire-on-the-ice-fury-off-it-it-s-pee-wee-hockey.html | Mississauga Journal; Fire on the Ice, Fury Off It: It's Pee Wee Hockey | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/shopping-list-weather-watch.html | Shopping List | Weather Watch | False | By Suzanne Hamlin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/both-sides-confident-as-senate-nears-vote-on-alaska-drilling.html | Both Sides Confident as Senate Nears Vote on Alaska Drilling | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-reichman-vera-stein.html | Paid Notice: Deaths REICHMAN, VERA STEIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/the-media-business-advertising-addenda-bmw-makes-moves-in-ethnic-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Makes Moves In Ethnic Advertising | False | By Stuart Elliott With Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-wetzlar-adolph-william.html | Paid Notice: Deaths WETZLAR, ADOLPH WILLIAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-the-return-of-elizabeth-smart-773018.html | The Return Of Elizabeth Smart | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/travel/driving-bells-whistles-atop-the-rv-grand-views.html | DRIVING; BELLS & WHISTLES; Atop the R.V., Grand Views | False | By David Kirby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-domestic-violence-761060.html | Domestic Violence | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/pepsi-bottling-settles-case-on-overtime.html | Pepsi Bottling Settles Case On Overtime | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/IHT-the-eu-in-disarray-on-iraq-bickering-europe-needs-a-new-security.html | The EU in disarray on Iraq : Bickering Europe needs a new security doctrine | False | By Giles Merritt, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/saving-the-world-but-still-scared-of-the-opposite-sex.html | Saving the World, but Still Scared of the Opposite Sex | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/us/end-abduction-investigation-questioning-police-over-search-for-teenager.html | END OF AN ABDUCTION: THE INVESTIGATION; Questioning Of the Police Over Search For Teenager | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/business/world-business-briefing-asia-indonesia-debt-dispute-intervention-rejected.html | World Business Briefing | Asia: Indonesia: Debt Dispute Intervention Rejected | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/opinion/l-rebuilding-caveat-764191.html | Rebuilding Caveat | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/classified/paid-notice-deaths-kovner-richard-allen.html | Paid Notice: Deaths KOVNER, RICHARD ALLEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/food-jokes-and-few-issues-on-the-bush-2000-campaign.html | Food, Jokes and Few Issues on the Bush 2000 Campaign | False | By Caryn James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-14 | 2003-03-14 | https://www.nytimes.com/2003/03/14/movies/new-video-releases-761931.html | New Video Releases | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-treacy-thomas-b.html | Paid Notice: Deaths TREACY, THOMAS B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-recano-angela-a-nee-caminiti.html | Paid Notice: Deaths RECANO, ANGELA A. (NEE CAMINITI) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-britain-bush-s-middle-east-move-gives-hard-pressed-blair-some.html | THREATS AND RESPONSES: BRITAIN; Bush's Middle East Move Gives Hard-Pressed Blair Some Badly Needed Relief | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/religion-journal-surrounded-by-harvard-and-hoping-to-survive.html | Religion Journal; Surrounded by Harvard, And Hoping to Survive | False | By Katherine Zezima | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/ncaabasketball/uconn-powers-past-syracuse-and-into-final.html | UConn Powers Past Syracuse and Into Final | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-veto-the-veto.html | If the U.N. Were Being Created Today . . .; Veto the Veto | False | By Dmitri V. Trenin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/a-proposed-airline-merger-in-brazil-is-falling-apart.html | A Proposed Airline Merger In Brazil Is Falling Apart | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/9-11-claims-by-firefighters-could-cost-12-billion.html | 9/11 Claims By Firefighters Could Cost $12 Billion | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/IHT-1928france-misunderstood-in-our-pages100-75-and-50-years-ago.html | 1928;France Misunderstood : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/inside-788783.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/music-review-a-symphony-by-haydn-economy-size.html | MUSIC REVIEW; A Symphony By Haydn, Economy Size | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-us-brands-abroad-are-feeling-global-tension.html | INTERNATIONAL BUSINESS; U.S. Brands Abroad Are Feeling Global Tension | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-baseball-fehr-expects-talks-over-ephedra.html | PLUS: BASEBALL; Fehr Expects Talks Over Ephedra | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/oil-prices-decline-for-a-second-day-in-jittery-trading.html | Oil Prices Decline For a Second Day In Jittery Trading | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-prosecutor-to-look-into-alleged-payoffs-roh-accepts-inquiry-on-funds-for.html | Prosecutor to look into alleged payoffs : Roh accepts inquiry on funds for North | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/ncaabasketball/pittsburgh-is-too-tough-for-bc-in-semifinals.20030315940041053564.html | Pittsburgh Is Too Tough for B.C. in Semifinals | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/an-administration-out-of-touch-789828.html | An Administration Out of Touch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-hussein-s-domain-day-rest-what-may-be-eve-war-finds-baghdad.html | THREATS AND RESPONSES: HUSSEIN'S DOMAIN; Day of Rest on What May Be Eve Of War Finds Baghdad Eerily Calm | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/mysterious-respiratory-illness-afflicts-hundreds-globally.html | Mysterious Respiratory Illness Afflicts Hundreds Globally | False | By Lawrence K. Altman and Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/an-administration-out-of-touch-789844.html | An Administration Out of Touch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-europe-britain-steel-executive-resigns.html | World Business Briefing | Europe: Britain: Steel Executive Resigns | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-camara-albert-j-sr.html | Paid Notice: Deaths CAMARA, ALBERT J. SR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-european-union-and-nato-sign-pact.html | World Briefing | Europe: European Union And NATO Sign Pact | False | By Anthee Carassava (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-de-la-garza-alexander-manuel-ii.html | Paid Notice: Deaths DE LA GARZA, ALEXANDER MANUEL II. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/hockey-new-owners-but-the-same-city-for-the-sabres.html | HOCKEY; New Owners but the Same City for the Sabres | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/officer-in-fatal-crash-was-drunk-test-finds.html | Officer in Fatal Crash Was Drunk, Test Finds | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/r-m-hanna-67-architect-of-open-spaces-in-cities.html | R. M. Hanna, 67, Architect Of Open Spaces in Cities | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-istanbul-new-premier-takes-office-turkey-war-worries-loom.html | THREATS AND RESPONSES: ISTANBUL; New Premier Takes Office in Turkey as War Worries Loom | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/sports-of-the-times-at-conference-tournaments-the-colleges-major-in-money.html | Sports of The Times; At Conference Tournaments, The Colleges Major in Money | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-track-and-field-freeman-wins-weight-throw.html | PLUS: TRACK AND FIELD; Freeman Wins Weight Throw | False | By James Dunaway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/2-grand-juries-are-formed-in-bank-case.html | 2 Grand Juries Are Formed In Bank Case | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/an-administration-out-of-touch.html | An Administration Out of Touch? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-prague-to-pay-award-to-lauder-company.html | Prague to pay award to Lauder company | False | By Peter S. Green, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-fine-beatrice-schneur.html | Paid Notice: Deaths FINE, BEATRICE (SCHNEUR) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-lubow-rae.html | Paid Notice: Deaths LUBOW, RAE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/quotation-of-the-day-783676.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/as-doubts-grow-so-does-speculation-on-rate-cut.html | As Doubts Grow, So Does Speculation On Rate Cut | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/for-2-detectives-who-died-gun-unit-was-the-place-to-be.html | For 2 Detectives Who Died, Gun Unit Was the Place to Be | False | By Elissa Gootman and William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/news/fears-include-consumer-goods-boycotts-france-likely-to-suffer-reprisals.html | Fears include consumer goods boycotts : France likely to suffer reprisals from America | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-american-jews-divide-among-jews-leads-silence-iraq-war.html | THREATS AND RESPONSES: AMERICAN JEWS; Divide Among Jews Leads to Silence on Iraq War | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/cooking-up-a-storm.html | Cooking Up A Storm | False | By Bryan Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-cancer-and-abortion-778940.html | Cancer and Abortion | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/nasa-planning-for-shuttles-to-resume-flights-quickly.html | NASA Planning for Shuttles To Resume Flights Quickly | False | By Warren E. Leary | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/art-that-transfigures-science.html | Art That Transfigures Science | False | By Alan Lightman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/united-says-if-a-war-erupts-it-may-have-to-cut-flights.html | United Says if a War Erupts It May Have to Cut Flights | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/c-corrections-780693.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-mets-say-they-ll-forgo-retaliation-at-least-this-weekend.html | BASEBALL; Mets Say They'll Forgo Retaliation, at Least This Weekend | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/bush-promises-to-adopt-plan-for-the-mideast.html | Bush Promises To Adopt Plan For the Mideast | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/schroder-offers-plan-for-ending-germany-s-economic-slump.html | Schrö'sä',der Offers Plan for Ending Germany's Economic Slump | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/mayor-warns-that-layoffs-are-likely.html | Mayor Warns That Layoffs Are Likely | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-lost-leadership.html | If the U.N. Were Being Created Today . . . ; Lost Leadership | False | By Kishore Mahbubani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/basketball-pac-10-feel-good-story-ends-unhappily-for-ucla.html | BASKETBALL; PAC-10; Feel-Good Story Ends Unhappily For U.C.L.A. | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/uncertain-economy-hinders-highly-precise-supply-system.html | Uncertain Economy Hinders Highly Precise Supply System | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/an-administration-out-of-touch-789780.html | An Administration Out of Touch? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-a-man-in-a-hurry-to-jot-down-the-future.html | A man in a hurry to jot down the future | False | By Tim Phillips, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/battle-over-judgeship-tests-congressman-s-loyalties-to-people-and-party.html | Battle Over Judgeship Tests Congressman's Loyalties to People and Party | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/bone-marrow-harbors-cells-that-can-fix-the-pancreas.html | Bone Marrow Harbors Cells That Can Fix The Pancreas | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/subway-token-currency-of-the-city-dies-at-50.html | Subway Token, Currency of the City, Dies at 50 | False | By RICHARD PéŕŚÁ¢REZ-PEÃ'śÁ«A | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-europe-czech-republic-ruling-in-tv-station-case.html | World Business Briefing | Europe: Czech Republic: Ruling In TV Station Case | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-eight-accused-of-trafficking-in-asians.html | World Briefing | Europe: Eight Accused Of Trafficking In Asians | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/6-men-say-they-drove-girls-to-ex-mayor.html | 6 Men Say They Drove Girls to Ex-Mayor | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/the-saturday-profile-a-lifelong-obsession-with-women-in-pictures.html | THE SATURDAY PROFILE; A Lifelong Obsession With Women, in Pictures | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/c-corrections-792373.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/tennis/serena-williams-says-shes-rested.html | Serena Williams Says She's Rested | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-acc-tar-heels-still-bidding-for-an-ncaa-berth.html | COLLEGE BASKETBALL; A.C.C; Tar Heels Still Bidding for an N.C.A.A. Berth | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-missed-opportunity.html | If the U.N. Were Being Created Today . . .; Missed Opportunity | False | By Andrei Kozyrev | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-corrections-911809922202.html | Corrections | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/5-in-jogger-case-plan-to-sue-lawyers-say.html | 5 in Jogger Case Plan to Sue, Lawyers Say | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-uconn-powers-past-syracuse-and-into-final.html | COLLEGE BASKETBALL; UConn Powers Past Syracuse And Into Final | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-plague-we-can-t-escape.html | The Plague We Can't Escape | False | By Larry Kramer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/despite-cuts-city-recordkeeper-can-do-job-audit-finds.html | Despite Cuts, City Recordkeeper Can Do Job, Audit Finds | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-track-and-field-brooklyn-schoolboys-win-sprint-medley.html | PLUS: TRACK AND FIELD; BROOKLYN SCHOOLBOYS WIN SPRINT MEDLEY | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-italy-this-mother-in-law-is-no-joke.html | World Briefing | Europe: Italy: This Mother-In-Law Is No Joke | False | By Frank Bruni (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/transactions-792462.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/as-officer-s-wake-is-held-more-men-are-arraigned.html | As Officer's Wake Is Held More Men Are Arraigned | False | By Andy Newman and William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/national-briefing-south-louisiana-body-is-identified.html | National Briefing | South: Louisiana: Body Is Identified | False | By David M. Halbfinger (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-keeping-the-peace.html | If the U.N. Were Being Created Today . . .; Keeping the Peace | False | By JORGE G. CASTAÑEDA | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-city-life-yearning-at-the-season-s-edge.html | The City Life; Yearning at the Season's Edge | False | By Francis X. Clines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-judicial-nominees-779040.html | Judicial Nominees | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/germans-revisit-war-s-agony-ending-a-taboo.html | Germans Revisit War's Agony, Ending a Taboo | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-an-island-of-its-own.html | If the U.N. Were Being Created Today . . .; An Island of Its Own | False | By ANDRÉ LEWIN | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/an-administration-out-of-touch-789720.html | An Administration Out of Touch? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/in-ceremony-with-no-surprises-china-formally-changes-leaders.html | In Ceremony With No Surprises, China Formally Changes Leaders | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-message-board-letters-to-the-technology-editor.html | message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/dance-review-a-new-star-in-the-making-an-experiment-made-new.html | DANCE REVIEW; A New Star in the Making, an Experiment Made New | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/a-higher-alcohol-tax-790150.html | A Higher Alcohol Tax? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-phone-with-too-many-clicks-message-board-letters.html | Phone with too many clicks : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/movies/saluting-the-year-s-best-movie-trailers.html | Saluting the Year's Best Movie Trailers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/in-liechtenstein-a-princely-power-grab.html | In Liechtenstein, a Princely Power Grab | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-the-prime-numbers-game-message-board-letters-to.html | The prime numbers game : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-emmer-leon.html | Paid Notice: Deaths EMMER, LEON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/track-and-field-stepping-up-to-the-magical-mark-6-feet.html | TRACK AND FIELD; Stepping Up to the Magical Mark: 6 Feet | False | By Marc Bloom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-intelligent-intelligence.html | If the U.N. Were Being Created Today . . .; Intelligent Intelligence | False | By David Malone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/c-corrections-792390.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-mideast-lessons-781193.html | Mideast Lessons | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/bold-step-for-bush.html | Bold Step for Bush | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/your-money/IHT-balance-sheet-its-a-nowin-situation-for-auditors.html | Balance Sheet : It's a no-win situation for auditors | False | By Jim Peterson, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-bohner-william-f.html | Paid Notice: Deaths BOHNER, WILLIAM F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-colored-food-gimmick-781088.html | Colored-Food Gimmick | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/amid-pomp-mcgreevey-signs-racial-profiling-bill.html | Amid Pomp, McGreevey Signs Racial-Profiling Bill | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/IHT-1953british-protect-tito-in-our-pages100-75-and-50-years-ago.html | 1953:British Protect Tito : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-americas-guatemala-panel-to-look-at-attacks.html | World Briefing | Americas: Guatemala: Panel To Look At Attacks | False | By David Gonzalez (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/movies/critic-s-notebook-a-film-festival-as-eclectic-as-its-home.html | CRITICS NOTEBOOK; A Film Festival as Eclectic as Its Home | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/a-fitting-tribute-to-a-slain-serb.html | A Fitting Tribute to a Slain Serb | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/olympics-rogge-urges-ephedra-testing.html | OLYMPICS; Rogge Urges Ephedra Testing | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/end-abduction-coercion-utah-girl-may-have-suffered-stockholm-syndrome-experts.html | END OF AN ABDUCTION: COERCION; Utah Girl May Have Suffered From Stockholm Syndrome, Experts Say | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-steinbrenner-gingerly-offers-praise-for-his-guys.html | BASEBALL; Steinbrenner Gingerly Offers Praise For His Guys | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-an-administration-out-of-touch-789755.html | An Administration Out of Touch? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/community-of-diversity-and-now-of-tragedy.html | Community Of Diversity, And Now, Of Tragedy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/company-briefs-791725.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-argentina-and-the-nazis-780758.html | Argentina and the Nazis | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/hockey-rangers-predicament-there-is-no-time-left-for-ties.html | HOCKEY; Rangers' Predicament: There Is No Time Left For Ties | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-europe-italy-new-choice-for-broadcasting-post.html | World Briefing | Europe: Italy: New Choice For Broadcasting Post | False | By Frank Bruni (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/environmental-word-games.html | Environmental Word Games | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/suspicious-fire-in-yonkers-kills-2-hurts-3-and-leaves-scores-homeless.html | Suspicious Fire in Yonkers Kills 2, Hurts 3 and Leaves Scores Homeless | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-putting-the-swiss-system-back-together.html | INTERNATIONAL BUSINESS; Putting the Swiss System Back Together | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/mexican-consulate-in-los-angeles-exudes-power-and-energy.html | Mexican Consulate in Los Angeles Exudes Power and Energy | False | By Sam Dillon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/a-higher-alcohol-tax.html | A Higher Alcohol Tax? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-education-sellout.html | The Education Sellout | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/c-corrections-792365.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/nasa-says-shuttles-may-resume-by-fall.html | NASA Says Shuttles May Resume by Fall | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/style/IHT-vanvitelli-and-his-camera-obscura.html | Vanvitelli and his 'camera obscura' | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/your-money/IHT-tax-havens-going-going-gone-world-watchdogs-make-life.html | Tax havens / Going, going, gone?: World watchdogs make life unpleasant offshore | False | By Aline Sullivan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-davner-esta.html | Paid Notice: Deaths DAVNER, ESTA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-hill-minna.html | Paid Notice: Deaths HILL, MINNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-bound-for-summit-on-iraq-bush-tells-of-mideast-plan-new-opportunity-for.html | Bound for summit on Iraq, Bush tells of Mideast plan : 'New opportunity' for U.S. 'road map' | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/in-a-footprint-a-life-story-teaching-survival-lands-a-tracker-in-hollywood.html | In a Footprint, a Life Story; Teaching Survival Lands a Tracker in Hollywood | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/world-business-briefing-australia-food-takeover-succeeds.html | World Business Briefing \| Australia: Food Takeover Succeeds | False | By John Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/serbia-destroys-house-of-chief-of-gang-linked-to-premier-s-killing.html | Serbia Destroys House of Chief of Gang Linked to Premier's Killing | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/as-revenues-plummet-a-charity-lays-off-20-workers.html | As Revenues Plummet, a Charity Lays Off 20 Workers | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/israeli-troops-kill-5-palestinians-in-raid-on-west-bank-camp.html | Israeli Troops Kill 5 Palestinians in Raid on West Bank Camp | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/in-bush-s-words-a-hopeful-moment.html | In Bush's Words, a 'Hopeful Moment' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/c-corrections-792357.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/pro-football-jets-ask-league-to-investigate-washington-s-offer-to-coles.html | PRO FOOTBALL; Jets Ask League to Investigate Washington's Offer to Coles | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/a-higher-alcohol-tax-790125.html | A Higher Alcohol Tax? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/baseball-like-that-contreras-ends-talk-of-slump.html | BASEBALL; Like That, Contreras Ends Talk of Slump | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-knight-s-texas-tech-is-still-on-march-upsetting-texas.html | COLLEGE BASKETBALL; Knight's Texas Tech Is Still on March, Upsetting Texas | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/think-tank-bruce-weber-a-very-early-sultan-of-swat.html | THINK TANK: BRUCE WEBER; A Very Early Sultan of Swat | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-pittsburgh-is-too-tough-for-bc-in-semifinals.html | COLLEGE BASKETBALL; Pittsburgh Is Too Tough For B.C. in Semifinals | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/a-fitting-tribute-to-a-slain-serb-790028.html | A Fitting Tribute To a Slain Serb | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/bridge-an-upstart-team-makes-an-unmakable-contract.html | BRIDGE; An Upstart Team Makes An 'Unmakable' Contract | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/basketball-just-before-the-buzzer-the-knicks-lose-again.html | BASKETBALL; Just Before the Buzzer, The Knicks Lose Again | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-an-elusive-target-and-restrictions-hem-in-us-hopes-for-hit-hard-to-pin.html | An elusive target and restrictions hem in U.S. hopes for 'hit' : Hard to pin bull's-eye on Saddam | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-white-house-bush-allies-will-meet-seek-ways-sway-un.html | THREATS AND RESPONSES: WHITE HOUSE; BUSH AND ALLIES WILL MEET TO SEEK WAYS TO SWAY U.N. | False | By Richard W. Stevenson With Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/news-summary-789925.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/plus-horse-racing-sky-mesa-out-of-kentucky-derby.html | PLUS: HORSE RACING; Sky Mesa Out Of Kentucky Derby | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/miracle-dream-prank-fish-talks-town-buzzes.html | Miracle? Dream? Prank? Fish Talks, Town Buzzes | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/the-guns-of-kabul.html | The Guns of Kabul | False | By Said Tayeb Jawad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-and-responses-divisive-words-lawmaker-under-fire-quits-leadership-post.html | THREATS AND RESPONSES: DIVISIVE WORDS; Lawmaker Under Fire Quits Leadership Post | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-katz-ralph.html | Paid Notice: Deaths KATZ, RALPH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/international-business-korean-says-foreigners-fears-are-hurting-stock-market.html | INTERNATIONAL BUSINESS; Korean Says Foreigners' Fears Are Hurting Stock Market | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-overview-march-14-2003-3-way-huddle-mideast-promises-early.html | THREATS AND RESPONSES: AN OVERVIEW -- MARCH 14, 2003; A 3-Way Huddle, Mideast Promises and Early Warning Pigeons | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/international/venezuelan-who-led-strike-is-given-asylum-by-costa-rica.html | Venezuelan Who Led Strike Is Given Asylum by Costa Rica | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/IHT-saddam-bush-and-sharon-is-war-with-iraq-good-for-israel.html | Saddam, Bush and Sharon : Is war with Iraq good for Israel? | False | By Gideon Samet, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-telekom-sells-more-oldtech-isdn-lines-than-new-dsl.html | Telekom sells more old-tech ISDN lines than new DSL ones : A digital dinosaur refuses to die | False | By John Schmid and Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/sports-of-the-times-coles-s-deal-raises-pennington-s-price.html | Sports of The Times; Coles's Deal Raises Pennington's Price | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-kuwaitis-taking-the-prospect-of-war-in-stride.html | Kuwaitis taking the prospect of war in stride | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/get-out-of-the-way.html | Get Out of the Way | False | By Thomas H. B. Ewald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/gang-member-is-convicted-in-shooting.html | Gang Member Is Convicted In Shooting | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-a-fitting-tribute-to-a-slain-serb-790010.html | A Fitting Tribute To a Slain Serb | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/threats-and-responses-on-terror-spying-and-guns-ashcroft-expands-reach.html | THREATS AND RESPONSES: On Terror, Spying and Guns, Ashcroft Expands Reach | False | By Eric Lichtblau With Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-epstein-mildred.html | Paid Notice: Deaths EPSTEIN, MILDRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-feldman-vita.html | Paid Notice: Deaths FELDMAN, VITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/national-briefing-south-virginia-experts-sought-in-sniper-case.html | National Briefing | South: Virginia: Experts Sought In Sniper Case | False | By Jayson Blair (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/company-news-us-investigates-practices-of-elan-a-drug-maker.html | COMPANY NEWS; U.S. INVESTIGATES PRACTICES OF ELAN, A DRUG MAKER | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/troops-kill-5-palestinians.html | Troops Kill 5 Palestinians | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/ncaabasketball/pittsburgh-is-too-tough-for-bc-in-semifinals.html | Pittsburgh Is Too Tough for B.C. in Semifinals | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/propane-truck-explosion-at-fuel-depot-injures-8.html | Propane Truck Explosion at Fuel Depot Injures 8 | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/style/IHT-the-second-homecoming-of-richard-meier.html | The second homecoming of Richard Meier | False | By David Galloway, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/style/IHT-antiques-maastricht-in-somber-atmosphere-a-few-gems-sparkle.html | Antiques : MAASTRICHT : In somber atmosphere, a few gems sparkle | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today.html | If the U.N. Were Created Today . . . | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/middle-east-peacemaking.html | Middle East Peacemaking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/IHT-1903chamberlain-returns-in-our-pages100-75-and-50-years-ago.html | 1903:Chamberlain Returns : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/IHT-in-the-arena-tennis-action-is-offcourt.html | IN THE ARENA : Tennis action is off-court | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/us/end-of-an-abduction-the-overview-suspect-s-wife-is-said-to-cite-polygamy-plan.html | END OF AN ABDUCTION: THE OVERVIEW; Suspect's Wife Is Said to Cite Polygamy Plan | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-valauri-dr-augustus-john.html | Paid Notice: Deaths VALAURI, DR. AUGUSTUS JOHN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/threats-responses-future-white-house-approves-plan-administer-postwar-iraq.html | THREATS AND RESPONSES: THE FUTURE; White House Approves a Plan To Administer a Postwar Iraq | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-meyer-alvin-b.html | Paid Notice: Deaths MEYER, ALVIN B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-security-counsel.html | If the U.N. Were Created Today . . .; Security Counsel | False | By Thomas M. Franck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/your-money/IHT-world-of-investing-yes-tech-stocks-have-a-future.html | World of Investing : Yes, tech stocks have a future | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/IHT-fears-include-consumer-goods-boycotts-france-likely-to-suffer-reprisals.html | Fears include consumer goods boycotts : France likely to suffer reprisals from America | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/opinion/l-an-administration-out-of-touch-789771.html | An Administration Out of Touch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/sports/college-basketball-sec-lsu-bounces-once-mighty-florida.html | COLLEGE BASKETBALL; S.E.C.; L.S.U. Bounces Once-Mighty Florida | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/edward-e-colton-97-dies-innovative-theater-lawyer.html | Edward E. Colton, 97, Dies; Innovative Theater Lawyer | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-costello-john-p.html | Paid Notice: Deaths COSTELLO, JOHN P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-cleary-mary-j-nee-eichler.html | Paid Notice: Deaths CLEARY, MARY J. NEE EICHLER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/business-digest-787965.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/if-the-un-were-being-created-today-...-change-of-pace.html | If the U.N. Were Being Created Today . . .; Change of Pace | False | By Shashi Tharoor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/c-corrections-792381.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/arts/television-review-a-stormy-family-on-a-sandy-planet.html | TELEVISION REVIEW; A Stormy Family on a Sandy Planet | False | By Ron Wertheimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/world/world-briefing-africa-congo-rwanda-says-it-may-send-troops-back.html | World Briefing | Africa: Congo: Rwanda Says It May Send Troops Back | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-eichbaum-saree.html | Paid Notice: Deaths EICHBAUM, SAREE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/classified/paid-notice-deaths-steinberg-al.html | Paid Notice: Deaths STEINBERG, AL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/nyregion/city-seeks-land-upstate-where-it-can-put-garbage.html | City Seeks Land Upstate Where It Can Put Garbage | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-15 | 2003-03-15 | https://www.nytimes.com/2003/03/15/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-we-dont-push.html | Q&A / A conversation with an insider : 'We don't push technology for the sake of technology' | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/money-medicine-for-patients-unpleasant-surprises-in-arbitration.html | MONEY & MEDICINE; For Patients, Unpleasant Surprises in Arbitration | False | By Michelle Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-emmer-leon.html | Paid Notice: Deaths EMMER, LEON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/mashing-our-monster.html | Mashing Our Monster | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/c-corrections-776440.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/wages-at-issue-for-building-owners-and-service-workers.html | Wages at Issue for Building Owners and Service Workers | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-making-right-a-wrong-number-803812.html | Making Right A Wrong Number | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/habitats-park-terrace-east-near-west-215th-street-finding-studio-op-inwood-he.html | Habitats/Park Terrace East, Near West 215th Street; Finding a Studio Co-op In Inwood He Can Afford | False | By Trish Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/yourmoney/401k-contributions-not-all-they-could-be.html | 401(k) Contributions Not All They Could Be | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-you-can-t-always-sing-what-you-want.html | Private Sector; You Can't Always Sing What You Want | False | By Alan Cowell (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-amber-seligson-gad-levanon.html | WEDDINGS/CELEBRATIONS; Amber Seligson, Gad Levanon | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/for-young-viewers-winners-too-wonderful-even-for-the-world-of-disney.html | FOR YOUNG VIEWERS; Winners Too Wonderful, Even for the World of Disney | False | By Kathryn Shattuck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-with-robert-w-gadsden-samuel-lieber-alpine-realty-income-growth-fund.html | INVESTING WITH -- Robert W. Gadsden and Samuel A. Lieber; Alpine Realty Income and Growth Fund | False | By Carole Gould | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/gears-ingenuity-and-competitive-spirit.html | Gears, Ingenuity and Competitive Spirit | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/schools-that-try-to-keep-students-out.html | Schools That Try To Keep Students Out | False | By Vivian S. Toy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/databank-what-a-difference-a-one-day-rally-makes.html | DataBank; What a Difference a One-Day Rally Makes | False | By Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-kung-shien-woo.html | Paid Notice: Deaths KUNG, SHIEN, WOO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-privatizing-park-system-not-right-for-nassau-803936.html | Privatizing Park System Not Right for Nassau | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-memorials-karter-larry.html | Paid Notice: Memorials KARTER, LARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-jockeying-for-the-at-large-bids.html | COLLEGE BASKETBALL; Jockeying for the At-Large Bids | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-pig-heaven-708402.html | Pig Heaven | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/short-holiday-lots-of-karma.html | SHORT HOLIDAY, LOTS OF KARMA | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/how-tax-cuts-trickle-down.html | How Tax Cuts Trickle Down | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/development-wary-of-gambling-on-future-of-track.html | DEVELOPMENT; Wary of Gambling On Future of Track | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-veronica-gilmartin-edward-march.html | WEDDINGS/CELEBRATIONS; Veronica Gilmartin, Edward March | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/correction.html | Correction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/market-insight-earnings-forecasts-shrinking-steadily.html | MARKET INSIGHT; Earnings Forecasts, Shrinking Steadily | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/hockey-islanders-win-and-playoffs-look-likely.html | HOCKEY; Islanders Win, And Playoffs Look Likely | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-fuhr-henrietta.html | Paid Notice: Deaths FUHR, HENRIETTA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-bring-back-the-sabbath-708313.html | Bring Back the Sabbath | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-and-responses-diplomacy-us-names-iraqis-who-would-face-war-crimes-trial.html | THREATS AND RESPONSES: DIPLOMACY; U.S. NAMES IRAQIS WHO WOULD FACE WAR CRIMES TRIAL | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-pollak-john-p.html | Paid Notice: Deaths POLLAK, JOHN P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/commuters-bracing-for-fare-increases.html | Commuters Bracing For Fare Increases | False | By Stacy Albin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-in-san-francisco-a-new-home-for-asian-art.html | TRAVEL ADVISORY; In San Francisco, a New Home for Asian Art | False | By Christopher Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-a-stay-in-texas.html | March 9-15: NATIONAL; A STAY IN TEXAS | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/horse-racing-empire-maker-justifies-trainer-s-boundless-confidence-winning.html | HORSE RACING; Empire Maker Justifies Trainer's Boundless Confidence by Winning the Florida Derby | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-when-an-ex-man-loves-a-woman.html | TELEVISION/RADIO; When an Ex-Man Loves a Woman | False | By Emily Nussbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/other-people-s-molecules.html | Other People's Molecules | False | By Ed Regis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-always-a-lioness-protecting-her-beloved-israel.html | THEATER; Always a Lioness, Protecting Her Beloved Israel | False | By Shimon Peres | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-merberg-sheila.html | Paid Notice: Deaths MERBERG, SHEILA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/giuliani-meet-your-tv-match.html | Giuliani, Meet Your TV Match | False | By Jamie Malanowski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/evening-hours-breaking-winter-s-spell.html | EVENING HOURS; Breaking Winter's Spell | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-ps-untroubling-truffles.html | PULSE: P.S.; Untroubling Truffles | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-weaker-sex.html | The Weaker Sex | False | By Maggie Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-up-close-fee-for-patch-sidewalk-city-its-cafes-duel.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fee for a Patch of Sidewalk? The City and Its Cafes Duel | False | By David Kirby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-lsu-and-arkansas-win.html | PLUS: TRACK AND FIELD; L.S.U. And Arkansas Win | False | By James Dunaway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-iraqi-drones-779520.html | Iraqi Drones | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-call-him-what-you-will-he-s-too-busy-to-be-bothered.html | THEATER; Call Him What You Will, He's Too Busy to Be Bothered | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-vows-quyen-nguyen-and-benjamin-loeb.html | WEDDINGS/CELEBRATIONS; VOWS; Quyen Nguyen and Benjamin Loeb | False | By Jacqueline Savaiano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/how-to-save-a-soldier.html | How to Save a Soldier | False | By Sean Flynn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-recent-history-benefits-a-preserver-of-documents.html | Investing Recent History Benefits A Preserver of Documents | False | By Elizabeth Kelleher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/seven-solemn-new-arrivals-at-nasa-s-memorial-grove.html | Seven Solemn New Arrivals At NASA's Memorial Grove | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-everything-but-bells-for-the-ball.html | PULSE; Everything But Bells For the Ball | False | By Jennifer Laing | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/executive-life-the-boss-keep-the-cameras-on.html | EXECUTIVE LIFE: THE BOSS; Keep the Cameras On | False | By Louis Rukeyser, Written With Patricia R. Olsen. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/can-a-new-pouf-an-anchor-make.html | Can a New Pouf An Anchor Make? | False | By Ruth La Ferla | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-taking-a-time-tested-approach-to-a-cruel-reality.html | TELEVISION/RADIO; Taking a Time-Tested Approach to a Cruel Reality | False | By David Edelstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/l-managed-care-for-the-elderly-792101.html | Managed Care For the Elderly | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/collective-blarney.html | Collective Blarney | False | By Richard Eder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/rare-health-alert-is-issued-by-who-for-mystery-illness.html | Rare Health Alert Is Issued by W.H.O. for Mystery Illness | False | By Lawrence K. Altman With Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/us-britain-and-spain-to-make-final-push-for-un-support.html | U.S., Britain and Spain to Make Final Push for U.N. Support | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/strategies-think-you-can-beat-the-market-a-study-says-1-in-5-can.html | STRATEGIES; Think You Can Beat the Market? A Study Says 1 in 5 Can | False | By Mark Hulbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-pac-10-after-thrillers-oregon-leaves-out-the-drama.html | COLLEGE BASKETBALL: PAC-10; After Thrillers, Oregon Leaves Out the Drama | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/shroud.html | 'Shroud' | False | By John Banville | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-baghdad-iraqis-join-rally-show-that-war-will-be-resisted.html | THREATS AND RESPONSES: BAGHDAD; Iraqis Join a Rally to Show That War Will Be Resisted | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/l-laws-of-nature-804274.html | Laws of Nature | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-spy-wars.html | March 9-15; INTERNATIONAL; SPY WARS | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/practical-traveler-wiggle-room-for-the-skittish.html | PRACTICAL TRAVELER; Wiggle Room For the Skittish | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/c-corrections-789402.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-all-go-down-together-708380.html | All Go Down Together | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/endpaper-all-of-me.html | ENDPAPER; All of Me | False | By Naomi Freundlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-the-world-according-to-garvin-791890.html | The World According to Garvin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-protests-global-rallies-against-war-some-for-hussein.html | THREATS AND RESPONSES: PROTESTS; Global Rallies Against War, and Some for Hussein | False | By Emma Daly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/benefits-789500.html | BENEFITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665843.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-shaffro-edward-c.html | Paid Notice: Deaths SHAFFRO, EDWARD C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-penelope-cruz-david-ghitelman.html | WEDDINGS/CELEBRATIONS; Penelope Cruz, David Ghitelman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/crosswords/chess/article-2003031690472858144-no-title.html | Article 2003031690472858144 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/new-vitality-around-old-railroad-stations.html | New Vitality Around Old Railroad Stations | False | By John Holusha | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/what-s-doing-in-graz.html | WHAT'S DOING IN; Graz | False | By Eric Pfanner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-musical-maverick-rooted-in-trenton.html | A Musical Maverick Rooted in Trenton | False | By Brian Wise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/yourmoney/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/hundreds-of-thousands-mourn-murdered-serbian-leader.html | Hundreds of Thousands Mourn Murdered Serbian Leader | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-berezowski-anna-md-nee-moskowicz.html | Paid Notice: Deaths BEREZOWSKI, ANNA, M.D. (NEE MOSKOWICZ) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/c-corrections-708208.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/reinventing-tommy-more-surf-less-logo.html | Reinventing Tommy: More Surf, Less Logo | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-questions-for-jack-orman-playing-doctor.html | THE WAY WE LIVE NOW: 3-16-03: QUESTIONS FOR JACK ORMAN; Playing Doctor | False | By Amy Barrett | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/for-the-record-next-goal-for-luger-sliding-in-the-olympics.html | FOR THE RECORD; Next Goal for Luger, Sliding in the Olympics | False | By Chuck Slater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/new-york-observed-forgiving-the-demon-of-the-dodgers.html | NEW YORK OBSERVED; Forgiving the Demon of the Dodgers | False | By Michael Shapiro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-white-vows-to-think-less-and-wait-for-his-chance.html | BASEBALL; White Vows to Think Less And Wait for His Chance | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-reich-claire.html | Paid Notice: Deaths REICH, CLAIRE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-last-shift.html | The Last Shift | False | By Sara Corbett | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-double-bind-it-s-the-economy-stupid-it-s-the-war-stupid.html | The World: Double Bind; It's the Economy, Stupid. It's the War, Stupid. | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-out-meat-centered-meals-and-sushi-too.html | DINING OUT; Meat-Centered Meals and Sushi, Too | False | By Joanne Starkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-long-term-for-a-supreme-court-graybeard-states-rights-can-do-no-wrong.html | The Nation: Long Term; For a Supreme Court Graybeard, States' Rights Can Do No Wrong | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-traffic-fix-ordered-for-stew-leonard-complex.html | IN BUSINESS; Traffic Fix Ordered For Stew Leonard Complex | False | By Ellen L. Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-it-s-all-a-game-and-only-he-knows-the-rules.html | MUSIC; It's All a Game, and Only He Knows the Rules | False | By Michael White | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-overview-march-15-2003-targets-for-trial-rolling-invasion.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 15, 2003; Targets for Trial, a Rolling Invasion and Worldwide Protests | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/the-right-thing-whistles-don-t-have-instructions.html | THE RIGHT THING; Whistles Don't Have Instructions | False | By Jeffrey L. Seglin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/obituaries/john-sanford-author-and-memoirist-dies-at-98.html | John Sanford, Author and Memoirist, Dies at 98 | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/on-college-basketball-upsets-make-committee-s-job-harder.html | ON COLLEGE BASKETBALL; Upsets Make Committee's Job Harder | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-inside-baseball-piniella-tries-to-delete-expletives.html | BASEBALL: INSIDE BASEBALL; Piniella Tries to Delete Expletives | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/take-away-one.html | Take Away One | False | By Alison Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-starr-sidney-w.html | Paid Notice: Deaths STARR, SIDNEY W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-upper-east-side-streets-that-are-lighted-by-the-glow-of-love.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Streets That Are Lighted By the Glow of Love | False | By Erika Kinetz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/finland-s-close-race-isn-t-a-cliffhanger.html | Finland's Close Race Isn't a Cliffhanger | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/education-on-campus-a-time-of-change.html | EDUCATION; On Campus, A Time Of Change | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/1-only-laws-can-save-the-wetlands-803677.html | Only Laws Can Save the Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-big-east-knight-and-pitt-prove-too-tough-for-uconn.html | COLLEGE BASKETBALL: BIG EAST; Knight and Pitt Prove Too Tough for UConn | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-arab-world-arab-nations-brace-for-upheaval-war-iraq.html | THREATS AND RESPONSES: THE ARAB WORLD; Arab Nations Brace for an Upheaval From a War in Iraq | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/all-over-creation.html | 'All Over Creation' | False | By Ruth L. Ozeki | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-karin-barakat-donald-cabana.html | WEDDINGS/CELEBRATIONS; Karin Barakat, Donald Cabana | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/fashion/everything-but-bells-for-the-ball.html | Everything but Bells for the Ball | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/postings-a-renovation-at-park-ave-and-126th-st-a-building-for-children-in-need.html | POSTINGS: A Renovation at Park Ave. and 126th St.; A Building For Children In Need | False | By Edwin McDowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-taylor-jeanne-colton.html | Paid Notice: Deaths TAYLOR, JEANNE COLTON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/authentically-black.html | 'Authentically Black' | False | By John McWhorter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/hockey-devils-speed-rangers-slide-into-the-off-season.html | HOCKEY; Devils Speed Rangers' Slide Into the Off-Season | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-hands-on-science-in-edinburgh.html | TRAVEL ADVISORY; Hands-On Science In Edinburgh | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/roman-a-clef.html | Roman á'klé' Clef | False | By Tobin Harshaw | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/long-island-vines-wishful-thinking.html | LONG ISLAND VINES; Wishful Thinking | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-what-i-m-wearing-now-the-skin-care-specialist.html | PULSE: WHAT I'M WEARING NOW; The Skin-Care Specialist | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-guide-803049.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/c-corrections-804223.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/your-home-combining-two-co-ops-or-condos.html | YOUR HOME; Combining Two Co-ops Or Condos | False | By Jay Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/cuttings-making-the-most-of-hardy-shrubs.html | CUTTINGS; Making The Most Of Hardy Shrubs | False | By Anne Raver | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/pro-basketball-nets-relying-on-reserves-to-improve-their-results.html | PRO BASKETBALL; Nets Relying on Reserves To Improve Their Results | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/condemned-killer-exposed-to-nerve-gas-seeks-mercy.html | Condemned Killer Exposed to Nerve Gas Seeks Mercy | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-the-region-new-jersey-in-a-slow-time-some-builders-try-school-projects.html | In the Region/New Jersey; In a Slow Time, Some Builders Try School Projects | False | By Antoinette Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-new-faces-same-formula-for-braves.html | BASEBALL; New Faces, Same Formula for Braves | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-401-k-contributions-not-all-they-could-be.html | INVESTING: DIARY; 401(k) Contributions Not All They Could Be | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/art-architecture-pigs-won-t-fly-but-questions-may.html | ART/ARCHITECTURE; Pigs Won't Fly, But Questions May | False | By Ann Wilson Lloyd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/a-sacred-circuit-in-tibet.html | A Sacred Circuit in Tibet | False | By Karen Swenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/dance-lime-green-unitards-and-the-child-within.html | DANCE; Lime Green Unitards, And the Child Within | False | By Valerie Gladstone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-biggest-mistake-of-their-lives.html | The Biggest Mistake Of Their Lives | False | By Susan Burton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-you-think-dna-evidence-is-foolproof-try-again.html | The Nation; You Think DNA Evidence Is Foolproof? Try Again | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/dot-com-saviors-tilting-at-the-world-s-ills.html | Dot-Com Saviors, Tilting at The World's Ills | False | By Katie Hafner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-rieger-jack.html | Paid Notice: Deaths RIEGER, JACK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-how-to-win-friends-and-influence-small-countries.html | The World; How to Win Friends and Influence Small Countries | False | By Tom Zeller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/on-politics-corzine-wants-democrats-to-lean-more-to-the-left.html | ON POLITICS; Corzine Wants Democrats To Lean More to the Left | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-with-property-taxes-the-bill-isn-t-always-certain.html | Personal Business; With Property Taxes, the Bill Isn't Always Certain | False | By Alina Tugend | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/long-island-journal-spa-treatments-with-dessert-toppings.html | LONG ISLAND JOURNAL; Spa Treatments With Dessert Toppings | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-asian-arena-fbi-joins-investigation-bombing-philippine-airport.html | THREATS AND RESPONSES: THE ASIAN ARENA; F.B.I. Joins Investigation of Bombing at Philippine Airport | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/experience-vs-a-dark-horse-in-bridge-finals.html | Experience vs. a Dark Horse in Bridge Finals | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-south-street-seaport-reclaiming-shabby-block-maritime.html | NEIGHBORHOOD REPORT: SOUTH STREET SEAPORT; Reclaiming a Shabby Block of Maritime History | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-remember-the-british-in-cutting-funds-for-arts-804088.html | Remember the British In Cutting Funds for Arts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/quick-bite-hoboken-when-is-a-clam-a-steak.html | QUICK BITE/Hoboken; When Is a Clam a Steak? | False | By Gretchen Kurtz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/l-film-scores-neglecting-a-veteran-754544.html | FILM SCORES; Neglecting a Veteran | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-bring-back-the-sabbath-708291.html | Bring Back the Sabbath | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-curran-jean-a-jac.html | Paid Notice: Deaths CURRAN, JEAN A. (JAC) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/l-film-scores-a-unity-of-style-754510.html | FILM SCORES; A Unity of Style | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/bush-s-war-blair-s-gamble.html | Bush's War, Blair's Gamble | False | By Boris Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/whats-killing-the-lobsters.html | What's Killing the Lobsters? | False | By Laurie Nadel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/bush-pushes-plan-to-curb-medicare-appeals.html | Bush Pushes Plan to Curb Medicare Appeals | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/photography-review-going-farther-than-the-eye-can-see.html | PHOTOGRAPHY REVIEW; Going Farther Than the Eye Can See | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-desperately-seeking-the-end-of-a-dry-spell.html | FILM; Desperately Seeking The End of a Dry Spell | False | By Dana Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/worldspecial/cheney-and-powell-doubt-that-war-can-be-averted.html | Cheney and Powell Doubt That War Can Be Averted | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-ross-madeline-r.html | Paid Notice: Deaths ROSS, MADELINE R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/cover-story-where-spice-of-life-is-the-vital-variety.html | COVER STORY; Where Spice Of Life Is the Vital Variety | False | By Warren Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-srishti-gupta-vasant-narasimhan.html | WEDDINGS/CELEBRATIONS; Srishti Gupta, Vasant Narasimhan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/l-morning-ouzo-740330.html | Morning Ouzo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/sports-of-the-times-look-who-s-going-to-pay-the-bill-after-a-season-held-hostage.html | Sports of The Times; Look Who's Going to Pay the Bill After a Season Held Hostage | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/threats-and-responses-dissent-tens-of-thousands-march-against-iraq-war.html | THREATS AND RESPONSES: DISSENT; Tens of Thousands March Against Iraq War | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-bernstein-david.html | Paid Notice: Deaths BERNSTEIN, DAVID | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-jacobson-julius.html | Paid Notice: Deaths JACOBSON, JULIUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-out-shaping-a-meal-of-sashimi-and-rice.html | DINING OUT; Shaping a Meal of Sashimi and Rice | False | By M.h. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/education-out-of-the-mouths-of-students-talk-of-iraq.html | EDUCATION; Out of the Mouths of Students: Talk of Iraq | False | By Merri Rosenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-levi-kate-sulzberger.html | Paid Notice: Deaths LEVI, KATE SULZBERGER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-only-laws-can-save-the-wetlands-803553.html | Only Laws Can Save the Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/when-doctor-s-slam-the-door.html | When Doctor's Slam The Door | False | By Sandeep Jauhar, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/l-looking-for-spinoza-665800.html | 'Looking for Spinoza' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-suzanne-fehrenbaker-ryan-bell.html | WEDDINGS/CELEBRATIONS; Suzanne Fehrenbaker, Ryan Bell | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-astor-ruth-l.html | Paid Notice: Deaths ASTOR, RUTH L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/court-with-a-growing-docket-but-no-chief-prosecutor-yet.html | Court With a Growing Docket, But No Chief Prosecutor Yet | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-from-africa-to-america-782696.html | From Africa to America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-bring-back-the-sabbath-708305.html | Bring Back the Sabbath | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-legislature-another-nominee-approved.html | BRIEFINGS: LEGISLATURE; ANOTHER NOMINEE APPROVED | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-state-of-new-york-on-the-menu-salmon-not-guilt-791946.html | State of New York On the Menu, Salmon, Not Guilt | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/american-protester-killed-by-israeli-bulldozer-in-gaza.html | American Protester Killed by Israeli Bulldozer in Gaza | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-16-03; What They Were Thinking | False | By Liz Welch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/l-vibrato-authentic-choices-754617.html | VIBRATO; 'Authentic' Choices | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/investigators-seeking-cause-of-deadly-fire-in-yonkers.html | Investigators Seeking Cause Of Deadly Fire in Yonkers | False | By John Harney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/l-vibrato-breaking-the-habit-754625.html | VIBRATO; Breaking the Habit | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-rosen-burton-g.html | Paid Notice: Deaths ROSEN, BURTON G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/soapbox-beyond-bergen-county.html | SOAPBOX; Beyond Bergen County | False | By Christine Contillo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-person-a-gaelic-renaissance-one-word-at-a-time.html | IN PERSON; A Gaelic Renaissance, One Word at a Time | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/review/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/using-solar-power-with-lipa-s-aid.html | Using Solar Power With LIPA's Aid | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-war-or-peace-in-iraq-803510.html | War, or Peace, in Iraq? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/mcgreevey-to-give-back-arts-funds.html | McGreevey To Give Back Arts Funds | False | By Jill P. Capuzzo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-dreaming-of-democracy-708259.html | Dreaming of Democracy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-let-the-brass-eat-mystery-meat-791954.html | Let the Brass Eat Mystery Meat | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-war-or-peace-in-iraq-803545.html | War, or Peace, in Iraq? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-as-lovely-as-a-tree-no-but-provocative.html | ART REVIEW; As Lovely as a Tree? No, but Provocative | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-line-of-fire-is-again-part-of-the-line-of-duty.html | The Line of Fire Is Again Part of the Line of Duty | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-double-pain-double-gain.html | PULSE; Double Pain, Double Gain | False | By Jennifer Laing | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-murder-in-belgrade-did-serbia-s-leader-do-the-west-s-bidding-too-well.html | The World: Murder in Belgrade; Did Serbia's Leader Do the West's Bidding Too Well? | False | By Steven Erlanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-kirk-geoffrey-s.html | Paid Notice: Deaths KIRK, GEOFFREY S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-bay-terrace-citypeople-pastrami-rye-extra-mustard.html | NEIGHBORHOOD REPORT: BAY TERRACE -- CITYPEOPLE; A Pastrami on Rye, Extra Mustard, And an Elizabethan Canopy Bed | False | By Jim O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-living-in-sin.html | March 9-15: NATIONAL; LIVING IN SIN | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/l-vibrato-the-reward-is-beauty-754609.html | VIBRATO; The Reward is Beauty | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/from-church-basement-battle-cry-for-revolution.html | From Church Basement, Battle Cry for Revolution | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/commuter-s-journal-idle-on-the-train-god-forbid.html | COMMUTER'S JOURNAL; Idle on the Train? God Forbid | False | By Jack Kadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/transportation-riders-resigned-to-fare-increase.html | TRANSPORTATION; Riders Resigned To Fare Increase | False | By Carin Rubenstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/by-the-way-atlantic-city-understood.html | BY THE WAY; Atlantic City, Understood | False | By Mitchell L. Blumenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-nassau-police-ranks-continue-to-thin-out-803944.html | Nassau Police Ranks Continue to Thin Out | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/only-laws-can-save-the-wetlands.html | Only Laws Can Save the Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/food-ration-al-thinking.html | FOOD; Ration-al Thinking | False | By Jonathan Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/l-same-old-rutgers-804266.html | Same Old Rutgers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665835.html | BOOKS IN BRIEF: NONFICTION | False | By Marilyn Stasio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/short-holiday-lots-of-karma-92231150673.html | Short Holiday, Lots of Karma | False | BY Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-a-good-market-for-subadvisers.html | INVESTING: DIARY; A Good Market for Subadvisers | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/if-you-re-thinking-living-cortlandt-manor-country-living-with-commuter-link.html | If You're Thinking of Living In/Cortlandt Manor; Country Living With a Commuter Link | False | By Cheryl Platzman Weinstock | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-deborah-nungester-michael-de-asla.html | WEDDINGS/CELEBRATIONS; Deborah Nungester, Michael de Asla | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-the-price-of-bigotry.html | March 9-15: NATIONAL; THE PRICE OF BIGOTRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/china-leader-steps-down-but-not-out-of-the-picture.html | China Leader Steps Down, But Not Out Of the Picture | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/tough-minded-playwright-chooses-a-title-tough-to-ignore.html | Tough-Minded Playwright Chooses a Title Tough to Ignore | False | By Dinitia Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/six-illnesses-stumbling-toward-a-cure.html | Six Illnesses Stumbling Toward a Cure | False | By Michael Singer, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/3-members-of-bronx-family-are-found-slain-in-apartment.html | 3 Members of Bronx Family Are Found Slain in Apartment | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-pig-heaven-708399.html | Pig Heaven | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/pro-basketball-mcdyess-provides-distraction-from-recent-defensive-lapses.html | PRO BASKETBALL; McDyess Provides Distraction From Recent Defensive Lapses | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-held-morton.html | Paid Notice: Deaths HELD, MORTON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/monroe-township-journal-by-the-road-an-old-oak-stands-that-s-the-ruh.html | Monroe Township Journal; By the Road an Old Oak Stands. That's the Ruh. | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/environment-when-a-nuclear-plant-is-a-neighbor.html | ENVIRONMENT; When a Nuclear Plant Is a Neighbor | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-environment-clean-water-campaign.html | BRIEFINGS; ENVIRONMENT; CLEAN WATER CAMPAIGN | False | By John Sullivan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/connecting-the-dots.html | Connecting the Dots | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine1-dreaming-of-democracy-708283.html | Dreaming of Democracy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/county-lines-for-reluctant-night-owls.html | COUNTY LINES; For Reluctant Night Owls | False | By Kate Stone Lombardi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/coping-laughter-the-best-weapon.html | COPING; Laughter, the Best Weapon | False | By Anemona Hartocollis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/responsible-party-michael-d-greenbaum-saying-ah-in-any-tongue.html | RESPONSIBLE PARTY -- MICHAEL D. GREENBAUM; Saying 'Ah' In Any Tongue | False | By Julie Dunn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/c-corrections-776840.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/labor-leader-backs-away-from-bush.html | Labor Leader Backs Away From Bush | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/1-only-laws-can-save-the-wetlands-803570.html | Only Laws Can Save the Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/with-bow-to-rocky-merengue-singer-finally-opens-at-copa.html | With Bow to 'Rocky,' Merengue Singer Finally Opens at Copa | False | By Mireya Navarro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/yourmoney/what-a-place-to-hear-happy-birthday-to-you.html | What a Place to Hear 'Happy Birthday to You' | False | Compiled By Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-soccer-manchester-united-tickets-go-fast.html | PLUS: SOCCER; Manchester United Tickets Go Fast | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-susan-paley-jeffrey-laurence.html | WEDDINGS/CELEBRATIONS; Susan Paley, Jeffrey Laurence | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/quotation-of-the-day-796719.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine1-too-old-to-work-708330.html | Too Old to Work? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-terror-network-anger-iraq-seen-new-qaeda-recruiting-tool.html | THREATS AND RESPONSES: TERROR NETWORK; Anger on Iraq Seen as New Qaeda Recruiting Tool | False | By Don van Natta Jr. and Desmond Butler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-parking-buzz-looking-for-good-word-about-car-alarm.html | NEIGHBORHOOD REPORT: NEW YORK PARKING -- BUZZ; Looking for a Good Word About the Car Alarm | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/pulse-in-cosmetic-gizmoland.html | PULSE; In Cosmetic Gizmoland | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/instructions-for-visitors.html | 'Instructions for Visitors' | False | By Helen Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/reporter-s-notebook-strutting-down-the-runway-with-a-severe-case-of-the-blahs.html | REPORTER'S NOTEBOOK; Strutting Down the Runway With a Severe Case of the Blahs | False | By Guy Trebay | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/cold-warrior.html | Cold Warrior | False | By Leon Aron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/on-the-street-boulevardiers.html | ON THE STREET; Boulevardi'sA'ères | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/oceanside-says-no-to-more-garbage.html | Oceanside Says No to More Garbage | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/othersports/american-wins-fourth-leg.html | American Wins Fourth Leg | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-memorials-heilman-sidney.html | Paid Notice: Memorials HEILMAN, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/l-taking-comfort-740306.html | Taking Comfort | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/postings-aia-s-new-space-on-la-guardia-place-architects-renovating.html | POSTINGS: A.I.A.'s New Space on La Guardia Place; Architects Renovating | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665827.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Ciolkowski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/l-frances-mcdormand-hello-up-there-754595.html | FRANCES McDORMAND; Hello Up There | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-diary-desert-island-appliances.html | PERSONAL BUSINESS; DIARY; Desert Island Appliances | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-family-finds-restaurant-a-consistent-favorite-803820.html | Family Finds Restaurant A Consistent Favorite | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/businesses-say-taxes-will-hit-economy.html | Businesses Say Taxes Will Hit Economy | False | By Harlan J. Levy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-he-may-not-stay-but-hitchcock-still-pitches-well.html | BASEBALL; He May Not Stay, But Hitchcock Still Pitches Well | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-scholastic-milers-run-fast-relay.html | PLUS: TRACK AND FIELD; Scholastic Milers Run Fast Relay | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television-radio-this-week-changing-the-world-leek-by-leek.html | TELEVISION/RADIO: THIS WEEK; Changing the World, Leek by Leek | False | By Mike Hale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-on-language-trashtalk.html | THE WAY WE LIVE NOW: 3-16-03: ON LANGUAGE; Trashtalk | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/reality-tv-goes-to-war-a-different-kind-of-fear-factor.html | Reality TV Goes to War: A Different Kind of Fear Factor | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/a-sputtering-vw-aims-higher.html | A Sputtering VW Aims Higher | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-volatile-mix.html | A Volatile Mix? | False | By Georgina Gustin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/on-writers-and-writing-wars-and-rumors-of-wars.html | ON WRITERS AND WRITING; Wars and Rumors of Wars | False | By Margo Jefferson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/washington-irving-didn-t-sleep-here.html | Washington Irving Didn't Sleep Here | False | By Fred Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-cheapseats-joins-travel-web-sites.html | TRAVEL ADVISORY; CheapSeats Joins Travel Web Sites | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-memorials-landi-joseph.html | Paid Notice: Memorials LANDI, JOSEPH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/backtalk-ephedra-is-risky-but-so-is-lack-of-testing-for-stressed-players.html | BackTalk; Ephedra Is Risky, but So Is Lack of Testing for Stressed Players | False | By Douglas S. Kalman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-mellor-a-willard.html | Paid Notice: Deaths MELLOR, A. WILLARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-orchestra-should-cast-a-domestic-net-804100.html | Orchestra Should Cast A Domestic Net | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/q-a-722448.html | Q & A | False | By Suzanne MacNeille | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/broad-movement-is-backing-embryo-stem-cell-research.html | Broad Movement Is Backing Embryo Stem Cell Research | False | By RICHARD Pã?ãÆREZ-PEã?ÃAA | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/middleeast/israeli-bulldozer-kills-us-protester.html | Israeli Bulldozer Kills U.S. Protester | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-the-pack-is-watching-ual-s-chief.html | Private Sector; The Pack Is Watching UAL's Chief | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-meatpacking-district-a-high-rise-falls-before-it-s-built.html | NEIGHBORHOOD REPORT: MEATPACKING DISTRICT; A High-Rise Falls Before It's Built | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/a-master-s-moment-a-message-sent-life-is-good.html | A Master's Moment, a Message Sent: Life Is Good | False | By Paul Griffiths | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-fort-greene-century-old-world-steam-man-who-tends-it.html | NEIGHBORHOOD REPORT: FORT GREENE; A Century-Old World of Steam and the Man Who Tends It | False | By Alex Mindlin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-meyer-alvin-b.html | Paid Notice: Deaths MEYER, ALVIN B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/double-exposure.html | Double Exposure | False | By Bruce Bawer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/women-recount-life-as-cadets-forced-sex-fear-and-silent-rage.html | Women Recount Life as Cadets: Forced Sex, Fear and Silent Rage | False | By Michael Janofsky With Diana Jean Schemo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-perils-of-prevention.html | The Perils of Prevention | False | By Shannon Brownlee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-midwood-the-mta-needs-land-these-folks-have-some.html | NEIGHBORHOOD REPORT: MIDWOOD; The M.T.A. Needs Land. These Folks Have Some. | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-a-menu-tailored-for-lent.html | IN BUSINESS; A Menu Tailored For Lent | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-stout-barbara-hume.html | Paid Notice: Deaths STOUT, BARBARA HUME | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-yes-cablevision-play-ball-directv-still-in-the-game.html | IN BUSINESS; YES, Cablevision Play Ball; DirecTV Still in the Game | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-reforming-the-plo.html | March 9-15: INTERNATIONAL; REFORMING THE P.L.O. | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/personal-business-diary-knowing-how-to-save-but-still-not-saving.html | PERSONAL BUSINESS: DIARY; Knowing How to Save, But Still Not Saving | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665860.html | BOOKS IN BRIEF: NONFICTION | False | By Shannon Brady Marin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/television/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-all-one-great-movie.html | BOOKS IN BRIEF: NONFICTION; All One Great Movie | False | By Ted Loos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/crumbtown.html | 'Crumbtown' | False | By Joe Connelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-rushes-seen-paris-prefers-the-farm.html | FILM: RUSHES; Seen Paris; Prefers The Farm | False | By Karen Durbin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/medicine-s-progress-one-setback-at-a-time.html | Medicine's Progress, One Setback at a Time | False | By Lisa Sanders, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/antiwar-group-gets-a-permit-for-a-march.html | Antiwar Group Gets a Permit For a March | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-opportunities-for-the-steely-of-heart.html | Investing Opportunities for the Steely of Heart | False | By Conrad De Aenlle | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/good-eating-reveries-of-spring-mulling-the-season-over-sunday-brunch.html | GOOD EATING; Reveries of Spring Mulling the Season Over Sunday Brunch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-recano-angela-a-nee-caminiti.html | Paid Notice: Deaths RECANO, ANGELA A. (NEE CAMINITI) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-deborah-finkelstein-jeffrey-moelis.html | WEDDINGS/CELEBRATIONS; Deborah Finkelstein, Jeffrey Moelis | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/a-night-out-with-the-cast-of-tinkle-landing-jabs-and-punch-lines.html | A NIGHT OUT WITH -- The Cast of 'Tinkle'; Landing Jabs and Punch Lines | False | By Dave Itzkoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-maringer-irene.html | Paid Notice: Deaths MARINGER, IRENE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-legislature-attorney-general-nomination-gains.html | BRIEFINGS; LEGISLATURE; ATTORNEY GENERAL NOMINATION GAINS | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/editorial-observer-coming-to-grips-with-the-unthinkable-in-tulsa.html | Editorial Observer; Coming to Grips With the Unthinkable in Tulsa | False | By Brent Staples | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-stein-charles.html | Paid Notice: Deaths STEIN, CHARLES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/taking-comfort-more-on-milan-a-disney-fan.html | Taking Comfort, More on Milan, a Disney Fan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/l-after-the-surgery-792128.html | After the Surgery | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-kunz-edwin-oscar.html | Paid Notice: Deaths KUNZ, EDWIN OSCAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/plus-track-and-field-utah-school-wins-again.html | PLUS: TRACK AND FIELD; Utah School Wins Again | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/market-watch-from-worldcom-an-amazing-view-of-a-bloated-industry.html | MARKET WATCH; From WorldCom, an Amazing View of a Bloated Industry | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/bulletin-board-in-texas-texas-size-injury-expenses.html | BULLETIN BOARD; In Texas, Texas-Size Injury Expenses | False | By Julia Meurling | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/votes-in-congress-795763.html | Votes in Congress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-rooms-with-a-view-by-frank-lloyd-wright.html | TRAVEL ADVISORY; Rooms With a View, By Frank Lloyd Wright | False | By Eric P. Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/best-sellers-march-16-2003.html | BEST SELLERS: March 16, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-envisioning-an-order-never-seen-in-nature.html | ART REVIEW; Envisioning An Order Never Seen In Nature | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/drinking-coffee-elsewhere.html | 'Drinking Coffee Elsewhere' | False | By Zz Packer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-sharon-wolfe-meir-rotenberg.html | WEDDINGS/CELEBRATIONS; Sharon Wolfe, Meir Rotenberg | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/what-s-killing-the-lobsters.html | What's Killing the Lobsters? | False | By Laurie Nadel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/out-of-order-our-hollywood-on-the-sound.html | OUT OF ORDER; Our Hollywood on the Sound | False | By David Bouchier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-gottlieb-joan.html | Paid Notice: Deaths GOTTLIEB, JOAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-commuting-ferry-slips-to-be-rebuilt.html | BRIEFINGS: COMMUTING; FERRY SLIPS TO BE REBUILT | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/office-of-innocence.html | 'Office of Innocence' | False | By Thomas Keneally | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/automobiles/behind-the-wheel-2003-volvo-xc90-now-the-starbucks-utility-vehicle.html | BEHIND THE WHEEL/2003 Volvo XC90; Now, the Starbucks Utility Vehicle | False | By Leonard M. Apcar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/art-architecture-50000-closer-looks-at-arabs.html | ART/ARCHITECTURE; 50,000 Closer Looks At Arabs | False | By Adam Shatz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/l-taking-comfort-740292.html | Taking Comfort | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-915.html | March 9-15 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-do-arrangers-destroy-or-create.html | MUSIC; Do Arrangers Destroy or Create? | False | By Alan Walker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-ransom-beverly-j.html | Paid Notice: Deaths RANSOM, BEVERLY J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-hans-blix-s-greatest-fear.html | March 9-15; HANS BLIX'S GREATEST FEAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-hard-cures.html | THE WAY WE LIVE NOW: 3-16-03; Hard Cures | False | By Abraham Verghese, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/automobiles/rollover-safety-moves-to-center-stage.html | Rollover Safety Moves to Center Stage | False | By Fara Warner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-not-exactly-the-family-silver-but-still.html | Private Sector; Not Exactly the Family Silver, but Still . . . | False | By John Tagliabue (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-congress-s-war-on-france-is-just-starting.html | March 9-15; Congress's War on France Is Just Starting | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/jobs/trying-to-sweeten-a-bitter-pill-by-getting-more-severance-pay.html | Trying to Sweeten a Bitter Pill By Getting More Severance Pay | False | By Marci Alboher Nusbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/possessed-a-party-giver-s-holy-grail.html | POSSESSED; A Party Giver's Holy Grail | False | By David Colman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-steinberg-al.html | Paid Notice: Deaths STEINBERG, AL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/cyber-scout-pixels-at-an-exhibition.html | CYBER SCOUT; Pixels At an Exhibition | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-new-york-parking-city-may-forgive-scofflaws-but-not-for-very.html | NEIGHBORHOOD REPORT: NEW YORK, PARKING; City May Forgive Scofflaws, But Not for Very Long | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-bleak-like-bristol-but-beautiful.html | MUSIC; Bleak, Like Bristol, but Beautiful | False | By Jody Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-introduction-708240.html | Introduction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-kimmelman-norman.html | Paid Notice: Deaths KIMMELMAN, NORMAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-sometimes-it-doesn-t-pay-to-advertise.html | UP FRONT: WORTH NOTING; Sometimes It Doesn't Pay to Advertise | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-valerie-steiker-matthew-lane.html | WEDDINGS/CELEBRATIONS; Valerie Steiker, Matthew Lane | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-brief-suffolk-comptroller-on-land-overpayments.html | IN BRIEF; Suffolk Comptroller On Land Overpayments | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/film-scores-frances-mcdormanc-vibrato.html | Film Scores; Frances McDormanc; Vibrato | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-spins-for-a-hardcore-bunch-a-breakout.html | MUSIC: SPINS; For a Hardcore Bunch, a Breakout | False | By Neil Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-sternberg-paula.html | Paid Notice: Deaths STERNBERG, PAULA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-insurance-state-lobbies-auto-insurers.html | BRIEFINGS: INSURANCE; STATE LOBBIES AUTO INSURERS | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-feldman-vita.html | Paid Notice: Deaths FELDMAN, VITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-mystery-of-my-eggs.html | The Mystery Of My Eggs | False | By Maggie Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/restaurants-sweet-taste-of-success.html | RESTAURANTS; Sweet Taste of Success | False | By David Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/baseball-mets-retaliate-at-the-plate-with-a-homer-barrage.html | BASEBALL; Mets Retaliate at the Plate With a Homer Barrage | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/art-architecture-let-100-lots-sell-the-age-of-mao-goes-on-the-block.html | ART/ARCHITECTURE; Let 100 Lots Sell: The Age of Mao Goes on the Block | False | By Rita Reif | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-for-uconn-center-aid-from-afar.html | COLLEGE BASKETBALL; For UConn Center, Aid From Afar | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-business-someone-to-watch-over-baby.html | IN BUSINESS; Someone to Watch Over Baby | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/the-business-world-a-latin-makeover-for-staid-drugstores.html | THE BUSINESS WORLD; A Latin Makeover For Staid Drugstores | False | By Leslie Moore | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/letters.html | Letters | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-all-go-down-together-708372.html | All Go Down Together | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-brenner-melvin.html | Paid Notice: Deaths BRENNER, MELVIN | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/repairing-the-world.html | Repairing the World | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/wine-under-20-local-roots-wide-appeal.html | WINE UNDER $20; Local Roots, Wide Appeal | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-laurence-amir-jon-regan.html | WEDDINGS/CELEBRATIONS; Laurence Amir, Jon Regan | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/chess-karpov-unable-to-counter-a-strong-attack-by-polgar.html | CHESS; Karpov Unable to Counter A Strong Attack by Polgar | False | By Robert Byrne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-a-director-whose-life-could-have-been-a-movie.html | FILM; A Director Whose Life Could Have Been a Movie | False | By David Thomson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/athletic-privilege.html | Athletic Privilege | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/economic-view-grading-bush-on-prosperity-and-pain.html | ECONOMIC VIEW; Grading Bush On Prosperity And Pain | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/business-auto-sales-are-down-punish-the-parts-makers.html | Business; Auto Sales Are Down. Punish the Parts Makers. | False | By Fara Warner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/at-school-auctions-prestige-is-the-prize.html | At School Auctions, Prestige Is the Prize | False | By Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-what-was-lost-in-translation-791911.html | What Was Lost In Translation | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/the-wayward-media.html | The Wayward Media | False | By Ted Widmer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/navy-maintains-solid-presence-in-south-korea.html | Navy Maintains Solid Presence in South Korea | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/notorious-in-new-haven.html | Notorious in New Haven | False | By Jean Thompson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/executive-life-a-tough-transition-friend-to-supervisor.html | Executive Life; A Tough Transition: Friend to Supervisor | False | By David Koeppel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-the-ethicist-suffer-the-little-children.html | THE WAY WE LIVE NOW: 3-16-03: THE ETHICIST; Suffer the Little Children | False | By Randy Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/only-laws-can-save-the-wetlands-803804.html | Only Laws Can Save the Wetlands | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/dining-a-quick-escape-to-a-cozy-lively-pub.html | DINING; A Quick Escape to a Cozy, Lively Pub | False | By Patricia Brooks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/some-park-some-peck.html | Some Park, Some Peck | False | By Laura Rowley | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-big-12-new-script-missouri-defeats-kansas.html | COLLEGE BASKETBALL: BIG 12; New Script: Missouri Defeats Kansas | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-bring-back-the-sabbath-708321.html | Bring Back the Sabbath | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-peek-inside-the-country-club.html | A Peek Inside The Country Club | False | By Fran Schumer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/recordings-when-dullness-is-not-an-option.html | RECORDINGS; When Dullness Is Not an Option | False | By David Mermelstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/c-corrections-801950.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/in-brief-opponents-lose-syosset-mall-decision.html | IN BRIEF; Opponents Lose Syosset Mall Decision | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/review/hardcover-highlights.html | Hardcover Highlights | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-this-time-keys-to-the-executive-washroom.html | Private Sector; This Time, Keys to the Executive Washroom | False | By Julie Dunn (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-eichbaum-saree.html | Paid Notice: Deaths EICHBAUM, SAREE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/for-far-smaller-fuel-cells-a-far-shorter-wait.html | For Far Smaller Fuel Cells, a Far Shorter Wait | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/movies/film-a-scare-classic-remade-mouse-hunt-meets-psycho.html | FILM; A Scare Classic Remade: 'Mouse Hunt' Meets 'Psycho' | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-lobell-bernard.html | Paid Notice: Deaths LOBELL, BERNARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-stuttering-doctor-s-monster-study.html | The Stuttering Doctor's 'Monster Study' | False | By Gretchen Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-memorials-maran-murray.html | Paid Notice: Memorials MARAN, MURRAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-only-laws-can-save-the-wetlands-803782.html | Only Laws Can Save the Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/this-old-old-house.html | This Old, Old House | False | By C.J. Hughes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/instead-of-potatoes.html | Instead of Potatoes | False | By Claire Dederer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/at-shelters-an-overflow-of-homeless.html | At Shelters, an Overflow of Homeless | False | By Alan Bisbort | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-kidwell-allyn-perry-md.html | Paid Notice: Deaths KIDWELL, ALLYN PERRY, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/business-diary-a-revealing-new-take-on-corporate-disclosure.html | BUSINESS: DIARY; A Revealing New Take On Corporate Disclosure | False | By Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-nasa-revelations.html | March 9-15: NATIONAL; NASA REVELATIONS | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-review-cityscapes-caught-on-canvas-conquests-made-from-the-sky.html | ART REVIEW; Cityscapes Caught on Canvas: Conquests Made From the Sky | False | By William Zimmer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-world-idealism-and-power-america-s-long-middle-eastern-romance.html | The World: Idealism and Power; America's Long Middle Eastern Romance | False | By Michael B. Oren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/solar-powered-timekeeping-in-paris.html | Solar-Powered Timekeeping in Paris | False | By Susan Allport | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-lesley-friedman-ted-rosenthal.html | WEDDINGS/CELEBRATIONS; Lesley Friedman, Ted Rosenthal | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-an-rx-for-rx.html | March 9-15: NATIONAL; AN RX FOR RX | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-susan-ochshorn-marc-gross.html | WEDDINGS/CELEBRATIONS; Susan Ochshorn, Marc Gross | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/africa/kenya-burns-weapons-in-anticrime-crackdown.html | Kenya Burns Weapons in Anticrime Crackdown | False | By Marc Lacey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-barth-emanuel-g.html | Paid Notice: Deaths BARTH, EMANUEL G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-the-eyes-have-it-after-a-stumble.html | UP FRONT: WORTH NOTING; The Eyes Have It After a Stumble | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-streisfeld-harrison-a-fred.html | Paid Notice: Deaths STREISFELD, HARRISON A. (FRED) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-spring-break-thought-782637.html | Spring Break Thought | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-samara-minkin-trent-gegax.html | WEDDINGS/CELEBRATIONS; Samara Minkin, Trent Gegax | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-a-9-11-memorial-782645.html | A 9/11 Memorial | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/soapbox-a-stage-of-her-own.html | SOAPBOX; A Stage of Her Own | False | By Nora Johnsmeyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-istanbul-turkey-delays-reconsideration-access-sought-us-troops.html | THREATS AND RESPONSES: ISTANBUL; Turkey Delays Reconsideration Of Access Sought by U.S. Troops | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-robin-buchholz-michael-grant.html | WEDDINGS/CELEBRATIONS; Robin Buchholz, Michael Grant | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/ncaabasketball/a-look-at-the-field.html | A Look at the Field | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/asian-art-in-san-francisco-rooms-with-a-view-by-frank-lloyd-wright.html | Asian Art in San Francisco; Rooms With a View, by Frank Lloyd Wright | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/arts-council-awards-announced.html | Arts Council Awards Announced | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-the-senate-acts-on-abortion.html | March 9-15; The Senate Acts on Abortion | False | By Robin Toner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/the-world-the-15-women-awaiting-justice-in-kabul-prison.html | The World; The 15 Women Awaiting Justice in Kabul Prison | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-de-la-garza-alexander-manuel-ii.html | Paid Notice: Deaths DE LA GARZA, ALEXANDER MANUEL II | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/whistling-in-the-dark.html | Whistling in the Dark | False | By Patricia Hampl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-jill-schmier-vincent-demarco.html | WEDDINGS/CELEBRATIONS; Jill Schmier, Vincent DeMarco | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/our-towns-where-surgical-scrubs-come-with-bulletproof-vests.html | Our Towns; Where Surgical Scrubs Come With Bulletproof Vests | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/up-front-worth-noting-proper-attire-required-not-for-all-princetonians.html | UP FRONT: WORTH NOTING; Proper Attire Required? Not for All Princetonians | False | By Samantha Jane Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/the-nation-to-quit-to-stay-or-to-toss-a-wrench.html | The Nation; To Quit, To Stay, Or to Toss a Wrench? | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-tactics-now-gyms-or-closets-safe-spots-may-make-a-comeback.html | URBAN TACTICS; Now Gyms Or Closets, Safe Spots May Make A Comeback | False | By Judy D'Mello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/inside-803499.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-sec-mississippi-state-ready-to-challenge-kentucky.html | COLLEGE BASKETBALL: S.E.C.; Mississippi State Ready To Challenge Kentucky | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/the-real-drop-city-665797.html | The Real Drop City | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-all-go-down-together-708364.html | All Go Down Together | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/transactions-804207.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-too-old-to-work-708348.html | Too Old to Work? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/al-gionfriddo-81-remembered-for-47-catch.html | Al Gionfriddo, 81; Remembered for '47 Catch | False | By Richard Goldstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/c-corrections-804231.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/private-sector-what-a-place-to-hear-happy-birthday-to-you.html | Private Sector; What a Place to Hear 'Happy Birthday to You' | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/what-liberal-media.html | 'What Liberal Media?' | False | By Eric Alterman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-a-new-leader-a-new-vote.html | March 9-15: INTERNATIONAL; A NEW LEADER, A NEW VOTE? | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/white-glove-farewell-to-officer-who-embraced-life-of-risk.html | White-Glove Farewell to Officer Who Embraced Life of Risk | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-the-world-according-to-garvin-791903.html | The World According to Garvin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-kristin-roessner-carlos-castellanos.html | WEDDINGS/CELEBRATIONS; Kristin Roessner, Carlos Castellanos | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/l-athletic-privilege-804258.html | Athletic Privilege | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/the-irish-story.html | 'The Irish Story' | False | By R. F. Foster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-acc-next-nc-state-will-try-to-knock-off-duke.html | COLLEGE BASKETBALL: A.C.C.; Next, N.C. State Will Try to Knock Off Duke | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/i-love-luc.html | I Love Luc | False | By Alida Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-grossman-cary.html | Paid Notice: Deaths GROSSMAN, CARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-jennifer-brown-kent-bonniwell.html | WEDDINGS/CELEBRATIONS; Jennifer Brown, Kent Bonniwell | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/utah-girl-s-9-month-ordeal-poses-a-puzzle-strange-and-biblical.html | Utah Girl's 9-Month Ordeal Poses a Puzzle Strange and Biblical | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/investing-diary-not-as-wealthy-as-in-2001.html | INVESTING: DIARY; Not as Wealthy as in 2001 | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/mechanical-problem-marketing-headache.html | Mechanical Problem, Marketing Headache | False | By Cheryl Jensen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/us/threats-responses-bioterror-threat-iraq-links-germs-for-weapons-us-france.html | THREATS AND RESPONSES: THE BIOTERROR THREAT; Iraq Links Germs for Weapons to U.S. and France | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/the-summit-of-isolation.html | The Summit of Isolation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/q-a-overcrowding-in-a-co-op-s-garage.html | Q. & A.; Overcrowding in a Co-op's Garage | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/a-sacred-circuit.html | A SACRED CIRCUIT | False | By Karen Swenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/a-disney-fan-740322.html | A Disney Fan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/news-summary-801160.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/more-on-milan-740314.html | More on Milan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/democracy-and-the-news.html | 'Democracy and the News' | False | By Herbert J. Gans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/the-common-thread.html | 'The Common Thread' | False | By John Sulston and Georgina Ferry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-lifelong-message-of-peace.html | A Lifelong Message of Peace | False | By Frances Chamberlain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/college-basketball-against-grain-65-teams-will-be-producing-lot-more-spectacle.html | COLLEGE BASKETBALL: Against the Grain, 65 Teams Will Be Producing a Lot More Spectacle Than Sport | False | By Allen Barra | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/briefings-unemployment-fears-for-jobless-fund.html | BRIEFINGS: UNEMPLOYMENT; FEARS FOR JOBLESS FUND | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/born-in-the-usa.html | Born in the U.S.A. | False | By David Margolick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-exiles-figure-iraq-s-past-steps-mold-its-future.html | THREATS AND RESPONSES: THE EXILES; A Figure From Iraq's Past Steps Out to Mold Its Future | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/brazil-s-military-less-than-it-was-is-asked-to-do-more.html | Brazil's Military, Less Than It Was, Is Asked to Do More | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/squabbles-in-nassau-county-go-on-public-view-in-court.html | Squabbles in Nassau County Go on Public View in Court | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/l-remember-the-british-in-cutting-funds-for-arts-804096.html | Remember the British In Cutting Funds for Arts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/she-spins-the-gold-of-character-from-ordinary-threads.html | She Spins the Gold of Character From Ordinary Threads | False | By Kate Betts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/arafat-may-soon-approve-a-premier-meeting-us-demand.html | Arafat May Soon Approve a Premier, Meeting U.S. Demand | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/a-la-carte-indulging-in-robust-flavors-of-colombia.html | A LA CARTE; Indulging in Robust Flavors of Colombia | False | By Richard Jay Scholem | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/c-corrections-803774.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/preludes-taming-roommate-chaos.html | PRELUDES; Taming Roommate Chaos | False | By Abby Ellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-auerbach-alice-c.html | Paid Notice: Deaths AUERBACH, ALICE C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-and-responses-the-armed-forces-us-plan-sees-gi-s-invading-as-more-arrive.html | THREATS AND RESPONSES: THE ARMED FORCES; U.S. Plan Sees G.I.'s Invading As More Arrive | False | By Michael R. Gordon With Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/fyi-789453.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/paperback-best-sellers-march-16-2003.html | PAPERBACK BEST SELLERS: March 16, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/l-managed-care-for-the-elderly-792110.html | Managed Care For the Elderly | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/neighborhood-report-east-bronx-private-pain-public-anger-over-plan-close-two.html | NEIGHBORHOOD REPORT: EAST BRONX; Private Pain, Public Anger Over a Plan to Close Two Hospitals | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/father-knows-least.html | Father Knows Least | False | By Paul Baumann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/business/jean-luc-lagardere-75-executive-dies-founded-an-aerospace-and-media-empire.html | Jean-Luc Lagardéïs Âïre, 75, Executive, Dies; Founded an Aerospace and Media Empire | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/time-off-for-bad-behavior.html | Time Off for Bad Behavior | False | By Megan O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-epstein-mildred.html | Paid Notice: Deaths EPSTEIN, MILDRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/two-on-amnesty-board-resign-over-reversal-on-attack-claim.html | Two on Amnesty Board Resign Over Reversal on Attack Claim | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-wincor-richard.html | Paid Notice: Deaths WINCOR, RICHARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/dance-knicks-who-wear-sequins-and-feathers.html | DANCE; Knicks Who Wear Sequins and Feathers | False | By Shayna Samuels | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/shaken-and-stirred-the-grapevine-s-vodka.html | SHAKEN AND STIRRED; The Grapevine's Vodka | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/travel-advisory-correspondent-s-report-amtrak-hangs-on-hopeful-once-more.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Amtrak Hangs On, Hopeful Once More | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-war-or-peace-in-iraq-803529.html | War, or Peace, in Iraq? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/books-in-brief-nonfiction-665851.html | BOOKS IN BRIEF: NONFICTION | False | By Jillian Dunham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-tactics-in-duck-and-cover-times-shelters-get-a-fresh-look.html | URBAN TACTICS; In Duck-and-Cover Times, Shelters Get a Fresh Look | False | By Tom Vanderbilt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/hundreds-in-north-jersey-are-kept-from-homes-a-day-after-depot-fire.html | Hundreds in North Jersey Are Kept From Homes a Day After Depot Fire | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/li-work-manhattan-law-firm-makes-a-successful-foray.html | L.I. @ WORK; Manhattan Law Firm Makes a Successful Foray | False | By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/skiing-groomed-for-success-at-ski-academies.html | SKIING; Groomed for Success at Ski Academies | False | By Bill Pennington | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/travel/europe-festivals-2003-premieres-and-salutes-across-the-continent.html | EUROPE: FESTIVALS 2003; Premieres and Salutes Across the Continent | False | By Vernon Kidd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/outdoors-still-celebrating-joy-of-fishing-after-350-years.html | OUTDOORS; Still Celebrating Joy of Fishing After 350 Years | False | By Peter Kaminsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/lobstermen-look-for-answers.html | Lobstermen Look for Answers | False | By Laurie Nadel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-guide-802115.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/c-corrections-728128.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/new-noteworthy-paperbacks-665894.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/commercial-property-connecticut-f-d-rich-is-busy-again-in-downtown-stamford.html | Commercial Property/Connecticut; F. D. Rich Is Busy Again in Downtown Stamford | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/sports/sports-of-the-times-serena-leaves-unhappy-bunch-behind.html | Sports of The Times; Serena Leaves Unhappy Bunch Behind | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-still-dancing-to-sly-s-music.html | MUSIC; Still Dancing To Sly's Music | False | By Pharrell Williams | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/classified/paid-notice-deaths-gray-jeanne-langer.html | Paid Notice: Deaths GRAY, JEANNE LANGER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/city-is-planning-expanded-security-in-event-of-war.html | CITY IS PLANNING EXPANDED SECURITY IN EVENT OF WAR | False | By James Barron and William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-rebecca-rogers-andrew-bates.html | WEDDINGS/CELEBRATIONS; Rebecca Rogers, Andrew Bates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/music-high-notes-embracing-friends-in-a-big-bearhug.html | MUSIC: HIGH NOTES; Embracing Friends In a Big Bearhug | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/jobs/life-s-work-rites-of-spring-gambling-what-gambling.html | LIFE'S WORK; Rites of Spring Gambling? What Gambling? | False | By Lisa Belkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-susan-rosenthal-brian-goodman.html | WEDDINGS/CELEBRATIONS; Susan Rosenthal, Brian Goodman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/style/weddings-celebrations-emily-finkelstein-jason-cooper.html | WEDDINGS/CELEBRATIONS; Emily Finkelstein, Jason Cooper | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/realestate/streetscapes-el-nido-116th-street-st-nicholas-avenue-amid-grid-boxes-triangular.html | Streetscapes/El Nido, 116th Street and St. Nicholas Avenue; Amid a Grid of Boxes, a Triangular-Shaped Building | False | By Christopher Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-war-crimes-court-an-absent-us-782807.html | War Crimes Court: An Absent U.S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/the-view-from-bridgeport-reading-globally-buying-locally.html | THE VIEW/From Bridgeport; Reading Globally, Buying Locally | False | By Jeff Holtz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/l-too-old-to-work-708356.html | Too Old to Work? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/news-conference-on-iraq.html | News Conference on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/opinion/l-war-or-peace-in-iraq-803537.html | War, or Peace, in Iraq? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/art-reviews-whose-paradise-is-it-anyway.html | ART REVIEWS; Whose Paradise Is It, Anyway? | False | By Helen A. Harrison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/world/threats-responses-with-fleet-brothers-catch-up-carrier-war-s-shadow.html | THREATS AND RESPONSES: WITH THE FLEET; Brothers Catch Up on Carrier in War's Shadow | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/it-s-getting-easier-to-be-green.html | It's Getting Easier To Be Green | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-international-iranian-terrorism.html | March 9-15: INTERNATIONAL; IRANIAN TERRORISM | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/international/asia/cambodia-and-un-optimistic-on-tribunal.html | Cambodia and U.N. Optimistic on Tribunal | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/theater/theater-puppets-not-suitable-for-children.html | THEATER; Puppets Not Suitable For Children | False | By Jonathan Mandell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/straining-at-the-leash.html | Straining at the Leash | False | By Caroline F. Campion | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/arts/l-film-scores-a-problem-solved-754579.html | FILM SCORES; A Problem Solved | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/sermons-1776-with-spirit-2003-newly-found-papers-reflect-new-york-s-mood-time.html | Sermons of 1776, With a Spirit of 2003; Newly Found Papers Reflect New York's Mood in Time of War | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/black-white-read-all-over.html | Black, White, Read All Over | False | By Michael Massing | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/pre-occupation-the-man-would-be-president-of-iraq.html | Pre-Occupation; The Man Who Would Be President of Iraq | False | By Thomas Powers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-the-curtain-rises.html | March 9-15: NATIONAL; THE CURTAIN RISES | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/chapters/an-independent-man.html | 'An Independent Man' | False | By James M. Jeffords With Yvonne Daley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/magazine/the-way-we-live-now-3-16-03-body-check-the-bittersweet-science.html | THE WAY WE LIVE NOW: 3-16-03: BODY CHECK; The Bittersweet Science | False | By Austin Bunn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/weekinreview/march-9-15-national-joy-in-utah.html | March 9-15: NATIONAL; JOY IN UTAH | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/jersey-there-s-hope-for-ray-bans-lost-at-the-beach.html | JERSEY; There's Hope for Ray-Bans Lost at the Beach | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/nyregion/urban-studies-deliberating-more-than-ready-for-prime-time.html | URBAN STUDIES/DELIBERATING; More Than Ready for Prime Time | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-16 | 2003-03-16 | https://www.nytimes.com/2003/03/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/music/a-timestalks-event-bono.html | A TimesTalks Event: Bono | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-persian-gulf-business-not-war-kuwait-s-main-worry-this-time.html | THREATS AND RESPONSES: THE PERSIAN GULF; Business, Not War, Is Kuwait's Main Worry This Time | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/300-homeless-after-another-yonkers-fire.html | 300 Homeless After Another Yonkers Fire | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/betting-speed-pure-simple-broadband-comcast-lets-users-find-their-own-flourishes.html | Betting on Speed, Pure and Simple; In Broadband, Comcast Lets Users Find Their Own Flourishes | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-empires-of-yore-784842.html | Empires of Yore | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/inside-813575.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/in-sopranos-staredown-both-sides-blink.html | In 'Sopranos' Staredown, Both Sides Blink | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/basketball-houston-hits-for-50-in-victory-over-bucks.html | BASKETBALL; Houston Hits for 50 In Victory Over Bucks | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-conference-championships-big-12-oklahoma-49-missouri-47.html | 2003 N.C.A.A. TOURNAMENT: CONFERENCE CHAMPIONSHIPS -- BIG 12; Oklahoma 49 Missouri 47 | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/middleeast/bush-to-give-hussein-an-ultimatum-choose-exile-or.html | Bush to Give Hussein an Ultimatum: Choose Exile or War | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-conference-championships-duke-rallies-behind-redick-s.html | 2003 N.C.A.A. TOURNAMENT: CONFERENCE CHAMPIONSHIPS; Duke Rallies Behind Redick's Scoring | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-mitrani-fannie.html | Paid Notice: Deaths MITRANI, FANNIE | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/a-belt-and-suspenders-politician-says-quebec-s-electorate-is-tired-of-excitement.html | A 'Belt and Suspenders' Politician Says Quebec's Electorate Is Tired of Excitement | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/surviving-at-disney-eisner-faces-difficult-year.html | Surviving At Disney, Eisner Faces Difficult Year | False | By Laura M. Holson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/privacy-advocates-try-to-limit-how-california-banks-may-share-financial-data.html | Privacy Advocates Try to Limit How California Banks May Share Financial Data | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/worldbusiness/IHT-agog-about-googleeuropeans-tag-along.html | A gog about Google:Europeans tag along | False | By Chris Oakes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/business-digest-805467.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/europe/the-unfettered-gulliver.html | The Unfettered Gulliver | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-talk-shows-two-disciples-spread-word-the-end-is-near.html | THREATS AND RESPONSES; TALK SHOWS; Two Disciples Spread Word: The End Is Near | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/metropolitan-diary-807770.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/baseball-for-pitcher-a-spring-to-appreciate.html | BASEBALL; For Pitcher, a Spring to Appreciate | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-orenstein-leah.html | Paid Notice: Deaths ORENSTEIN, LEAH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-and-responses-the-path-ahead-a-decision-made-and-its-consequences.html | THREATS AND RESPONSES; THE PATH AHEAD; A Decision Made, and Its Consequences | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/red-white-and-green.html | Red, White and Green | False | By Roy Foster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-scanlon-joseph-w.html | Paid Notice: Deaths SCANLON, JOSEPH W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-leaders-two-declarations-we-uphold-vision-international.html | THREATS AND RESPONSES; The Leaders' Two Declarations: 'We Uphold a Vision of International Security' | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/getting-on-with-it.html | Getting On With It | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/crosswords/bridge/article-200303179280396843900-no-title.html | Article 200303179280396843900 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/airline-chooses-directors.html | Airline Chooses Directors | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/at-telecom-research-firm-the-forecast-is-never-sunny.html | At Telecom Research Firm, The Forecast Is Never Sunny | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media/omnicoms-ratings-are-cut-one-notch.html | Omnicom's Ratings Are Cut One Notch | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-strubing-john-p.html | Paid Notice: Deaths STRUBING, JOHN P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/in-syracuse-a-diverse-group-of-women-are-working-to-change-the-world.html | In Syracuse, a Diverse Group of Women Are Working to Change the World | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-accounts-815284.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/residents-startled-by-project-s-link-to-killings.html | Residents Startled by Project's Link to Killings | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/worldbusiness/IHT-alt-an-alternative-voice-brick-by-brick.html | alt / an alternative VOICE: Brick by brick | False | Tim Phillips, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/critic-s-notebook-paying-dues-amid-some-singing-of-the-blues.html | CRITIC'S NOTEBOOK; Paying Dues Amid Some Singing of the Blues | False | By Jon Pareles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament.html | 2003 N.C.A.A. TOURNAMENT | False | By John Temple With Pete Tiernan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/text-of-the-secretary-of-states-press-conference.html | Text of the Secretary of State's Press Conference | False | By Federal Document Service | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/finnish-center-party-edges-past-social-democrats-in-election.html | Finnish Center Party Edges Past Social Democrats in Election | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-de-la-garza-alexander-manuel-ii.html | Paid Notice: Deaths DE LA GARZA, ALEXANDER MANUEL II | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/basketball-telfair-takes-over-as-lincoln-wins-second-straight-title.html | BASKETBALL; Telfair Takes Over as Lincoln Wins Second Straight Title | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-conserving-wetlands-780707.html | Conserving Wetlands | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-chile-s-regime-change-780081.html | Chile's 'Regime Change' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-a-billionaire-is-close-to-deal-for-tv-assets-of-kirchmedia.html | MEDIA; A Billionaire Is Close to Deal For TV Assets Of KirchMedia | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/comcast-learned-from-excite-home-experience.html | Comcast Learned From Excite@Home Experience | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-iran-s-nuclear-threat-784435.html | Iran's Nuclear Threat | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/bill-sales-set-for-coming-week.html | Bill Sales Set For Coming Week | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/leading-mexican-drug-suspect-is-captured.html | Leading Mexican Drug Suspect Is Captured | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/ridge-gets-the-joke-but-he-hasn-t-lost-his-focus.html | Ridge Gets the Joke, but He Hasn't Lost His Focus | False | By John Tierney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/man-charged-with-murder-of-3-in-bronx.html | Man Charged With Murder Of 3 in Bronx | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/IHT-migration-europes-challenge.html | Migration : Europe's challenge | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/spring-no-but-only-calendar-can-tell-the-difference.html | Spring? No, but Only Calendar Can Tell the Difference | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-krasnick-paul.html | Paid Notice: Deaths KRASNICK, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-feldman-vita.html | Paid Notice: Deaths FELDMAN, VITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-excerpts-joint-conference-tomorrow-moment-truth.html | THREATS AND RESPONSES; Excerpts From Joint News Conference: 'Tomorrow Is a Moment of Truth' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/technology-comcast-s-second-generation-no-2.html | TECHNOLOGY; Comcast's Second-Generation No. 2 | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-business-advertising-after-pitcher-s-death-marketers-dietary-supplements.html | THE MEDIA BUSINESS: ADVERTISING; After a pitcher's death, marketers of dietary supplements try to dodge the taint of ephedra. | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/sports-of-the-times-nation-to-find-out-what-town-knows.html | Sports of The Times; Nation to Find Out What Town Knows | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/president-bush-prepares-for-war.html | President Bush Prepares for War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/hockey-islanders-niinima-enters-the-picture-at-a-critical-time.html | HOCKEY; Islanders' Niinima enters the Picture at a Critical Time | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/news/microwave-weapons-the-dangers-of-first-use.html | Microwave weapons:the dangers of first use | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-abortion-back-in-the-spotlight-814180.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/gharo-journal-a-province-is-dying-of-thirst-and-cries-robbery.html | Gharo Journal; A Province Is Dying of Thirst, and Cries Robbery | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-abortion-back-in-the-spotlight-814237.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/books/boomer-fact-or-fiction-it-s-all-part-of-the-game.html | Boomer Fact or Fiction, It's All Part of the Game | False | By Hugo Lindgren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/movies/arts-online-hitting-political-targets-with-moving-parts.html | ARTS ONLINE; Hitting Political Targets With Moving Parts | False | By Matthew Mirapaul | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/IHT-the-mideast-peace-process-after-arafat-wishful-thinking.html | The Mideast peace process : After Arafat, wishful thinking | False | By Marwan Bishara, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/patents-some-corporations-take-generous-tax-write-offs-for-donated-patents.html | Patents; Some corporations take generous tax write-offs for donated patents, an industry gadfly says. | False | By Teresa Riordan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-overview-march-16-2003-ultimatum-frayed-french-relations.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 16, 2003; An Ultimatum, Frayed French Relations and Stockpiling in Iraq | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/plus-track-and-field-record-set-in-girls-shot-put.html | PLUS: TRACK AND FIELD; Record Set In Girls' Shot-Put | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/worldbusiness/IHT-industry-seeks-new-killer-products-as-hoped.for.html | Industry seeks new 'killer products' as hoped-for recovery never arrived : It's an uphill struggle for executives | False | By James Connell, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-schertzer-helene-j-nee-cooperman.html | Paid Notice: Deaths SCHERTZER, HELENE J. (NEE COOPERMAN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/dining/cooking/lasagna-the-recipe.html | Lasagna: The Recipe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-memorials-goodgold-dr-murray.html | Paid Notice: Memorials GOODGOLD, DR. MURRAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/john-sanford-98-novelist-and-memoirist.html | John Sanford, 98, Novelist and Memoirist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/soccer/after-injury-pearce-is-plugged-in-again.html | After Injury, Pearce Is Plugged In Again | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/music-review-wild-mood-swings-and-charm-in-not-quite-elizabethan-style.html | MUSIC REVIEW; Wild Mood Swings and Charm, In Not Quite Elizabethan Style | False | By Bernard Holland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/quotation-of-the-day-809675.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/theater/theater-review-a-woman-named-hester-wearing-a-familiar-letter.html | THEATER REVIEW; A Woman Named Hester, Wearing a Familiar Letter | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-kurshel-mathilda-f.html | Paid Notice: Deaths KURSHEL, MATHILDA F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/IHT-vantage-point-at-long-last-clear-image-arrives.html | Vantage Point : At long last, clear image arrives | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-barth-emanuel.html | Paid Notice: Deaths BARTH, EMANUEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-lippman-estelle-klein.html | Paid Notice: Deaths LIPPMAN, ESTELLE KLEIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/middleeast/turkey-signals-it-will-reconsider-aiding-us-in-iraq.html | Turkey Signals It Will Reconsider Aiding U.S. in Iraq War | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-ones-watch-find-who-ll-win-just-look-stars.html | 2003 N.C.A.A. TOURNAMENT: THE ONES TO WATCH; To Find Out Who'll Win, Just Look To the Stars | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/asia/tally-of-illness-cases-doubled-in-hong-kong.html | Tally of Illness Cases Doubled in Hong Kong | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-abortion-back-in-the-spotlight-814245.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/a-new-texas-tourism-lure-george-bush-slept-here.html | A New Texas Tourism Lure: George Bush Slept Here | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/with-ears-and-eyes-closed.html | With Ears And Eyes Closed | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-freeman-harriet.html | Paid Notice: Deaths FREEMAN, HARRIET | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/IHT-fears-include-consumergoods-boycotts-and-investment-cuts-france-likely.html | Fears include consumer-goods boycotts and investment cuts : France likely to suffer U.S. reprisals | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-filtering-the-web-for-better-or-worse-814164.html | Filtering the Web, for Better or Worse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-first-timers-coach-s-past-glory-gives-hope-to-wagner.html | 2003 N.C.A.A. TOURNAMENT: FIRST-TIMERS; Coach's Past Glory Gives Hope to Wagner | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-fighter-pilot-realizing-dreams-flight-inspired-historic-crew.html | THREATS AND RESPONSES: FIGHTER PILOT; Realizing Dreams of Flight, Inspired by Historic Crew | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/blarney-meets-chutzpah-tonight-over-drinks.html | Blarney Meets Chutzpah Tonight, Over Drinks | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/technology-executives-assemble-on-a-muted-note.html | Technology Executives Assemble on a Muted Note | False | By James Connell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/as-diplomatic-effort-ends-terror-alert-level-is-raised-for-us.html | As Diplomatic Effort Ends, Terror Alert Level Is Raised for U.S. | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-wilensky-minna.html | Paid Notice: Deaths WILENSKY, MINNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/sylvia-k-burack-86-publisher-of-advice-magazine-for-writers.html | Sylvia K. Burack, 86, Publisher Of Advice Magazine for Writers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-defense-iraq-s-air-defense-is-concentrated-around-baghdad.html | THREATS AND RESPONSES: DEFENSE; IRAQ'S AIR DEFENSE IS CONCENTRATED AROUND BAGHDAD | False | By Michael R. Gordon With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-celebrating-success-manhattan-2-teams-revel-playing.html | 2003 N.C.A.A. TOURNAMENT; CELEBRATING SUCCESS; At Manhattan, 2 Teams Revel in Playing One | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/baseball-fossum-out-to-prove-s-a-keeper.html | BASEBALL; Fossum Out to Prove He's a Keeper | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/mayor-believes-us-will-help-pay-for-security.html | Mayor Believes U.S. Will Help Pay for Security | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-lil-kim-surprises-critics-as-cd-catches-on.html | MEDIA; Lil' Kim Surprises Critics as CD Catches On | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/bridge-victory-to-stars-at-nationals.html | BRIDGE; Victory to Stars at Nationals | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/IHT-the-curtain-is-coming-down-on-saddam-powell-asserts.html | 'The curtain is coming down' on Saddam, Powell asserts | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/a-strange-way-to-get-federal-money.html | A Strange Way to Get Federal Money | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-steenken-mary-frances-milmoe.html | Paid Notice: Deaths STEENKEN, MARY FRANCES MILMOE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/lawmakers-agree-on-aids-bill-details.html | Lawmakers Agree On AIDS Bill Details | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/f-william-sunderman-doctor-and-scientist-dies-at-104.html | F. William Sunderman, Doctor and Scientist, Dies at 104 | False | By Douglas Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/worldbusiness/IHT-with-wild-east-waning-russia-tempts-new-capital.html | With 'Wild East' waning, Russia tempts new capital | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-gottlieb-joan.html | Paid Notice: Deaths GOTTLIEB, JOAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-suspects-trial-set-begin-for-four-men-accused-being-terror.html | THREATS AND RESPONSES: THE SUSPECTS; Trial Set to Begin for Four Men Accused of Being in Terror Cell | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-jones-marie-hicks-rie.html | Paid Notice: Deaths JONES, MARIE HICKS (RIE) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/middleeast/president-bushs-speech-on-iraq.html | President Bush's Speech on Iraq | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/how-green-was-my-surname-via-ireland-a-chapter-in-the-story-of-black-america.html | How Green Was My Surname; Via Ireland, a Chapter in the Story of Black America | False | By S. Lee Jamison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/IHT-1953malenkov-named-premier-in-our-pages-100-75-and-50-years-ago.html | 1953:Malenkov Named Premier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/129-teams-begin-quests-for-2-crowns.html | 129 Teams Begin Quests for 2 Crowns | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/e-commerce-report-more-consumers-are-using-online-coupons-companies-begin-offer.html | E-Commerce Report; More consumers are using online coupons as companies begin to offer them for a wider array of products. | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/1-collateral-damage-has-a-human-face-784575.html | 'Collateral Damage' Has a Human Face | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-paris-france-seeks-compromise-to-prevent-un-rupture.html | THREATS AND RESPONSES: PARIS; France Seeks Compromise To Prevent U.N. Rupture | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/ally-of-slain-serbian-leader-nominated-for-post.html | Ally of Slain Serbian Leader Nominated for Post | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/1-filtering-the-web-for-better-or-worse-814156.html | Filtering the Web, for Better or Worse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/microsoft-is-said-to-shift-strategies-for-msn-service.html | Microsoft Is Said to Shift Strategies for MSN Service | False | By Steve Lohr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-men-s-bracket-boston-college-and-seton-hall-are-left-out.html | 2003 N.C.A.A. TOURNAMENT: MEN'S BRACKET; Boston College and Seton Hall Are Left Out | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/IHT-us-ship-visits-jittery-korea.html | U.S. ship visits jittery Korea | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/younger-leaders-are-competing-to-shape-palestinians-future.html | Younger Leaders Are Competing to Shape Palestinians' Future | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/basketball-struggling-nets-let-the-sixers-creep-closer.html | BASKETBALL; Struggling Nets Let the Sixers Creep Closer | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/us-unilateralism-worries-trade-officials.html | U.S. Unilateralism Worries Trade Officials | False | By Elizabeth Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/washington-memo-abortion-battle-escalates-both-sides-look-to-the-supreme-court.html | Washington Memo; As Abortion Battle Escalates, Both Sides Look to the Supreme Court | False | By Robin Toner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/at-girls-schools-teaching-finances-as-sum-of-equality.html | At Girls' Schools, Teaching Finances As Sum of Equality | False | By Jane Gross | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-foreign-policy-long-winding-road-diplomatic-dead-end.html | THREATS AND RESPONSES: FOREIGN POLICY; A Long, Winding Road to a Diplomatic Dead End | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-davis-amanda.html | Paid Notice: Deaths DAVIS, AMANDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/plus-track-and-field-triple-victory-for-schoolboy.html | PLUS: TRACK AND FIELD; Triple Victory For Schoolboy | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/abortion-back-in-the-spotlight.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/rare-arizona-owl-all-7-inches-of-it-in-habitat-furor.html | Rare Arizona Owl (All 7 Inches of It) In Habitat Furor | False | By Douglas Jehl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/white-house-letter-as-world-waits-quiet-on-the-west-wing-front.html | White House Letter; As World Waits, Quiet On the West Wing Front | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/war-on-grime-a-watchdog-finds-less-subway-shmutz.html | War on Grime: A Watchdog Finds Less Subway 'Shmutz' | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/bush-to-address-the-nation-tonight.html | Bush to Address the Nation Tonight | False | From COMBINED WIRE REPORTS | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/IHT-1928us-wants-world-peace-in-our-pages100-75-and-50-years-ago.html | 1928:U.S Wants World Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/books/gulf-war-witnesses-intimate-level-new-conflict-looms-two-memoirs-examine-past.html | Gulf War Witnesses, at an Intimate Level; As a New Conflict Looms, Two Memoirs Examine a Past One | False | By Dinitia Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/politics/top-gop-senator-stresses-importance-of-rebuilding-iraq.html | Top G.O.P. Senator Stresses Importance of Rebuilding Iraq | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/federal-inquiry-into-influence-peddling-under-rowland-administration-expanding.html | Federal Inquiry Into Influence Peddling Under Rowland Administration Is Expanding | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/humanity-s-slowing-growth.html | Humanity's Slowing Growth | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/europe/senior-british-official-resigns.html | Senior British Official Resigns | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/a-tax-for-every-sin-786080.html | A Tax for Every Sin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/IHT-1903deaf-people-can-hear-in-our-pages100-75-and-50-years-ago.html | 1903:Deaf People Can Hear : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-people-815292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/abortion-back-in-the-spotlight-814202.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/media-barnes-noble-and-book-magazine-try-a-new-tack.html | MEDIA; Barnes & Noble and Book Magazine Try a New Tack | False | By Bill Goldstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/elliott-jaques-86-scientist-who-coined-midlife-crisis.html | Elliott Jaques, 86, Scientist Who Coined 'Midlife Crisis' | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/aol-and-harvard-plan-film-grants.html | AOL and Harvard Plan Film Grants | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/china-provides-information-on-deadly-health-threat.html | China Provides Information on Deadly Health Threat | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-bogen-mildred-mickey.html | Paid Notice: Deaths BOGEN, MILDRED (MICKEY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/a-last-call-on-tobacco-is-starting-to-feel-real.html | A Last Call On Tobacco Is Starting To Feel Real | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/IHT-microwave-weapons:the-dangers-of-first-use.html | Microwave weapons:the dangers of first use | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/most-wanted-drilling-down-music-rock-wanes-r-b-gains.html | MOST WANTED: DRILLING DOWN/MUSIC; Rock Wanes, R&B Gains | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/music-review-exploring-pianistic-color-from-tinkle-to-thunder.html | MUSIC REVIEW; Exploring Pianistic Color, From Tinkle to Thunder | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/baseball-yankees-bullpen-continues-to-mend.html | BASEBALL; Yankees' Bullpen Continues to Mend | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/soccer-us-breezes-past-norway-in-algarve-cup.html | SOCCER; U.S. Breezes Past Norway In Algarve Cup | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/books/books-of-the-times-spinning-a-thriller-from-a-gallery-at-the-louvre.html | BOOKS OF THE TIMES; Spinning a Thriller From a Gallery at the Louvre | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-abortion-back-in-the-spotlight-814210.html | Abortion: Back in the Spotlight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/international/asia/new-leaders-named-by-china-capping-wide-transition.html | New Leaders Named by China, Capping Wide Transition | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/parking-rules-812757.html | Parking Rules | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/teenager-burned-as-smoke-bomb-goes-awry.html | Teenager Burned as Smoke Bomb Goes Awry | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/baseball-mets-notebook-burnitz-hits-3-homers-but-glavine-struggles.html | BASEBALL: METS NOTEBOOK; Burnitz Hits 3 Homers, But Glavine Struggles | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-licht-olga.html | Paid Notice: Deaths LICHT, OLGA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/arts/where-british-dance-can-stretch-and-grow.html | Where British Dance Can Stretch and Grow | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/transactions-815764.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/abducted-girl-s-relatives-say-her-captor-brainwashed-her.html | Abducted Girl's Relatives Say Her Captor Brainwashed Her | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/IHT-cricket-world-cup-sri-lanka-overcomes-zimbabwes-scare.html | Cricket World Cup : Sri Lanka overcomes Zimbabwe's scare | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/nyregion/news-summary-815438.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-zappala-orazio-j.html | Paid Notice: Deaths ZAPPALA, ORAZIO J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/william-glenn-88-surgeon-who-invented-heart-procedure.html | William Glenn, 88, Surgeon Who Invented Heart Procedure | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/horse-racing-at-last-frankel-thinks-he-has-a-derby-winner.html | HORSE RACING; At Last, Frankel Thinks He Has a Derby Winner | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/yahoo-s-paid-video-to-supply-sports-finance-and-survivor.html | Yahoo's Paid Video to Supply Sports, Finance and 'Survivor' | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-women-s-bracket-connecticut-has-company-in-elite-circle.html | 2003 N.C.A.A. TOURNAMENT: WOMEN'S BRACKET; Connecticut Has Company In Elite Circle | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-diplomacy-bush-2-allies-seem-set-for-war-depose-hussein.html | THREATS AND RESPONSES: DIPLOMACY; BUSH AND 2 ALLIES SEEM SET FOR WAR TO DEPOSE HUSSEIN | False | By David E. Singer and Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/the-media-business-advertising-addenda-omnicom-s-ratings-are-cut-one-notch.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Omnicom's Ratings Are Cut One Notch | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-the-dynamic-today-780006.html | The Dynamic Today | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/sports/2003-ncaa-tournament-conference-championships-southeastern-kentucky-64.html | 2003 N.C.A.A. TOURNAMENT: CONFERENCE CHAMPIONSHIPS -- SOUTHEASTERN; Kentucky 64 Mississippi State 57 | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/opinion/l-filtering-the-web-for-better-or-worse-814148.html | Filtering the Web, for Better or Worse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-memorials-leinwand-james-l.html | Paid Notice: Memorials LEINWAND, JAMES L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-memorials-williams-craig.html | Paid Notice: Memorials WILLIAMS, CRAIG | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/israeli-army-bulldozer-kills-american-protesting-in-gaza.html | Israeli Army Bulldozer Kills American Protesting in Gaza | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-protests-candlelight-vigils-are-held-around-world-oppose.html | THREATS AND RESPONSES: PROTESTS; Candlelight Vigils Are Held Around the World to Oppose Military Action Against Iraq | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/us/massachusetts-governor-finds-a-university-fight.html | Massachusetts Governor Finds a University Fight | False | By Fox Butterfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/stocks-surge-as-start-of-war-seems-almost-certain.html | Stocks Surge as Start of War Seems Almost Certain | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-grossman-george-j.html | Paid Notice: Deaths GROSSMAN, GEORGE J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/china-s-new-prime-minister-seen-as-careful-conciliator.html | China's New Prime Minister Seen as Careful Conciliator | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/business/worldbusiness/IHT-qa-a-conversation-with-an-insider-you-have-to-find.html | Q&A / A conversation with an insider : 'You have to find some guilty people!' | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/world/threats-responses-cairo-arab-league-leader-calls-for-peace-but-no-one-listens.html | THREATS AND RESPONSES: CAIRO; Arab League Leader Calls for Peace, but No One Listens | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-glick-harold.html | Paid Notice: Deaths GLICK, HAROLD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-17 | 2003-03-17 | https://www.nytimes.com/2003/03/17/classified/paid-notice-deaths-gross-florence-l.html | Paid Notice: Deaths GROSS, FLORENCE L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/ballet-tech-reviews-strolling-and-dreaming-enlivened-by-romantic-frenzy.html | BALLET TECH REVIEWS; Strolling and Dreaming, Enlivened by Romantic Frenzy | False | By Jack Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-meanwhile-for-a-vision-of-iraq-the-japan-model-fails.html | MEANWHILE : For a vision of Iraq, the Japan model fails | False | By Eamonn Fingleton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-the-president-bush-gives-hussein-48-hours-and-vows-to-act.html | THREATS AND RESPONSES: THE PRESIDENT; Bush Gives Hussein 48 Hours, and Vows to Act | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/news/48hour-deadline-is-set-leaders-sons-must-also-go-bush-tells-saddamflee.html | 48-hour deadline is set; leader's sons must also go : Bush tells Saddam:Flee Iraq or face war | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-insurance-fights-grow-on-hiv-retirement.html | WELL-BEING; Insurance Fights Grow On 'H.I.V. Retirement' | False | By David Tuller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/worldbusiness/IHT-qa-julie-meyer-the-quest-for-innovations.html | Q&A / Julie Meyer : The quest for innovations | False | By Victoria Shannon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-bush-and-iraq-starting-the-countdown-to-war-829072.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-president-s-day-just-another-monday-except-for-its-conclusion.html | THREATS AND RESPONSES: THE PRESIDENT'S DAY; Just Another Monday, Except for Its Conclusion | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/q-a-double-yolks.html | Q.&A; Double Yolks | False | By C. Claiborne Ray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-display-of-power-letters-to-the-editor.html | Display of power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-asia-thailand-strong-growth.html | World Business Briefing | Asia: Thailand: Strong Growth | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/saving-learning-painful-lessons-of-the-401-k.html | SAVING; Learning Painful Lessons of the 401(k) | False | By Fran Hawthorne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/personal-property-the-market-says-sell-but-the-heart-says-stay.html | PERSONAL PROPERTY; The Market Says 'Sell,' But the Heart Says 'Stay' | False | By Maureen Milford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-news-analysis-a-new-doctrine-for-war.html | THREATS AND RESPONSES: NEWS ANALYSIS; A New Doctrine for War | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-a-pair-s-persistence-pays-off.html | PLACES; A Pair's Persistence Pays Off | False | By Elizabeth Pope | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/chairman-and-finance-officer-leaving-nissan-in-a-shake-up.html | Chairman and Finance Officer Leaving Nissan in a Shake-Up | False | By Ken Belson With Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/l-screening-to-keep-colon-healthy-829307.html | Screening to Keep Colon Healthy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-a-move-to-break-the-israeli-palestinian-logjam-828777.html | A Move to Break the Israeli-Palestinian Logjam | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/middleeast/us-calls-rejection-of-exile-offer-husseins-final.html | U.S. Calls Rejection of Exile Offer Hussein's 'Final Mistake' | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/some-companies-quietly-profit-from-war-fever.html | Some Companies Quietly Profit From War Fever | False | By Claudia H. Deutsch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/theater-review-meanwhile-back-at-the-office-there-s-sex.html | THEATER REVIEW; Meanwhile, Back at the Office, There's Sex | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/520-must-hunt-for-homes-after-2-fires-in-yonkers.html | 520 Must Hunt for Homes After 2 Fires in Yonkers | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-1903absolute-divorce-for-major-in-our-pages100-75-and-50-years.html | 1903:Absolute Divorce for Major : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/threats-responses-new-york-city-for-immigrants-mixed-view-war-world-hate.html | THREATS AND RESPONSES: NEW YORK CITY; For Immigrants, Mixed View Of War and a World of Hate | False | By Joseph Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/un-and-cambodia-reach-an-accord-for-khmer-rouge-trial.html | U.N. and Cambodia Reach an Accord for Khmer Rouge Trial | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/books-on-health-studying-a-disease-in-life-as-well-as-in-the-abstract.html | BOOKS ON HEALTH; Studying a Disease in Life As Well as in the Abstract | False | By Hubert B. Herring | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829927.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-at-the-dentist-s-parents-smoke-and-babies-teeth.html | VITAL SIGNS: AT THE DENTIST'S; Parents' Smoke and Babies' Teeth | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/commodities-saudis-stock-oil-reserve-to-make-up-for-iraq-loss.html | COMMODITIES; Saudis Stock Oil Reserve To Make Up For Iraq Loss | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/opponents-get-head-start-in-fight-for-school-funds.html | Opponents Get Head Start In Fight for School Funds | False | By Winnie Hu and David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-getting-ready-for-the-bills.html | WELL-BEING; Getting Ready For the Bills | False | By Julie Connelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-digest-823856.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/movies/oscars-say-even-war-won-t-stop-the-show.html | Oscars Say Even War Won't Stop the Show | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-safe-to-drink-the-water-crisis-is-taking-a-toll-worse-than-any.html | Safe to drink : The water crisis is taking a toll worse than any war | False | By Peter Woicke, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-message-to-saddamexile-is-his-last-chance-diplomacy-ends-bush-issuing-an.html | Message to SaddamExile is his last chance : Diplomacy ends; Bush issuing an ultimatum | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-weber-julius.html | Paid Notice: Deaths WEBER, JULIUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-third-infantry-division-edge-war-midst-monotony.html | THREATS AND RESPONSES: THIRD INFANTRY DIVISION; On the Edge Of a War In the Midst Of Monotony | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/quotation-of-the-day-828149.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/bush-and-iraq-starting-the-countdown-to-war.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/this-tiny-bird-knows-an-impostor-when-it-hatches.html | This Tiny Bird Knows an Impostor When It Hatches | False | By Carol Kaesuk Yoon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-back-in-seville-with-somber-hues.html | IN PERFORMANCE: CLASSICAL MUSIC; Back in Seville, With Somber Hues | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/books/books-of-the-times-thwarting-the-nazi-doom-machine.html | BOOKS OF THE TIMES; Thwarting the Nazi Doom Machine | False | By Walter Laqueur | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/tales-from-a-burn-unit-agony-friendship-healing.html | Tales From a Burn Unit: Agony, Friendship, Healing | False | By Mary Duenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/joseph-coors-sr-beer-maker-and-conservative-patron-85.html | Joseph Coors Sr., Beer Maker And Conservative Patron, 85 | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/europe/bush-ultimatum-hardens-some-positions-and-blurs-others.html | Bush Ultimatum Hardens Some Positions, and Blurs Others | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-bogen-mildred-mickey.html | Paid Notice: Deaths BOGEN, MILDRED (MICKEY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-formality-is-reality-as-ucla-fires-lavin.html | 2003 N.C.A.A. TOURNAMENT; Formality Is Reality As U.C.L.A. Fires Lavin | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829943.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-letters-to-the-editor-94176887360.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/microsoft-to-focus-effort-on-corporate-data-centers.html | Microsoft to Focus Effort On Corporate Data Centers | False | By Steve Lohr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-turks-and-kurds-819867.html | Turks and Kurds | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-winsor-kathleen-nee-kraft.html | Paid Notice: Deaths WINSOR, KATHLEEN (NEE KRAFT) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-bernstein-dudl-david.html | Paid Notice: Deaths BERNSTEIN, DUDL (DAVID) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-briefing-deals-gtech-to-acquire-interlott-for-64-million.html | Technology Briefing | Deals: Gtech To Acquire Interlott For $64 Million | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/transactions-830038.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-congress-both-parties-close-ranks-behind-the-president.html | THREATS AND RESPONSES: CONGRESS; Both Parties Close Ranks Behind the President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/news/message-to-saddam-exile-is-his-last-chance-diplomacy-ends-bush-issuing.html | Message to Saddam:Exile is his last chance : Diplomacy ends; Bush issuing an ultimatum | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-extra-steps-are-needed-in-wartime.html | BUSINESS TRAVEL; Extra Steps Are Needed in Wartime | False | By Jane L. Levere | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/soccer/united-states-mens-team-picked-for-japan-match.html | United States Men's Team Picked for Japan Match | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/saving-arguing-against-equities.html | SAVING; Arguing Against Equities | False | By Mary Williams Walsh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-football-redskins-are-confident-offer-to-coles-was-not-improper.html | PRO FOOTBALL; Redskins Are Confident Offer To Coles Was Not Improper | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-jersey-paterson-vatican-removes-priest.html | Metro Briefing | New Jersey: Paterson: Vatican Removes Priest | False | By Richard Lezin Jones (COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-the-bright-and-the-bold.html | Fashion Tries to Smile on the Outside; The Bright and the Bold | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/hockey-bure-is-out-but-leetch-gives-rangers-playoff-life.html | HOCKEY; Bure Is Out, but Leetch Gives Rangers Playoff Life | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-blank-miriam-k-nee-kabat.html | Paid Notice: Deaths BLANK, MIRIAM K. (NEE KABAT) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance.html | In Performance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/pg-to-acquire-german-haircare-concern-for-58-billion.html | P.&G. to Acquire German Hair-Care Concern for $5.8 Billion | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/british-ask-what-a-war-would-mean-for-business.html | British Ask What a War Would Mean For Business | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/a-move-to-break-the-israeli-palestinian-logjam.html | A Move to Break the Israeli-Palestinian Logjam | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/camp-bonifas-journal-it-s-korea-and-g-i-s-sleep-with-their-boots-on.html | Camp Bonifas Journal; It's Korea, and G.I.'s Sleep With Their Boots On | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/national-briefing-south-georgia-judge-shot-suspect-surrenders.html | National Briefing | South: Georgia: Judge Shot, Suspect Surrenders | False | By Ariel Hart (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-reporter-s-notebook-kuwait-marines-wrap-up-artillery-practice.html | THREATS AND RESPONSES: REPORTER'S NOTEBOOK; In Kuwait, the Marines Wrap Up Artillery Practice and Get Ready to Move | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-overview-march-17-2003-diplomatic-impasse-us-ultimatum-iraq.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 17, 2003; Diplomatic Impasse, a U.S. Ultimatum to Iraq, and Civilian Fears | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-carpenter-cj-jack.html | Paid Notice: Deaths CARPENTER, C.J. "JACK" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-africa-liberia-inquiry-into-aid-workers-killings.html | World Briefing | Africa: Liberia: Inquiry Into Aid Workers' Killings | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/IHT-soccer-fickle-winds-buffet-women.html | Soccer : Fickle winds buffet women | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/republicans-resigning-themselves-defeat-drilling-plan-for-alaska-wildlife-refuge.html | Republicans Resigning Themselves to Defeat On Drilling Plan for Alaska Wildlife Refuge | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/rallying-around-the-rapist.html | Rallying Around the Rapist | False | By Debra Dickerson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/middleeast/american-and-canadian-workers-slain-at-oil-rig-in.html | American and Canadian Workers Slain at Oil Rig in Yemen | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/big-credit-default-rate-forces-spiegel-bankruptcy-filing.html | Big Credit Default Rate Forces Spiegel Bankruptcy Filing | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-lasdon-sylvia-a.html | Paid Notice: Deaths LASDON, SYLVIA A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-cancer-drug-by-isis-and-lilly-fails-in-big-clinical-trial.html | TECHNOLOGY; Cancer Drug by Isis and Lilly Fails in Big Clinical Trial | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-asia-hong-kong-financial-chief-urged-to-quit.html | World Briefing | Asia: Hong Kong: Financial Chief Urged To Quit | False | By Keith Bradsher (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/music-review-for-10th-anniversary-10-composers-inspired-by-bach.html | MUSIC REVIEW; For 10th Anniversary, 10 Composers Inspired by Bach | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/drug-plan-manager-to-refuse-promotion-money-from-makers.html | Drug-Plan Manager to Refuse Promotion Money From Makers | False | By Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-security-government-raises-alert-level-asks-states-for.html | THREATS AND RESPONSES: SECURITY; Government Raises Alert Level And Asks States for Assistance | False | By Philip Shenon With Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/public-lives-at-the-zoo-good-fences-make-healthy-neighbors.html | PUBLIC LIVES; At the Zoo, Good Fences Make Healthy Neighbors | False | By Joseph Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/technology/technology-briefing-deals.html | Technology Briefing: Deals | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-1928no-more-beauty-pageants-in-our-pages100-75-and-50-years-ago.html | 1928;No More Beauty Pageants : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-bush-s-speech-iraq-saddam-hussein-his-sons-must-leave.html | THREATS AND RESPONSES; Bush's Speech on Iraq: 'Saddam Hussein and His Sons Must Leave' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-aging-closing-in-on-root-of-alzheimer-s.html | VITAL SIGNS: AGING; Closing In on Root of Alzheimer's | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-mcardle-virginia-m-nee-ward.html | Paid Notice: Deaths MCARDLE, VIRGINIA M. (NEE WARD) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-lieberman-mildred.html | Paid Notice: Deaths LIEBERMAN, MILDRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-1953einsteins-new-theory-in-our-pages100-75-and-50-years-ago.html | 1953;Einstein's New Theory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-markets-stocks-bonds-stock-prices-rise-as-war-in-iraq-appears-inevitable.html | THE MARKETS: STOCKS & BONDS; Stock Prices Rise as War In Iraq Appears Inevitable | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/hockey-flyers-get-share-of-first-by-defeating-the-devils.html | HOCKEY; Flyers Get Share of First By Defeating the Devils | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/1-bush-and-iraq-starting-the-countdown-to-war-829080.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-reaction-wait-over-americans-voice-mix-relief-anxiety.html | THREATS AND RESPONSES: REACTION; Wait Over, Americans Voice A Mix of Relief and Anxiety | False | By David M. Halbfinger With Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-zhu-rongjis-legacy-beijing-autocrat-leaves-behind-debt-and-doubt.html | Zhu Rongji's legacy : Beijing autocrat leaves behind debt and doubt | False | By Jasper Becker, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/the-rural-life-the-big-melt.html | The Rural Life; The Big Melt | False | By Verlyn Klinkenborg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/tapes-show-ex-mayor-asked-to-meet-with-girl-8.html | Tapes Show Ex-Mayor Asked to Meet With Girl, 8 | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/killing-of-doctor-unintended-lawyer-says.html | Killing of Doctor Unintended, Lawyer Says | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-baghdad-in-iraqi-capital-people-prepare-as-war-looms.html | THREATS AND RESPONSES: BAGHDAD; In Iraqi Capital, People Prepare As War Looms | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-europe-france-loss-at-lagardere.html | World Business Briefing | Europe: France: Loss At Lagardí¿½Á¿re | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/trial-lawyers-begin-effort-against-cutting-jury-awards.html | Trial Lawyers Begin Effort Against Cutting Jury Awards | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/style/IHT-at-yamamoto-new-age-sportswear.html | At Yamamoto, New Age sportswear | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-and-responses-diplomacy-europeans-still-seek-a-solution-to-avert-war.html | THREATS AND RESPONSES: DIPLOMACY; Europeans Still Seek A Solution To Avert War | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/europe/house-of-commons-defeats-antiwar-war-motion.html | House of Commons Defeats Antiwar War Motion | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/middleeast/bush-gives-hussein-48-hours-and-vows-to-act.html | Bush Gives Hussein 48 Hours, and Vows to Act | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-retirees-are-at-home-when-con-artists-call.html | PLACES; Retirees Are at Home When Con Artists Call | False | By Dan Cuff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/news-summary-828475.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/it-s-broadway-well-virtually-slimmed-down-shows-thrive-on-the-road.html | It's Broadway. Well, Virtually.; Slimmed-Down Shows Thrive on the Road | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/amateur-tapes-of-shuttle-provide-clues-to-breakup.html | Amateur Tapes of Shuttle Provide Clues to Breakup | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829935.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-istanbul-turkey-may-reconsider-vote-its-role-iraq-invasion.html | THREATS AND RESPONSES: ISTANBUL; Turkey May Reconsider Vote On Its Role in Iraq Invasion | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-people-829714.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/europe/turkish-officials-say-aid-to-american-forces-is-likely.html | Turkish Officials Say Aid to American Forces Is Likely | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-101st-airborne-division-just-south-iraq-dress-rehearsal-for.html | THREATS AND RESPONSES: 101ST AIRBORNE DIVISION; Just South of Iraq, a Dress Rehearsal for Seizing Territory | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/new-jersey-campaign-finance-reform-clears-hurdle-but-obstacles-remain.html | New Jersey Campaign Finance Reform Clears Hurdle, but Obstacles Remain | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-starks-named-coach-of-usbl-team.html | PRO BASKETBALL; Starks Named Coach of U.S.B.L. Team | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/l-a-universe-with-a-schmear-please-829358.html | A Universe With a Schmear, Please | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/us-could-come-under-scrutiny-of-the-un-rights-commission.html | U.S. Could Come Under Scrutiny of the U.N. Rights Commission | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-wichern-anne-davis.html | Paid Notice: Deaths WICHERN, ANNE DAVIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-mtv-and-antiwar-ads-821187.html | MTV and Antiwar Ads | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/baseball-piazza-suspended-for-5-games-for-fight.html | BASEBALL; Piazza Suspended For 5 Games for Fight | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-o-shaughnessy-jerome-j.html | Paid Notice: Deaths O'SHAUGHNESSY, JEROME J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/soccer-notebook-pearce-is-back-on-line.html | SOCCER: NOTEBOOK; Pearce Is Back on Line | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-taff-marie-anne-nee-re.html | Paid Notice: Deaths TAFF, MARIE ANNE (NEE RE) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-dunn-peter.html | Paid Notice: Deaths DUNN, PETER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-kushel-mathilda-f.html | Paid Notice: Deaths KUSHEL, MATHILDA F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/company-briefs-829609.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-middle-east-egypt-prison-terms-for-homosexuality-convictions.html | World Briefing | Middle East: Egypt: Prison Terms For Homosexuality Convictions | False | By Abeer Allam (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-testing-of-anthrax-drug-on-humans-may-be-near.html | TECHNOLOGY; Testing of Anthrax Drug On Humans May Be Near | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-doblmaier-anton-h.html | Paid Notice: Deaths DOBLMAIER, ANTON H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-wiedeman-rachel-hen-kins-md.html | Paid Notice: Deaths WIEDEMAN, RACHEL HEN KINS, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/analyst-questions-accounting-of-british-supermarket-chain.html | Analyst Questions Accounting Of British Supermarket Chain | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-golden-inez-ruth.html | Paid Notice: Deaths GOLDEN, INEZ RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-britain-and-france-trade-barbs-over-iraq-but-the-split-has-deeper-import.html | Britain and France trade barbs over Iraq but the split has deeper import for the EU : An old feud resurfaces | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-a-move-to-break-the-israeli-palestinian-logjam-828785.html | A Move to Break the Israeli-Palestinian Logjam | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-military-plans-allies-will-move-even-if-saddam-hussein-moves.html | THREATS AND RESPONSES: MILITARY PLANS; Allies Will Move In, Even if Saddam Hussein Moves Out | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-security-council-eclipsed-events-un-officials-wonder-about.html | THREATS AND RESPONSES: SECURITY COUNCIL; Eclipsed by Events, U.N. Officials Wonder About the Past and Ponder the Future | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/media/cap-gemini-in-account-review.html | Cap Gemini in Account Review | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-south-new-yorkers-give-longhorns-some-swagger.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; New Yorkers Give Longhorns Some Swagger | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829919.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/cassandra-speaks.html | Cassandra Speaks | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-willis-roslyn.html | Paid Notice: Deaths WILLIS, ROSLYN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/hormone-therapy-already-found-to-have-risks-is-now-said-to-lack-benefits.html | Hormone Therapy, Already Found to Have Risks, Is Now Said to Lack Benefits | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/palestinian-politicians-snub-arafat-in-heated-debate.html | Palestinian Politicians Snub Arafat in Heated Debate | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/well-being-prescription-drugs-a-guide-to-options-that-can-cut-costs.html | WELL-BEING; Prescription Drugs: A Guide to Options That Can Cut Costs | False | By Julie Connelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/ballet-tech-reviews-hips-segue-fiercely-into-good-old-bump-and-grind.html | BALLET TECH REVIEWS; Hips Segue Fiercely Into Good Old Bump and Grind | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/a-capital-case-and-a-defendant-who-may-be-retarded.html | A Capital Case, and a Defendant Who May Be Retarded | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-taking-over-in-carthage.html | IN PERFORMANCE; CLASSICAL MUSIC; Taking Over In Carthage | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-letters-to-the-editor-907843239995.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-britain-europe-official-gets-oxford-post.html | World Briefing | Europe: Britain: Europe Official Gets Oxford Post | False | By Warren Hoge (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-the-swagger-of-fur.html | Fashion Tries to Smile on the Outside; The Swagger of Fur | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/commission-to-review-police-handling-of-smart-case.html | Commission to Review Police Handling of Smart Case | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/spanish-court-outlaws-a-basque-party-seeing-terrorism-links.html | Spanish Court Outlaws a Basque Party, Seeing Terrorism Links | False | By Emma Daly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829951.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/bush-gives-hussein-48-hours-and-vows-to-act.html | Bush Gives Hussein 48 Hours, and Vows to Act | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-measurements-the-economics-of-the-heart.html | VITAL SIGNS: MEASUREMENTS; The Economics of the Heart | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/1-bush-and-iraq-starting-the-countdown-to-war-829145.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/china-s-new-leaders-vow-to-pursue-market-style-economics.html | China's New Leaders Vow to Pursue Market-Style Economics | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-glamour-in-the-night.html | Fashion Tries to Smile on the Outside; Glamour in the Night | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/mexico-turns-to-investors-to-add-to-power-capacity.html | Mexico Turns to Investors To Add to Power Capacity | False | By Elisabeth Malkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/fashion/shows/fashion-tries-to-smile-on-the-outside.html | Fashion Tries to Smile on the Outside | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-first-marine-division-marines-see-iraqi-army-bound-fear-not.html | THREATS AND RESPONSES: FIRST MARINE DIVISION; Marines See Iraqi Army Bound by Fear, Not Loyalty | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/hollywood-investor-buys-kirchmedia-tv-unit.html | Hollywood Investor Buys KirchMedia TV Unit | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/technology-briefing-software-new-security-hole-in-microsoft-software.html | Technology Briefing | Software: New Security Hole In Microsoft Software | False | By John Schwartz (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/news/new-american-microwave-weapons-dangers-of-first-use.html | New American microwave weapons/dangers of first use | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/1-solving-confusion-over-drugs-829382.html | Solving Confusion Over Drugs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-leimer-lynn.html | Paid Notice: Deaths LEIMER, LYNN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/1-bush-and-iraq-starting-the-countdown-to-war-829161.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/subway-token-rip.html | Subway Token, R.I.P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-the-us-and-iraq-letters-to-the-editor-91700775777.html | The U.S. and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-how-green-is-their-valley.html | PLACES; How Green Is Their Valley? | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/national/national-briefing-midwest.html | National Briefing: Midwest | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-chirac-rides-a-wave-of-popularity-after-his-no-on-iraq.html | Chirac rides a wave of popularity after his 'no' on Iraq | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/hong-kong-working-to-grasp-scope-of-mysterious-ailment.html | Hong Kong Working to Grasp Scope of Mysterious Ailment | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/a-universe-with-a-schmear-please-829315.html | A Universe With a Schmear, Please | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/the-unretired-as-layoffs-rise-so-do-age-discrimination-charges.html | THE UNRETIRED; As Layoffs Rise, So Do Age-Discrimination Charges | False | By Shaifali Puri | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/national-briefing-midwest-michigan-squad-cars-as-billboards.html | National Briefing | Midwest: Michigan: Squad Cars As Billboards | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/media-business-advertising-cole-haan-gets-little-nike-styling-nike-attitude-for.html | THE MEDIA BUSINESS: ADVERTISING; Cole Haan gets a little Nike styling, and Nike attitude, for its new line of shoes. | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/baseball-yankees-notebook-clemens-gives-send-off-to-soldiers.html | BASEBALL: YANKEES NOTEBOOK; Clemens Gives Send-Off to Soldiers | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-rosen-robert-samuel.html | Paid Notice: Deaths ROSEN, ROBERT SAMUEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/style/IHT-yet-medieval-and-futuristic-notes-draw-in-to-the-details-a.html | Yet medieval and futuristic notes draw in to the details : A geometric look takes shape | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/outdoor-cats-blamed-in-otter-deaths.html | Outdoor Cats Blamed in Otter Deaths | False | By Chris Dixon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/politics/text-bushs-speech-on-iraq.html | Text: Bush's Speech on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/editors-note-special-today-retirement.html | Editors' Note; SPECIAL TODAY: Retirement | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-subway-token-rip-828823.html | Subway Token, R.I.P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/market-place-a-financier-by-another-name-was-a-self-described-con-man | Market Place; A Financier by Another Name Was a Self-Described Con Man | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/decisions-do-you-want-your-money-all-at-once-or-bit-by-bit-forever.html | DECISIONS; Do You Want Your Money All at Once or Bit by Bit Forever? | False | By Stephanie Mencimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-steinberg-al.html | Paid Notice: Deaths STEINBERG, AL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-britain-new-setback-for-blair-cabinet-minister-resigns.html | THREATS AND RESPONSES: BRITAIN; In a New Setback for Blair, A Cabinet Minister Resigns | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-manhattan-extension-for-school-transfers.html | Metro Briefing | New York: Manhattan: Extension For School Transfers | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/amanda-davis-32-novelist-short-story-writer-and-teacher.html | Amanda Davis, 32, Novelist, Short-Story Writer and Teacher | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/us-lawsuit-seeks-tobacco-profits.html | U.S. LAWSUIT SEEKS TOBACCO PROFITS | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-loomie-dr-leo.html | Paid Notice: Deaths LOOMIE, DR. LEO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-french-fries-and-freedom-letters-to-the-editor.html | French fries and freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-asia-sri-lanka-tension-before-talks-resume.html | World Briefing | Asia: Sri Lanka: Tension Before Talks Resume | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/style/IHT-azzedine-alaia-all-copy-the-king.html | Azzedine Alaia, all copy the king! | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/ex-chief-of-housing-agency-is-accused-of-embezzlement.html | Ex-Chief of Housing Agency Is Accused of Embezzlement | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-gottlieb-joan.html | Paid Notice: Deaths GOTTLIEB, JOAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-poland-76-illegal-immigrants-caught.html | World Briefing | Europe: Poland: 76 Illegal Immigrants Caught | False | By Peter S. Green (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-northern-iraq-thousands-kurds-flee-front-line-cities-fearing.html | THREATS AND RESPONSES: NORTHERN IRAQ; Thousands of Kurds Flee Front-Line Cities Fearing Attack by Hussein | False | By C. J. Chivers With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-dissent-mere-2-votes-are-cast-but-antiwar-resolution-jolts.html | THREATS AND RESPONSES: DISSENT; A Mere 2 Votes Are Cast, but an Antiwar Resolution Jolts a Rural Township | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-end-to-uncertainty-provides-the-spark-a-relief-rally-bolsters-markets.html | End to uncertainty provides the spark : A 'relief rally' bolsters markets and the dollar | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-beusse-madeline-f.html | Paid Notice: Deaths BEUSSE, MADELINE F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-cabaret-sneak-attacks-above-the-chimney-tops.html | IN PERFORMANCE: CABARET; Sneak Attacks Above the Chimney Tops | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-bush-and-iraq-starting-the-countdown-to-war-829110.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-division-commander-ferocious-competitor-pushes-his-soldiers.html | THREATS AND RESPONSES: DIVISION COMMANDER; A Ferocious Competitor Pushes His Soldiers, and Himself, Hard | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/more-on-iraq.html | MORE ON IRAQ | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/comebacks-retired-but-still-on-the-job.html | COMEBACKS; Retired, But Still On the Job | False | By Karen Alexander | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/bloomberg-assailed-over-layoff-stance.html | Bloomberg Assailed Over Layoff Stance | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/4-at-merrill-accused-of-an-enron-fraud.html | 4 at Merrill Accused Of an Enron Fraud | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829978.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/l-solving-confusion-over-drugs-829404.html | Solving Confusion Over Drugs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/l-solving-confusion-over-drugs-829366.html | Solving Confusion Over Drugs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-new-american-microwave-weaponsdangers-of-first-use.html | New American microwave weaponsdangers of first use | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/rowland-s-public-works-chief-is-subpoenaed-in-growing-inquiry.html | Rowland's Public Works Chief Is Subpoenaed in Growing Inquiry | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-connecticut-new-haven-ganim-jury-asks-judge-about-unanimity.html | Metro Briefing | Connecticut: New Haven: Ganim Jury Asks Judge About Unanimity | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-the-us-and-iraq-letters-to-the-editor.html | The U.S. and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-europes-role-a-new-transatlantic-relationship.html | Europe's role : A new trans-Atlantic relationship | False | By Christoph Bertram and Franí§ÂŸois Heisbourg, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/vital-signs-nutrition-wise-eating-to-save-the-kidneys.html | VITAL SIGNS: NUTRITION; Wise Eating, to Save the Kidneys | False | By Eric Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/bird-lovers-hope-to-keep-cats-on-a-very-short-leash.html | Bird Lovers Hope to Keep Cats on a Very Short Leash | False | By James Gorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-tv-watch-soft-words-that-convey-a-hard-line.html | THREATS AND RESPONSES: TV WATCH; Soft Words That Convey a Hard Line | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-mccausland-roberto.html | Paid Notice: Deaths MCCAUSLAND, ROBERTO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/oldest-old-still-show-alertness.html | 'Oldest Old' Still Show Alertness | False | By Mary Duenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/on-college-basketball-with-parity-comes-the-possibility.html | ON COLLEGE BASKETBALL; With Parity Comes the Possibility | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-gross-florence-l.html | Paid Notice: Deaths GROSS, FLORENCE L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/theater/theater-review-two-snapshots-of-a-hollywood-legend-at-home.html | THEATER REVIEW; Two Snapshots of a Hollywood Legend at Home | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-kentucky-s-brawny-defense-makes-it-the-team-to-beat.html | 2003 N.C.A.A. TOURNAMENT; Kentucky's Brawny Defense Makes It the Team to Beat | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829960.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-europe-serbia-and-montenegro-more-arrests.html | World Briefing | Europe: Serbia And Montenegro: More Arrests | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-bush-and-iraq-starting-the-countdown-to-war-829102.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-letters-to-the-editor-93127749069.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/personal-health-best-way-to-fight-colon-cancer-take-the-test.html | PERSONAL HEALTH; Best Way to Fight Colon Cancer: Take the Test | False | By Jane E. Brody | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-rhine-abraham-i-rum.html | Paid Notice: Deaths RHINE, ABRAHAM I. (RUM) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/jazz-review-proof-that-improvisation-needn-t-always-dominate.html | JAZZ REVIEW; Proof That Improvisation Needn't Always Dominate | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-couture-s-sumptuous-seriousness.html | Fashion Tries to Smile on the Outside; Couture's Sumptuous Seriousness | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/the-unretired-nobody-s-waiting-to-take-their-places.html | THE UNRETIRED; Nobody's Waiting To Take Their Places | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-robbins-lucille.html | Paid Notice: Deaths ROBBINS, LUCILLE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/despite-law-catskill-casino-is-not-likely-anytime-soon.html | Despite Law, Catskill Casino Is Not Likely Anytime Soon | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/middleeast/a-sequel-not-a-rerun.html | A Sequel, Not a Rerun | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-rape-in-the-air-force-820733.html | Rape in the Air Force | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/tunnel-vision-what-makes-a-subway-hero-riding-herd-politely.html | TUNNEL VISION; What Makes a Subway Hero? Riding Herd, Politely | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/international/middleeast/bushs-doctrine-for-war.html | Bush's Doctrine for War | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/threats-responses-washington-war-grows-more-certain-thoughts-turn-daily-life.html | THREATS AND RESPONSES: WASHINGTON; As a War Grows More Certain, Thoughts Turn to Daily Life | False | By John Tierney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/jobs/places-states-pan-for-gold-by-luring-the-gray.html | PLACES; States Pan for Gold By Luring the Gray | False | By Teresa Burney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/to-test-evolution-press-the-undo-button.html | To Test Evolution, Press the 'Undo' Button | False | By Carol Kaesuk Yoon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-terjen-henry-foster.html | Paid Notice: Deaths TERJEN, HENRY FOSTER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/inside-828084.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/on-the-trail-of-a-mystery-illness.html | On the Trail of a Mystery Illness | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/IHT-cricket-world-cup-sri-lankas-elegant-master-prepares-for-a-final-bow.html | Cricket World Cup : Sri Lanka's elegant master prepares for a final bow | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-occupation-us-business-will-get-role-rebuilding-occupied-iraq.html | THREATS AND RESPONSES: OCCUPATION; U.S. Business Will Get Role In Rebuilding Occupied Iraq | False | By Elizabeth Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-alter-jetty-md-nee-altstadter.html | Paid Notice: Deaths ALTER, JETTY, M.D. (NEE ALTSTADTER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-schwartz-rebecca-nee-kleinberg.html | Paid Notice: Deaths SCHWARTZ, REBECCA (NEE KLEINBERG) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/2003-ncaa-tournament-the-crystal-ball-shows-lots-of-uncertainty.html | 2003 N.C.A.A. TOURNAMENT; The Crystal Ball Shows . . . Lots of Uncertainty | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-polinsky-mollie.html | Paid Notice: Deaths POLINSKY, MOLLIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-davis-james-n-md.html | Paid Notice: Deaths DAVIS, JAMES N., MD. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/tv-sports-cbs-s-careful-plans-facing-upheaval.html | TV SPORTS; CBS's Careful Plans Facing Upheaval | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/sports-of-the-times-rivals-see-a-lesson-in-the-rangers.html | Sports of The Times; Rivals See A Lesson In the Rangers | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/dodd-endorses-lieberman-for-president.html | Dodd Endorses Lieberman For President | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/news/us-and-britain-advise-people-to-evacuate-the-gulf-region.html | U.S. and Britain advise people to evacuate the Gulf region | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-ground-princeton-nj-flourishing-between-philadelphia-newark.html | BUSINESS TRAVEL: ON THE GROUND -- In Princeton, N.J.; Flourishing Between Philadelphia and Newark | False | By Patricia R. Olsen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-shaffro-edward.html | Paid Notice: Deaths SHAFFRO, EDWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/war-in-the-ruins-of-diplomacy.html | War in the Ruins of Diplomacy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/football/jets-to-explain-coles-situation.html | Jets to Explain Coles Situation | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-levine-betty-nee-bailyn.html | Paid Notice: Deaths LEVINE, BETTY (NEE BAILYN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/good-reasons-for-going-around-the-un.html | Good Reasons for Going Around the U.N. | False | By Anne-Marie Slaughter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-media-business-advertising-addenda-cap-gemini-in-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cap Gemini In Account Review | False | By Patricia Winters Lauro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/a-bounty-at-the-fair-despite-expectations.html | A Bounty at the Fair, Despite Expectations | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-us-and-britain-advise-people-to-evacuate-the-gulf-region.html | U.S. and Britain advise people to evacuate the Gulf region | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/peter-gotti-is-convicted-in-mob-trial.html | Peter Gotti Is Convicted In Mob Trial | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-classical-music-tremolos-and-repetitions-with-a-smile.html | IN PERFORMANCE: CLASSICAL MUSIC; Tremolos and Repetitions, With a Smile | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/things-to-come.html | Things to Come | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/scientists-explore-the-molding-of-children-s-morals.html | Scientists Explore the Molding of Children's Morals | False | By Susan Gilbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-historys-lesson-our-alliances-must-endure.html | History's lesson : Our alliances must endure | False | By Gordon R. Sullivan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/germany-s-military-sinking-to-'basket-case'-status.html | Germany's Military Sinking to 'Basket Case' Status | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-carlesimo-reunion-fine-with-sprewell.html | PRO BASKETBALL; Carlesimo Reunion Fine With Sprewell | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-48hour-deadline-is-set-leaders-sons-must-also-go-bush-tells-saddamflee.html | 48-hour deadline is set; leader's sons must also go : Bush tells Saddam:Flee Iraq or face war | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/threats-responses-strategy-allies-hope-move-quickly-seize-city-iraq-s-south.html | THREATS AND RESPONSES: STRATEGY; Allies Hope to Move Quickly To Seize City in Iraq's South | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/health/the-doctor-s-world-in-new-outbreak-eerie-reminders-of-other-epidemics.html | THE DOCTOR'S WORLD; In New Outbreak, Eerie Reminders of Other Epidemics | False | By Lawrence K. Altman, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-subway-token-rip-828831.html | Subway Token, R.I.P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-reich-claire.html | Paid Notice: Deaths REICH, CLAIRE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fixing-monument-to-mother-in-law-sara-delano-roosevelt-ruled-home-franklin-eleanor.html | Fixing Monument To Mother-in-Law; Sara Delano Roosevelt Ruled Home of Franklin and Eleanor | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/in-performance-dance-a-vast-space-thanks-to-video.html | IN PERFORMANCE: DANCE; A Vast Space, Thanks to Video | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/the-markets-currencies.html | THE MARKETS/ CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/procter-gamble-plans-to-buy-wella.html | Procter & Gamble Plans to Buy Wella | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/fashion-tries-to-smile-on-the-outside-not-your-mother-s-miniskirt.html | Fashion Tries to Smile on the Outside; Not Your Mother's Miniskirt | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/health-organization-stepping-up-efforts-to-find-cause-of-mysterious-pneumonia.html | Health Organization Stepping Up Efforts to Find Cause of Mysterious Pneumonia | False | By Lawrence K. Altman With Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/sports/pro-basketball-nets-regroup-after-collapse.html | PRO BASKETBALL; Nets Regroup After Collapse | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/c-corrections-829986.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/boldface-names-828130.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/fed-leaves-interest-rates-unchanged-at-125-200303189275134949.html | Fed Leaves Interest Rates Unchanged at 1.25% | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-bush-and-iraq-starting-the-countdown-to-war-829137.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/pipes-drums-flags-and-green-take-over-fifth-avenue.html | Pipes, Drums, Flags and Green Take Over Fifth Avenue | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/prince-to-stay-in-liechtenstein-after-voters-add-to-his-powers.html | Prince to Stay in Liechtenstein After Voters Add to His Powers | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-post-HERSHEL.html | Paid Notice: Deaths POST, HERSHEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-europe-the-netherlands-ing-discloses-charge.html | World Business Briefing \| Europe: The Netherlands: ING Discloses Charge | False | By Gregory Crouch (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/an-israeli-raid-yields-dead-militant-and-innocent-victim.html | An Israeli Raid Yields Dead Militant and Innocent Victim | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-australia-australia-trade-talks-start.html | World Business Briefing \| Australia: Australia: Trade Talks Start | False | By John Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/classified/paid-notice-deaths-rosen-burton-g.html | Paid Notice: Deaths ROSEN, BURTON. G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/world-business-briefing-asia-south-korea-debt-aid-considered.html | World Business Briefing \| Asia: South Korea: Debt Aid Considered | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/in-click-languages-an-echo-of-the-tongues-of-the-ancients.html | In Click Languages, an Echo of the Tongues of the Ancients | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/l-bush-and-iraq-starting-the-countdown-to-war-829129.html | Bush and Iraq: Starting the Countdown to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/united-asks-judge-to-void-its-contracts-with-unions.html | United Asks Judge to Void Its Contracts With Unions | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/opinion/IHT-french-fries-and-freedom-letters-to-the-editor-91669608008.html | French fries and freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/world/world-briefing-americas-el-salvador-leftists-first-in-elections.html | World Briefing \| Americas: El Salvador: Leftists First In Elections | False | By David Gonzalez (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/science/lost-city-yielding-its-secrets.html | 'Lost City' Yielding Its Secrets | False | By John Noble Wilford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-manhattan-no-federal-charges-in-dorismond-case.html | Metro Briefing \| New York: Manhattan: No Federal Charges In Dorismond Case | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/police-may-have-overreacted-to-smoke-bomb-boy-s-neighbors-say.html | Police May Have Overreacted to Smoke Bomb, Boy's Neighbors Say | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/nyregion/metro-briefing-new-york-central-islip-charges-dismissed-in-insurance-case.html | Metro Briefing \| New York: Central Islip: Charges Dismissed In Insurance Case | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/business/business-travel-on-the-road-bringing-private-order-to-a-chaotic-sky.html | BUSINESS TRAVEL: ON THE ROAD; Bringing Private Order to a Chaotic Sky | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-18 | 2003-03-18 | https://www.nytimes.com/2003/03/18/us/texas-cases-challenged-over-officer-s-testimony.html | Texas Cases Challenged Over Officer's Testimony | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/guilty-verdict-in-killing-of-abortion-provider.html | Guilty Verdict in Killing of Abortion Provider | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/the-former-premier-who-ended-china-s-splendid-isolation.html | The Former Premier Who Ended China's Splendid Isolation | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/soccer-roundup-united-states-team-picked-for-japan-match.html | SOCCER: ROUNDUP; United States Men's Team Picked For Japan Match | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/worldspecial/antiaircraft-batteries-open-up-in-baghdad.html | Anti-Aircraft Batteries Open Up in Baghdad | False | By David E. Sanger With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/worldbusiness/seoul-companies-given-more-time-to-pay-off-huge-debts.html | Seoul Companies Given More Time to Pay Off Huge Debts | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-montifiore-jules.html | Paid Notice: Deaths MONTIFIORE, JULES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/europe/chirac-denounces-bushs-ultimatum-but-shows-willingness.html | Chirac Denounces Bush's Ultimatum, but Shows Willingness to Offer Some Help | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/airlines-announce-cutbacks-as-they-prepare-for-war.html | Airlines Announce Cutbacks As They Prepare for War | False | By Micheline Maynard and Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-it-s-not-just-a-game-it-s-a-job-audition.html | COLLEGE BASKETBALL; It's Not Just a Game, It's a Job Audition | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-defense-secretary-rumsfeld-seeks-consensus-through-jousting.html | THREATS AND RESPONSES: THE DEFENSE SECRETARY; Rumsfeld Seeks Consensus Through Jousting | False | By Thom Shanker and Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/nhl-rangers-release-tibbetts.html | N.H.L.; RANGERS RELEASE TIBBETTS | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-democrats-divided-democrats-concerned-about-2004.html | THREATS AND RESPONSES: DEMOCRATS; Divided Democrats Concerned About 2004 | False | By Adam Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/us-calls-decision-by-hussein-his-final-mistake.html | U.S. Calls Decision by Hussein His 'Final Mistake' | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-manhattan-mayor-signs-2-bills-into-law.html | Metro Briefing | New York: Manhattan: Mayor Signs 2 Bills Into Law | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846040.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/pairings-pinots-from-oregon-perfect-for-the-season.html | PAIRINGS; Pinots From Oregon, Perfect for the Season | False | By Amanda Hesser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/in-a-time-of-war-a-farewell-to-a-soldier-of-the-streets.html | In a Time of War, a Farewell To a Soldier of the Streets | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-london-blair-survives-a-mutiny-over-joining-us-in-war.html | THREATS AND RESPONSES: LONDON; Blair Survives a Mutiny Over Joining U.S. in War | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/new-yorkers-lag-in-colon-cancer-screening-surveys-show.html | New Yorkers Lag in Colon Cancer Screening, Surveys Show | False | By RICHARD PÃ©rez-PeÃ±a | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-a-senior-role-suits-this-junior.html | COLLEGE BASKETBALL; A Senior Role Suits This Junior | False | By David Picker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/calpers-to-release-data.html | Calpers to Release Data | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-1928coolidge-asked-to-ban-war-in-our-pages-100-75-and-50-years-ago.html | 1928:Coolidge Asked to Ban War ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-the-us-and-iraq-letters-to-the-editor.html | The U.S. and Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/texas-drug-sting-leader-defends-methods-and-men.html | Texas Drug Sting Leader Defends Methods and Men | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/theater/theater-review-oil-man-pumps-his-soul.html | THEATER REVIEW; Oil Man Pumps His Soul | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-washington-estrada-filibuster-holds.html | National Briefing | Washington: Estrada Filibuster Holds | False | By Neil A. Lewis (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/ncaa-says-tournaments-will-go-on-even-in-war.html | N.C.A.A. Says Tournaments Will Go On, Even in War | False | By Mike Wise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-america-and-iraq-letters-to-the-editor-92551013972.html | America and Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-chirac-s-view-a-heavy-responsibility.html | THREATS AND RESPONSES: China's View: 'A Heavy Responsibility' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/delusions-of-feeling-better.html | Delusions of Feeling Better | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/troubles-in-us-for-irish-drug-maker.html | Troubles in U.S. for Irish Drug Maker | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-margolis-sidney-s.html | Paid Notice: Deaths MARGOLIS, SIDNEY S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey/a-sore-right-knee-still-bothers-bure.html | A Sore Right Knee Still Bothers Bure | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-silin-abraham-s.html | Paid Notice: Deaths SILIN, ABRAHAM S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/company-briefs-846830.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/favoring-change-china-s-new-leaders-move-cautiously.html | Favoring Change, China's New Leaders Move Cautiously | False | By Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/threats-responses-precautions-air-patrols-officers-tv-stations-city-goes-alert.html | THREATS AND RESPONSES: PRECAUTIONS; Air Patrols and Officers at TV Stations as City Goes on Alert | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-malait-louis.html | Paid Notice: Deaths MALAIT, LOUIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/boldface-names-844454.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-845990.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-pressure-to-repeat-left-coach-at-loose-ends.html | COLLEGE BASKETBALL; Pressure to Repeat Left Coach at Loose Ends | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847291.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-germany-court-rejects-ban-of-far-right-party.html | World Briefing \| Europe: Germany: Court Rejects Ban Of Far-Right Party | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-mctiernan-genevieve-nee-bussinah.html | Paid Notice: Deaths MCTIERNAN, GENEVIEVE (NEE BUSSINAH) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/IHT-un-weapons-inspectors-withdraw.html | UN weapons inspectors withdraw | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/in-new-york-six-dim-sum-favorites.html | In New York, Six Dim Sum Favorites | False | By Eric Asimov | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-reporter-s-notebook-101st-airborne-division-making-shaving-mug.html | THREATS AND RESPONSES: REPORTER'S NOTEBOOK -- 101ST AIRBORNE DIVISION; Making a Shaving Mug And Other Survival Tricks | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/tenet-to-sell-or-shut-hospitals-and-cut-jobs.html | Tenet to Sell or Shut Hospitals and Cut Jobs | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/plus-pro-football-jets-to-explain-position-on-coles.html | PLUS; PRO FOOTBALL; Jets to Explain Position on Coles | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/world/special/at-un-russian-french-and-german-diplomats-urge.html | At U.N., Russian, French and German Diplomats Urge Peace | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/movie-musical-s-hard-won-harmony-chicago-hit-but-its-path-oscars-was-paved-with.html | Movie Musical's Hard-Won Harmony; 'Chicago' Is a Hit, but Its Path to the Oscars Was Paved With Feuds | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/text-of-statement-from-federal-reserve.html | Text of Statement From Federal Reserve | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/technology-arbitrator-rules-that-a-bellsouth-executive-can-join-sprint.html | TECHNOLOGY; Arbitrator Rules That a BellSouth Executive Can Join Sprint | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/fuel-supplies-are-a-top-concern-of-military.html | Fuel Supplies Are a Top Concern of Military Planners | False | By John M. Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/pfizer-to-sell-drug-to-rival-to-soothe-regulators.html | Pfizer to Sell Drug to Rival To Soothe Regulators | False | By Alison Langley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/panel-says-health-cutbacks-fall-hardest-on-minorities.html | Panel Says Health Cutbacks Fall Hardest on Minorities | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/technology-priceline-buys-14-stake-in-travelweb.html | TECHNOLOGY; Priceline Buys 14% Stake in TravelWeb | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-facing-censure-in-portugal.html | THREATS AND RESPONSES: Briefly Noted; FACING CENSURE IN PORTUGAL | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-jersey-camden-state-takeover-upheld.html | Metro Briefing \| New Jersey : Camden: State Takeover Upheld | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/the-tense-wait-is-war-just-hours-away-846074.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/style/IHT-theater-london-mckellen-dances-with-strindberg.html | THEATER / LONDON : McKellen dances with Strindberg | False | By Sheridan Morley, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-washington-ospreys-back-in-the-air.html | National Briefing \| Washington: Ospreys Back in The Air | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-davis-barbara.html | Paid Notice: Deaths DAVIS, BARBARA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/counts-in-abduction-case-include-2-involving-rape.html | Counts in Abduction Case Include 2 Involving Rape | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-clark-a-fit-for-the-mets-in-the-big-and-tall-shop.html | BASEBALL; Clark a Fit for the Mets In the Big and Tall Shop | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-istanbul-turkey-seeks-troops-iraq-may-allow-us-flights.html | THREATS AND RESPONSES: ISTANBUL; Turkey Seeks Troops in Iraq And May Allow U.S. Flights | False | By Frank Bruni With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/a-death-in-gaza-rachel-corrie-lightning-rod-845949.html | A Death in Gaza: Rachel Corrie, Lightning Rod | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-russia-a-call-for-more-money-to-fight-aids.html | World Briefing \| Europe: Russia: A Call For More Money To Fight Aids | False | By Sophia Kishkovsky (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-disarming-saddam-hussein-teams-experts-hunt-iraqi-arms.html | THREATS AND RESPONSES: DISARMING SADDAM HUSSEIN; TEAMS OF EXPERTS TO HUNT IRAQI ARMS | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-tesler-elaine.html | Paid Notice: Deaths TESLER, ELAINE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/gunman-kills-3-then-himself-at-american-oil-rig-in-yemen.html | Gunman Kills 3, Then Himself, At American Oil Rig in Yemen | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-the-troops-war-imminent-as-hussein-rejects-ultimatum.html | THREATS AND RESPONSES: THE TROOPS; War Imminent as Hussein Rejects Ultimatum | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-serbia-and-montenegro-new-premier.html | World Briefing | Europe: Serbia And Montenegro: New Premier | False | By Daniel Simpson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847283.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-hecht-milton.html | Paid Notice: Deaths HECHT, MILTON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-a-death-in-gaza-rachel-corrie-lightning-rod-845930.html | A Death in Gaza: Rachel Corrie, Lightning Rod | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/inside-845272.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/ncaabasketball/st-johns-plays-just-well-enough.html | St. John's Plays Just Well Enough | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/ncaabasketball/day-1-primer.html | Day 1 Primer | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/christopher-guest-plucking-strings-for-the-camera-again.html | Christopher Guest, Plucking Strings for the Camera Again | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/cbs-espn-deal-is-expected.html | CBS-ESPN Deal Is Expected | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-russia-rebel-leader-urges-no-vote.html | World Briefing | Europe: Russia: Rebel Leader Urges 'No' Vote | False | By Michael Wines (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/hong-kong-officials-concede-other-carriers-are-out-there.html | Hong Kong Officials Concede Other Carriers Are Out There | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/threats-responses-mood-with-tighter-security-new-yorkers-tense-up-for-prospect.html | THREATS AND RESPONSES: THE MOOD; With Tighter Security, New Yorkers Tense Up for Prospect of Life in Wartime | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/news-summary-845760.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-iraqi-exile-goes-missing.html | THREATS AND RESPONSES: Briefly Noted; IRAQI EXILE GOES MISSING | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-america-and-iraq-letters-to-the-editor-94143227424.html | America and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846090.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/IHT-us-sees-saddams-final-mistake-iraq-says-its-ready-to-fight.html | U.S. sees Saddam's 'final mistake' : Iraq says it's ready to fight | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/the-tense-wait-is-war-just-away.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bruno-pushes-for-compromise-on-state-budget.html | Bruno Pushes for Compromise on State Budget | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-houston-helps-knicks-forget-about-duncan.html | BASKETBALL; Houston Helps Knicks Forget About Duncan | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/saudi-arabia-says-it-won-t-join-a-war.html | Saudi Arabia Says It Won't Join a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/healthsouth-and-chief-charged-with-fraud.html | HealthSouth and Chief Charged With Fraud | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-the-gulf-a-sense-of-gloom-is-felt-within-the-arab-world.html | THREATS AND RESPONSES: THE GULF; A Sense of Gloom Is Felt Within the Arab World | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-media-business-sopranos-star-drops-suit-and-will-return-to-series.html | THE MEDIA BUSINESS; 'Sopranos' Star Drops Suit And Will Return to Series | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/theater/theater-review-lessons-from-a-meatheaded-uncle-spawn-an-identity-crisis.html | THEATER REVIEW; Lessons From a Meatheaded Uncle Spawn an Identity Crisis | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/housing/housing-agency-seeks-changes-after-its-former-head-is-indicted.html | Housing Agency Seeks Changes After Its Former Head Is Indicted | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/good-morning-new-york-eggs-over-easy-business-on-the-side.html | Good Morning, New York: Eggs Over Easy, Business on the Side | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-alcohol-tax-bad-idea-833495.html | Alcohol Tax? Bad Idea | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/9-11-small-business-grants-exceed-approved-financing.html | 9/11 Small-Business Grants Exceed Approved Financing | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-world-reaction-a-worried-world-shows-discord.html | THREATS AND RESPONSES: WORLD REACTION; A Worried World Shows Discord | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-sinatra-thomas-j-md.html | Paid Notice: Deaths SINATRA, THOMAS J., M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/sibling-cities-issue-a-plea-for-decency-toward-frites.html | Sibling Cities Issue a Plea For Decency toward Frites | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-kalinsky-gladys-f.html | Paid Notice: Deaths KALINSKY, GLADYS F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/company-news-w-r-grace-bans-employee-investment-in-its-stock.html | COMPANY NEWS; W. R. GRACE BANS EMPLOYEE INVESTMENT IN ITS STOCK. | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-schwartz-moses.html | Paid Notice: Deaths SCHWARTZ, MOSES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/business-digest-844543.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/asian-journey-a-trip-to-the-heart-of-dim-sum.html | Asian Journey; A Trip to the Heart Of Dim Sum | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-markets-market-place-tobacco-companies-vow-to-fight-289-billion-suit.html | THE MARKETS: Market Place; Tobacco Companies Vow To Fight $289 Billion Suit | False | By Sherri Day and Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/college-basketball-big-question-answered-just-what-is-iupui.html | COLLEGE BASKETBALL; Big Question Answered: Just What Is I.U.P.U.I.? | False | By David Picker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-rattner-ruth-j-bunny.html | Paid Notice: Deaths RATTNER, RUTH J. (BUNNY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-a-child-s-drink-leaves-the-nest.html | FOOD STUFF; A Child's Drink Leaves the Nest | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-white-house-us-calling-refusal-exile-final-mistake.html | THREATS AND RESPONSES: THE WHITE HOUSE; U.S. Is Calling Refusal of Exile 'Final Mistake' | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/golf-woods-says-masters-suffers.html | GOLF; Woods Says Masters Suffers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/justice-served-in-egypt.html | Justice Served in Egypt | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-sipping-and-nibbling-with-oscar-nominees.html | FOOD STUFF; Sipping and Nibbling With Oscar Nominees | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-supporting-a-medicare-plan-letters-to-the-editor.html | Supporting a Medicare plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/quotation-of-the-day-844640.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-no-smoking-streets-835722.html | 'No Smoking Streets | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-a-death-in-gaza-rachel-corrie-lightning-rod-845922.html | A Death in Gaza: Rachel Corrie, Lightning Rod | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846023.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/europe/paris-and-london-fume-over-iraq-on-eve-of-eu-meeting.html | Paris and London Fume Over Iraq on Eve of E.U. Meeting | False | By Barry James Br' International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/wines-of-the-times-in-oregon-taming-the-testy-pinot-noir.html | WINES OF THE TIMES; In Oregon, Taming the Testy Pinot Noir | False | By Frank J. Prial | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-davis-anne.html | Paid Notice: Deaths DAVIS, ANNE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-emergency-preparedness-us-plans-help-young-victims-terrorism.html | THREATS AND RESPONSES: EMERGENCY PREPAREDNESS; U.S. Plans to Help Young Victims of Terrorism Are Criticized as Inadequate | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/fund-raising-gives-gop-a-big-lead-in-last-cycle.html | Fund-Raising Gives G.O.P. A Big Lead In Last Cycle | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-connoisseur-of-second-basemen-gushes-over-soriano.html | BASEBALL; Connoisseur of Second Basemen Gushes Over Soriano | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847267.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-academy-executive-named.html | BULLETIN BOARD; Academy Executive Named | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-briefly-noted-support-from-denmark.html | THREATS AND RESPONSES: Briefly Noted; SUPPORT FROM DENMARK | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847305.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-security-threat-farmer-protest-shuts-offices-stokes-capital.html | THREATS AND RESPONSES: A SECURITY THREAT; Farmer Protest Shuts Offices And Stokes Capital Jitters | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-america-and-iraq-letters-to-the-editor.html | America and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-midwest-michigan-airport-official-is-indicted.html | National Briefing | Midwest: Michigan; Airport Official Is Indicted | False | By Danny Hakim (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey-brodeur-springs-to-life-in-visit-to-hometown.html | HOCKEY; Brodeur Springs to Life In Visit to Hometown | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-thousands-apply-to-teach.html | BULLETIN BOARD; Thousands Apply to Teach | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-minority-leader-republicans-scold-daschle-for-criticism.html | THREATS AND RESPONSES: THE MINORITY LEADER; Republicans Scold Daschle for Criticism | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-immigration-new-asylum-policy-comes-under-fire.html | THREATS AND RESPONSES: IMMIGRATION; New Asylum Policy Comes Under Fire | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey/topseeded-minnesotaduluth-will-try-anything.html | Top-Seeded Minnesota-Duluth Will Try Anything | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-connecticut-hartford-governor-s-office-hires-law-firm.html | Metro Briefing | Connecticut: Hartford: Governor's Office Hires Law Firm | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-africa-zimbabwe-two-views-of-anti-mugabe-strike.html | World Briefing | Africa: Zimbabwe: Two Views Of Anti-Mugabe Strike | False | By Ginger Thompson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-journalists-us-organizations-tell-employees-leave-baghdad.html | THREATS AND RESPONSES: JOURNALISTS; U.S. News Organizations Tell Employees to Leave Baghdad | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-hot-to-trot-horseradishes.html | FOOD STUFF; Hot-to-Trot Horseradishes | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/IHT-as-un-inspectors-depart-the-evacuations-accelerate.html | As UN inspectors depart, the evacuations accelerate | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/this-time-track-doesn-t-go-with-field.html | This Time, Track Doesn't Go With Field | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-india-bids-for-oil-company.html | World Business Briefing | Asia: India Bids For Oil Company | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-a-cheese-with-a-well-aged-name.html | FOOD STUFF; A Cheese With a Well-Aged Name | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/contradictory-clues-in-columbia-debris.html | Contradictory Clues in Columbia Debris | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-phillips-rev-harry-p-jr.html | Paid Notice: Deaths PHILLIPS, REV. HARRY P. JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/books/judy-v-wilson-63-innovator-in-childrens-book-publishing.html | Judy V. Wilson, 63, Innovator In Children's Book Publishing | False | By Eden Ross Lipson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/henryk-de-kwiatkowski-79-calumet-farm-owner-dies.html | Henryk de Kwiatkowski, 79, Calumet Farm Owner, Dies | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/a-death-in-gaza-rachel-corrie-lightning-rod-845914.html | A Death in Gaza: Rachel Corrie, Lightning Rod | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/company-news-bristol-myers-squibb-revises-financial-restatement.html | COMPANY NEWS; BRISTOL-MYERS SQUIBB REVISES FINANCIAL RESTATEMENT | False | By Dow Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-red-storm-hopes-to-stay-on-roll.html | BASKETBALL; RED STORM HOPES TO STAY ON ROLL | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-intelligence-sergeant-woman-serving-blurred-edge-of-combat.html | THREATS AND RESPONSES: INTELLIGENCE SERGEANT; A Woman Serving on the Blurred Edge of Combat | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/hip-hop-review-always-a-sense-of-history-from-socially-aware-to-self-absorbed.html | HIP-HOP REVIEW; Always a Sense of History, From Socially Aware to Self-Absorbed | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-keyes-eben-wight.html | Paid Notice: Deaths KEYES, EBEN WIGHT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-monitoring-media-left-right-look-for-signs-bias-reporting.html | THREATS AND RESPONSES: MONITORING THE NEWS MEDIA; Left and Right Look for Signs of Bias in Reporting | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-beusse-madeline-f.html | Paid Notice: Deaths BEUSSE, MADELINE F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-camins-bronka.html | Paid Notice: Deaths CAMINS, BRONKA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-lonoff-shumer.html | Paid Notice: Deaths LONOFF, SHUMER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/ex-legislator-gets-90-days-in-bribery-case.html | Ex-Legislator Gets 90 Days In Bribery Case | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/turkey-open-to-us-using-air-space-but-not-bases.html | Turkey Open to U.S. Using Air Space but Not Bases | False | By Frank Bruni With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/asylum-for-abused-women.html | Asylum for Abused Women | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-albany-clergy-reporting-bill-advances.html | Metro Briefing | New York: Albany: Clergy-Reporting Bill Advances | False | By James C. McKinley Jr. (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/ncaabasketball/rhode-island-rallies-to-oust-seton-hall.html | Rhode Island Rallies to Oust Seton Hall | False | By Tim Casey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-new-england-massachusetts-candy-cane-ruling.html | National Briefing | New England | Massachusetts: Candy Cane Ruling | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-war-risk-rolls-back-oscar-s-red-carpet.html | THREATS AND RESPONSES; War Risk Rolls Back Oscar's Red Carpet | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/the-tense-wait-is-war-just-hours-away-846015.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/our-towns-watching-god-and-bush-in-paterson.html | Our Towns; Watching God and Bush In Paterson | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/the-minimalist-how-to-create-the-crunch-on-top-of-the-creme.html | THE MINIMALIST; How to Create the Crunch on Top of the CrïïsÄ®me | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/media-business-advertising-adoptive-families-get-starring-role-several.html | THE MEDIA BUSINESS: ADVERTISING; Adoptive families get a starring role in several television and print marketing campaigns. | False | By Abby Ellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-1953picassos-stalin-sketch-in-our-pages100-75-and-50-years-ago.html | 1953:Picasso's Stalin Sketch : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/operation-atlas-shrugged-off.html | Operation Atlas, Shrugged Off | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-like-2002-mets-phillies-add-veterans.html | BASEBALL; Like 2002 Mets, Phillies Add Veterans | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/asia/more-cases-question-beijings-candor-on-new-pneumonia.html | More Cases Question Beijing's Candor on New Pneumonia | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/bush-orders-start-of-war-on-iraq-missiles-said-to-be-aimed-at.html | Bush Orders Start of War on Iraq; Missiles Said to Be Aimed at Hussein | False | By David E. Sanger With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/the-media-business-advertising-addenda-2-new-campaigns-reflect-war-news.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New Campaigns Reflect War News | False | By Abby Ellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/letter-from-europe-germans-balk-at-the-price-of-economic-change.html | LETTER FROM EUROPE; Germans Balk at the Price of Economic Change | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-music-program-s-anniversary.html | BULLETIN BOARD; Music Program's Anniversary | False | By Katherine Zoepf | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/alcoa-and-iceland-agree-on-smelter-project.html | Alcoa and Iceland Agree on Smelter Project | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-bogen-mildred-mickey.html | Paid Notice: Deaths BOGEN, MILDRED (MICKEY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846082.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/film-review-ashes-to-ashes-and-movies-to-dust.html | FILM REVIEW; Ashes To Ashes And Movies To Dust | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-precautionary-measures-higher-alert-and-tighter-budgets.html | THREATS AND RESPONSES: PRECAUTIONARY MEASURES; Higher Alert and Tighter Budgets | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-1903russians-cheer-reforms-in-our-pages-100-75-and-50-years-ago.html | 1903:Russians Cheer Reforms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/the-perpendicular-pronoun.html | The Perpendicular Pronoun | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-loomie-dr-leo.html | Paid Notice: Deaths LOOMIE, DR. LEO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-mood-of-iraq-as-baghdad-empties-hussein-is-defiant.html | THREATS AND RESPONSES; MOOD OF IRAQ; As Baghdad Empties, Hussein Is Defiant | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/buyer-cleared-of-liability-in-a-lawsuit-over-a-drug.html | Buyer Cleared Of Liability In a Lawsuit Over a Drug | False | By Melody Petersen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/restaurants-a-sleight-of-hand-upstairs-and-down.html | RESTAURANTS; A Sleight of Hand, Upstairs and Down | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847240.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/IHT-cricket-world-cup-australia-sweeps-into-final.html | Cricket World Cup : Australia sweeps into final | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-japan-joint-venture-disciplined.html | World Business Briefing | Asia: Japan: Joint Venture Disciplined | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/3-are-accused-of-swindling-visitors-to-internet-sex-sites.html | 3 Are Accused of Swindling Visitors to Internet Sex Sites | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/togetherness-at-aol-time-warner-is-not-high-on-turner-s-agenda.html | Togetherness at AOL Time Warner Is Not High on Turner's Agenda | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/bankruptcy-judge-approves-overhaul-plan-for-us-airways.html | Bankruptcy Judge Approves Overhaul Plan for US Airways | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/books/books-of-the-times-politics-and-war-plans-but-here-it-s-the-greeks.html | BOOKS OF THE TIMES; Politics and War Plans, but Here It's the Greeks | False | By Richard Eder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-fallout-from-iraq-indonesia-as-a-test-case.html | Fallout from Iraq : Indonesia as a test case | False | By Angel M. Rabasa, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/worldspecial2/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/food-stuff-snip-snip-pizza-by-the-pound.html | FOOD STUFF; Snip, Snip: Pizza by the Pound | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-the-bronx-boy-is-slain-near-his-home.html | Metro Briefing | New York: The Bronx Boy Is Slain Near His Home | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/national-briefing-rockies-colorado-blizzard-paralyzes-region.html | National Briefing | Rockies: Colorado: Blizzard Paralyzes Region | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-jersey-trenton-2-plead-guilty-in-3-million-scheme.html | Metro Briefing | New Jersey: Trenton: 2 Plead Guilty In $3 Million Scheme | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/p-g-is-acquiring-wella-german-hair-care-company.html | P.&G. Is Acquiring Wella, German Hair Care Company | False | By Claudia H. Deutsch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-responses-dissent-disagreements-about-civil-disobedience-divide-america.html | THREATS AND RESPONSES: DISSENT; Disagreements About Civil Disobedience Divide America's Antiwar Movement | False | By Kate Zernike | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-woods-rose-nee-quartararo.html | Paid Notice: Deaths WOODS, ROSE (NEE QUARTARARO) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-france-focus-chirac-home-abroad-wondering-if-his-stance-goes.html | THREATS AND RESPONSES: FRANCE; Focus on Chirac: At Home and Abroad, Wondering if His Stance Goes Too Far | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-french-fries-and-freedom-letters-to-the-editor.html | French fries and freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/IHT-the-us-and-iraq-letters-to-the-editor-92911710440.html | The U.S. and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847275.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846031.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/boxing-jones-announces-his-price-for-a-matchup-with-tyson.html | BOXING; Jones Announces His Price For a Matchup With Tyson | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/arafat-formally-names-first-palestinian-premier.html | Arafat Formally Names First Palestinian Premier | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847259.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-mccann-frank.html | Paid Notice: Deaths MCCANN, FRANK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/failing-to-dilute-premier-post-arafat-accepts-its-creation.html | Failing to Dilute Premier Post, Arafat Accepts Its Creation | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-away-846007.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/south-korea-may-provide-noncombat-troops-in-iraq.html | South Korea May Provide Noncombat Troops in Iraq | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/with-little-loans-mexican-women-overcome.html | With Little Loans, Mexican Women Overcome | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/news-corp-to-raise-up-to-1.5-billion-with-bond-issue.html | News Corp. to Raise Up to $1.5 Billion With Bond Issue | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/opera-review-a-tyrant-in-babylon-makes-war-amid-love.html | OPERA REVIEW; A Tyrant In Babylon Makes War Amid Love | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/golf-woods-and-els-renew-their-rivalry-at-bay-hill.html | GOLF; Woods and Els Renew Their Rivalry at Bay Hill | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/corporations-in-survey-say-banks-tie-loans-to-other-business.html | Corporations in Survey Say Banks Tie Loans to Other Business | False | By Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/arts/jack-goldstein-57-helped-to-explore-post-modernist-art.html | Jack Goldstein, 57; Helped to Explore Post-Modernist Art | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/edgar-russell-fiedler-73-economist-and-treasury-aide.html | Edgar Russell Fiedler, 73, Economist and Treasury Aide | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-allen-elaine-c.html | Paid Notice: Deaths ALLEN, ELAINE C. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-europe-britain-marconi-s-restructuring-delayed.html | World Business Briefing | Europe: Britain: Marconi's Restructuring Delayed | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/girls-testify-about-abuse-in-meetings-with-mayor.html | Girls Testify About Abuse In Meetings With Mayor | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-jensen-mary-ann.html | Paid Notice: Deaths JENSEN, MARY ANN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/a-death-in-gaza-rachel-corrie-lightning-rod.html | A Death in Gaza: Rachel Corrie, Lightning Rod | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-germany-politician-quits-in-anti-semitism-furor.html | World Briefing | Europe: Germany: Politician Quits In Anti-Semitism Furor | False | By Hugh Eakin (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/public-lives-a-venerable-man-of-letters-flourishing-at-last.html | PUBLIC LIVES; A Venerable Man of Letters, Flourishing at Last | False | By Chris Hedges | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/in-connecticut-waters-of-life-flow-mightily.html | In Connecticut, 'Waters of Life' Flow Mightily | False | By Richard W. Langer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/d-day.html | D-Day | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/pizza-by-the-pound.html | Pizza by the Pound | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/too-many-brennans-don-t-spoil-broth-judge-rules-in-lawsuit.html | Too Many Brennans Don't Spoil Broth, Judge Rules in Lawsuit | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/commercial-real-estate-downtown-struggles-while-neighbor-thrives.html | COMMERCIAL REAL ESTATE; Downtown Struggles While Neighbor Thrives | False | By Michael Brick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-schools-to-get-more-9-11-money.html | Metro Briefing | New York: Schools To Get More 9/11 Money | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-overview-march-18-2003-defiance-baghdad-troops-move-security.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 18, 2003; Defiance From Baghdad, Troops on the Move, and Security Warnings | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/IHT-france-and-germany-are-left-to-wonder/did-they-carry-things-too-far.html | France and Germany are left to wonder:Did they carry things too far? | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-africa-sudan-agreement-with-rebels-on-civilians.html | World Briefing | Africa: Sudan: Agreement With Rebels On Civilians | False | By Marc Lacey (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/baseball-karsay-will-miss-start-of-the-season.html | BASEBALL; Karsay Will Miss Start of the Season | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/egypt-clears-rights-activist-whose-jailing-drew-world-protest.html | Egypt Clears Rights Activist Whose Jailing Drew World Protest | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/hockey-isles-inch-their-way-toward-the-playoffs.html | HOCKEY; Isles Inch Their Way Toward the Playoffs | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/it-used-to-be-just-the-soldiers-who-died.html | It Used to Be Just the Soldiers Who Died | False | By Gardner Botsford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/gasoline-prices-likely-to-stay-high-don-t-seem-to-be-reducing-demand.html | Gasoline Prices, Likely to Stay High, Don't Seem to Be Reducing Demand | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/libertarians-join-liberals-in-challenging-sodomy-law.html | Libertarians Join Liberals in Challenging Sodomy Law | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/on-education-a-pervasive-dismay-on-a-bush-school-law.html | ON EDUCATION; A Pervasive Dismay On a Bush School Law | False | By Michael Winerip | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-south-korea-credit-card-debt.html | World Business Briefing | Asia: South Korea: Credit Card Debt | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/sports-of-the-times-when-the-game-is-part-of-an-experience.html | Sports of The Times; When the Game is Part of an 'Experience' | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/IHT-cricket-world-cup-symonds-rescues-australia.html | Cricket World Cup : Symonds rescues Australia | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/suddenly-a-seller-s-market-for-arabic-studies.html | Suddenly, a Seller's Market for Arabic Studies | False | By Sam Dillon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/golf-sorenstam-is-discovering-support-from-her-peers.html | GOLF; Sorenstam Is Discovering Support From Her Peers | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/republicans-say-they-ll-push-for-tax-cuts-regardless-of-war.html | Republicans Say They'll Push for Tax Cuts Regardless of War | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/basketball-jefferson-shakes-off-slump-as-the-nets-win-decisively.html | BASKETBALL; Jefferson Shakes Off Slump As the Nets Win Decisively | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/split-on-iraq-may-harm-us-europe-trade-ties.html | Split on Iraq May Harm U.S.-Europe Trade Ties | False | By Mark Landler With Eric Pfanner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/at-my-table-not-quite-spring-but-hardly-winter.html | AT MY TABLE; Not Quite Spring, But Hardly Winter | False | By Nigella Lawson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-rosenbaum-werner-hope.html | Paid Notice: Deaths ROSENBAUM, WERNER HOPE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/europe/spy-devices-found-at-european-headquarters.html | Spy Devices Found at European Headquarters | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/books/sec-accuses-healthsouth-and-chief-of-accounting-fraud.html | S.E.C. Accuses HealthSouth and Chief of Accounting Fraud | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/us/threats-and-responses-the-viewers-73-million-watched-bush.html | THREATS AND RESPONSES: THE VIEWERS; 73 Million Watched Bush | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-responses-jerusalem-fearing-iraqi-attack-israelis-buy-tape-masks.html | THREATS AND RESPONSES: JERUSALEM; Fearing an Iraqi Attack, Israelis Buy Tape and Masks | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/metro-briefing-new-york-brooklyn-charge-to-be-reduced-in-gun-case.html | Metro Briefing | New York: Brooklyn: Charge To Be Reduced In Gun Case | False | By William Glaberson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/middleeast/senate-rejects-oil-drilling-in-alaskan-refuge.html | Senate Rejects Oil Drilling in Alaskan Refuge | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bloomberg-appeals-to-white-house-for-terrorism-aid-for-new-york.html | Bloomberg Appeals to White House for Terrorism Aid for New York | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/commercial-real-estate-regional-market-upper-east-side-among-hospitals-mixed.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Upper East Side; Among the Hospitals, a Mixed Project | False | By John Holusha | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-feinberg-rebecca-nee-koenigsberg.html | Paid Notice: Deaths FEINBERG, REBECCA (NEE KOENIGSBERG) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/in-battle-over-the-state-budget-pataki-is-assailed-on-all-sides.html | In Battle Over the State Budget, Pataki Is Assailed on All Sides | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/an-island-of-peace.html | An Island Of Peace? | False | By Radhika Coomaraswamy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/world-business-briefing-asia-japan-new-bank-governor-testifies.html | World Business Briefing | Asia: Japan: New Bank Governor Testifies | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/opinion/l-the-tense-wait-is-war-just-hours-away-846058.html | The Tense Wait: Is War Just Hours Away? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/international/worldspecial/text-of-president-bushs-speech.html | Text of President Bush's Speech | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/IHT-soccer-reckless-promises-menace-world-cup.html | Soccer : Reckless promises menace World Cup | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/researchers-find-clues-that-a-virus-is-causing-the-mysterious-illness-but-seek-proof.html | Researchers Find Clues That a Virus Is Causing the Mysterious Illness, but Seek Proof | False | By Lawrence K. Altman and Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/running-away-to-the-circus-in-anxious-times-crowds-get-thrills-and-catharsis.html | Running Away to the Circus; In Anxious Times, Crowds Get Thrills and Catharsis | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/c-corrections-847313.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/world-briefing-europe-the-hague-milosevic-ill-again.html | World Briefing | Europe: The Hague: Milosevic Ill Again | False | By Marlise Simons (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/movies/film-review-a-tale-of-harsh-lands-and-hard-truths.html | FILM REVIEW; A Tale of Harsh Lands and Hard Truths | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/world/threats-and-responses-tokyo-japan-premier-supports-us-on-iraq-stance.html | THREATS AND RESPONSES: TOKYO; Japan Premier Supports U.S. On Iraq Stance | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/sports/transactions-998494.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/tax-cut-plan-may-endanger-new-housing.html | Tax-Cut Plan May Endanger New Housing | False | By David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/dining/25-and-under-on-the-bowery-porridge-by-another-name.html | $25 AND UNDER; On the Bowery, Porridge by Another Name | False | By Eric Asimov | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/business/cargo-insurance-would-end-48-hours-into-an-iraqi-war.html | Cargo Insurance Would End 48 Hours Into an Iraqi War | False | By Joseph B. Treaster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/classified/paid-notice-deaths-gluck-henry.html | Paid Notice: Deaths GLUCK, HENRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-19 | 2003-03-19 | https://www.nytimes.com/2003/03/19/nyregion/bulletin-board-science-class-does-it-again.html | BULLETIN BOARD; Science Class Does It Again | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/bush-declares-start-of-iraq-war-missile-said-to.html | Bush Declares Start of Iraq War; Missile Said to Be Aimed at Hussein | False | By David E. Sanger With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-rattner-ruth-j-bunny.html | Paid Notice: Deaths RATTNER, RUTH J. (BUNNY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/aide-to-ex-illinois-governor-is-convicted-of-racketeering.html | Aide to Ex-Illinois Governor Is Convicted of Racketeering | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/boldface-names-864021.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/online-shopper-laying-hands-on-the-perfect-lure.html | ONLINE SHOPPER; Laying Hands on the Perfect Lure | False | By James Gorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/french-connection-ii.html | French Connection II | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-loomie-dr-leo.html | Paid Notice: Deaths LOOMIE, DR. LEO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/inside-866261.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-interests-in-iraq-letters-to-the-editor.html | Interests in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-un-weapons-inspectors-withdraw.html | UN weapons inspectors withdraw | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/palestinian-becomes-premier-diminishing-arafat-s-power.html | Palestinian Becomes Premier, Diminishing Arafat's Power | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866725.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/world-business-briefing-europe-germany-bmw-profit-rises.html | World Business Briefing | Europe: Germany: BMW Profit Rises | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/transactions-866539.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-americans-told-to-prepare-for-deaths.html | Americans told to prepare for deaths | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/currents-los-angeles-porcelain-silver-shells-bottles-with-flash-bright-copper.html | CURRENTS: LOS ANGELES--PORCELAIN; Silver Shells And Bottles With Flash, Bright as Copper Pennies | False | By Frances Anderton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-insurance-some-rates-in-the-gulf-have-doubled-overnight.html | THREATS AND RESPONSES: INSURANCE; Some Rates In the Gulf Have Doubled Overnight | False | By Joseph B. Treaster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-jersey-newton-smoldering-truck-fire-finally-out.html | Metro Briefing | New Jersey: Newton: Smoldering Truck Fire Finally Out | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-padres-prospect-is-key-to-yanks-trade.html | BASEBALL; Padres' Prospect Is Key to Yanks' Trade | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-russia-court-demands-bomb-document.html | World Briefing | Europe: Russia: Court Demands Bomb Document | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-domestic-programming-we-interrupt-this-broadcast-but-much-for.html | THREATS AND RESPONSES: DOMESTIC PROGRAMMING; We Interrupt This Broadcast, But How Much for How Long? | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-lonoff-shumer-s.html | Paid Notice: Deaths LONOFF, SHUMER S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-863382.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/honey-there-s-a-lego-in-my-martini.html | Honey, There's a Lego in My Martini | False | By Julie V. Iovine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866695.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-863793.html | Time Runs Out: The Battle for Iraq is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-qualified-teachers-850098.html | Qualified Teachers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-phillips-rev-harry-p-jr.html | Paid Notice: Deaths PHILLIPS, REV. HARRY P. JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-medical-corps-kuwait-dentist-queens-misses-subway-met.html | THREATS AND RESPONSES: MEDICAL CORPS; In Kuwait, a Dentist From Queens Misses the Subway and the Met | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/britain-plans-to-review-4-of-5-bidders-for-safeway.html | Britain Plans To Review 4 of 5 Bidders For Safeway | False | By Suzanne Kapner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866687.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/blocks-homes-where-industry-shied-away.html | BLOCKS; Homes Where Industry Shied Away | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-command-post-reluctant-saudi-arabia-prepares-its-quiet-role-us.html | THREATS AND RESPONSES: A COMMAND POST; Reluctant Saudi Arabia Prepares Its Quiet Role in the U.S.-Led War on Iraq | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/airline-to-drop-1200-jobs-as-part-of-cost-cutting-plan.html | Airline to Drop 1,200 Jobs As Part of Cost-Cutting Plan | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/state-budget-cuts-endanger-famed-psychiatric-center.html | State Budget Cuts Endanger Famed Psychiatric Center | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-union-square-a-lonely-vigil.html | THREATS AND RESPONSES: REACTION -- UNION SQUARE; A Lonely Vigil | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-bush-s-speech-on-the-start-of-war | THREATS AND RESPONSES: Bush's Speech on the Start of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-letters-to-the-editor-90796775750.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/bush-orders-start-of-war-on-iraq-missiles-apparently-miss.html | Bush Orders Start of War on Iraq; Missiles Apparently Miss Hussein | False | By David E. Sanger With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-day-1-primer.html | COLLEGE BASKETBALL; DAY 1 PRIMER | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/morgenthau-is-fighting-cuts-to-investigations-of-fraud.html | Morgenthau Is Fighting Cuts to Investigations of Fraud | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866679.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-autos-detroit-fears-sales-will-turn-more-sluggish.html | THREATS AND RESPONSES: AUTOS; Detroit Fears Sales Will Turn More Sluggish | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-russia-possible-amnesty-for-rebels.html | World Briefing | Europe: Russia: Possible Amnesty for Rebels | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/national/national-briefing-south.html | National Briefing: South | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-decision-day-waiting-wondering-ends-with-word-president.html | THREATS AND RESPONSES: THE DECISION; Day of Waiting and Wondering Ends With Word From President | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-overview-march-19-20-2003-starting-war-appealing-for-surrender.html | THREATS AND RESPONSES: AN OVERVIEW: MARCH 19-20, 2003; Starting a War, Appealing for Surrender and Pulling Out the Networks | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-mccann-frank.html | Paid Notice: Deaths MCCANN, FRANK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/news/france-and-germany-are-left-to-wonder-did-they-go-too-far.html | France and Germany are left to wonder:Did they go too far? | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/iraqi-war-worries-seoul-that-north-korea-might-be.html | Iraqi War Worries Seoul That North Korea Might Be Next | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/hockey-victory-over-close-pursuer-would-help-isles-win-berth.html | HOCKEY; Victory Over Close Pursuer Would Help Isles Win Berth | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-carlin-carol-ruth.html | Paid Notice: Deaths CARLIN, CAROL RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/bridge-a-dicey-3-no-trump-for-the-winning-team.html | BRIDGE; A Dicey 3 No Trump for the Winning Team | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-our-private-choices-851825.html | Our Private Choices | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/in-baghdad-government-seeks-to-portray-normalcy.html | In Baghdad, Government Seeks to Portray Normalcy | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-a-plan-to-punish-teams-for-poor-grades.html | COLLEGE BASKETBALL; A Plan to Punish Teams for Poor Grades | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/books/books-of-the-times-sending-liberal-media-truism-to-the-fact-checker.html | BOOKS OF THE TIMES; Sending 'Liberal Media' Truism to the Fact-Checker | False | By Orville Schell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/pentagon-sees-chance-to-win-by-defection-of-foes.html | Pentagon Sees Chance to Win by Defection of Foe's Elite Units | False | By Patrick Tyler With John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-and-responses-senator-deplores-attack-on-iraq.html | THREATS AND RESPONSES; Senator Deplores Attack on Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-hong-kong-reports-3-deaths-as-number-of-suspect-cases-rises-4-more-die.html | Hong Kong reports 3 deaths as number of suspect cases rises : 4 more die in mystery illnesses in Asia | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-a-solemn-oscar-will-march-briskly-on-the-red-carpet-dressing-up-but-not.html | A solemn Oscar will march briskly on the red carpet : Dressing up but not showing off | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-863912.html | Time Runs Out: The Battle for Iraq is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/a-parents-guide-to-war-anxiety.html | A Parents' Guide to War Anxiety | False | By Susan Gilbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-grimm-marilyn-b.html | Paid Notice: Deaths GRIMM, MARILYN B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/ashcroft-says-retarded-man-no-longer-faces-death-penalty.html | Ashcroft Says Retarded Man No Longer Faces Death Penalty | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/bridgeport-mayor-convicted-on-16-charges-of-corruption.html | Bridgeport Mayor Convicted On 16 Charges of Corruption | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-mcnamara-hazel-dionne.html | Paid Notice: Deaths MCNAMARA, HAZEL DIONNE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/currents-los-angeles-patio-furniture-california-dreamings-next-step.html | CURRENTS; LOS ANGELES – PATIO FURNITURE; California Dreaming's Next Step | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/hockey-lindros-gives-the-rangers-a-reason-to-cling-to-hope.html | HOCKEY; Lindros Gives the Rangers A Reason to Cling to Hope | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-supporting-a-medicare-plan-letters-to-the-editor.html | Supporting a Medicare plan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/interpublic-faces-audit-by-irs.html | Interpublic Faces Audit by I.R.S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/hospital-chain-is-accused-of-accounting-fraud.html | Hospital Chain Is Accused of Accounting Fraud | False | By Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-matters-a-city-in-fear-loses-some-of-its-swagger.html | Metro Matters; A City in Fear Loses Some Of Its Swagger | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-seoul-weighs-aiding-us-with-noncombat-troops.html | Seoul weighs aiding U.S. with noncombat troops | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-york-manhattan-lawyer-sentenced-in-conspiracy.html | Metro Briefing | New York; Manhattan: Lawyer Sentenced In Conspiracy | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/doctors-say-china-minimizes-pneumonia-outbreak-s-extent.html | Doctors Say China Minimizes Pneumonia Outbreak's Extent | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/q-a-calling-your-own-shots-on-unsafe-attachments.html | Q & A; Calling Your Own Shots On Unsafe Attachments | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/readersopinions/readers-react-day-1.html | Readers React: Day 1 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/heads-in-the-sand.html | Heads in the Sand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/court-orders-release-of-tape-in-killing-at-home-of-ex-net.html | Court Orders Release of Tape In Killing at Home of Ex-Net | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-blecker-gloria-j.html | Paid Notice: Deaths BLECKER, GLORIA J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/study-challenges-case-for-diversity-at-colleges.html | Study Challenges Case for Diversity at Colleges | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/can-t-get-a-tee-time-try-the-corner-bar.html | Can't Get a Tee Time? Try the Corner Bar | False | By David Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-cellphones-hold-it-right-there-my-camera-s-ringing.html | NEWS WATCH; CELLPHONES; Hold It Right There, My Camera's Ringing | False | By Stephen C. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-women-at-the-battlefield-852066.html | Women at the Battlefield | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-reaction-watching-intently-war-born-6000-miles-away.html | THREATS AND RESPONSES: REACTION; Watching Intently As a War Is Born 6,000 Miles Away | False | By Tina Kelley and Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/news-summary-866555.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/searchers-find-data-recorder-from-shuttle.html | Searchers Find Data Recorder From Shuttle | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/appreciations-twin-towers.html | APPRECIATIONS; Twin Towers | False | By Andres Martinez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-bus-terminal-chess-game-unfolds.html | THREATS AND RESPONSES: REACTION -- THE BUS TERMINAL; Chess Game Unfolds | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-africa-ivory-coast-red-cross-workers-slain.html | World Briefing | Africa: Ivory Coast: Red Cross Workers Slain | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/the-pop-life-the-sound-of-silence.html | THE POP LIFE; The Sound Of Silence? | False | By Neil Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-united-nations-critics-say-us-lacks-legal-basis-for-attack.html | THREATS AND RESPONSES: UNITED NATIONS; Critics Say U.S. Lacks Legal Basis for Attack | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/2-scholarly-articles-diverge-on-role-of-race-in-medicine.html | 2 Scholarly Articles Diverge On Role of Race in Medicine | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-eyeing-opener-piazza-waits-on-appealing-his-suspension.html | BASEBALL; Eyeing Opener, Piazza Waits On Appealing His Suspension | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/world-business-briefing-europe-britain-rate-increase-was-considered.html | World Business Briefing | Europe: Britain: Rate Increase Was Considered | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/currents-los-angeles-furniture-built-with-usual-tools-but-inlaid-with-smile.html | CURRENTS: LOS ANGELES -- FURNITURE; Built With the Usual Tools, but Inlaid With a Smile | False | By Frances Anderton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-basketball-superman-role-eludes-houston.html | PRO BASKETBALL; Superman Role Eludes Houston | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/ex-mayor-linked-to-semen-in-waterbury-abuse-case.html | Ex-Mayor Linked to Semen In Waterbury Abuse Case | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-iraq-defiant-response.html | THREATS AND RESPONSES: IRAQ; DEFIANT RESPONSE | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/a-vintage-palmtop-holds-users-in-thrall.html | A Vintage Palmtop Holds Users in Thrall | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-and-responses-the-plot-bin-laden-chose-9-11-targets-al-qaeda-leader-says.html | THREATS AND RESPONSES: THE PLOT; Bin Laden Chose 9/11 Targets, Al Qaeda Leader Says | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/leaders-seek-tougher-law-on-secret-video-voyeurism.html | Leaders Seek Tougher Law On Secret Video Voyeurism | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/spitzer-unpopular-on-street-he-made-his-beat.html | Spitzer Unpopular on Street He Made His Beat | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/new-columbia-president-has-ambitious-arts-plan.html | New Columbia President Has Ambitious Arts Plan | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/books/cornell-professor-wins-poetry-prize.html | Cornell Professor Wins Poetry Prize | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-863840.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-killer-flu-is-traced-to-a-hotel-in-hong-kong.html | Killer flu is traced to a hotel in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-1928-jaywalkers-to-have-classes-in-our-pages100-75-and-50-years.html | 1928:Jaywalkers to Have Classes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/europe-challenging-german-law-protecting-vw.html | Europe Challenging German Law Protecting VW | False | By Paul Meller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-humanitarian-aid-after-an-iraq-war-the-catastrophe.html | Humanitarian aid : After an Iraq war, the catastrophe | False | By Larry Minear, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/comptroller-expects-city-s-recession-to-linger.html | Comptroller Expects City's Recession to Linger | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-arabic-television-us-courts-network-it-once-described-all.html | THREATS AND RESPONSES: ARABIC TELEVISION; U.S. Courts Network It Once Described as 'All Osama' | False | By Jane Perlez With Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-and-responses-reaction-the-veterans-legion-post-is-quiet.html | THREATS AND RESPONSES: REACTION -- THE VETERANS; Legion Post Is Quiet | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-sinatra-thomas-j-md.html | Paid Notice: Deaths SINATRA, THOMAS J., M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/currents-los-angeles-film-windows-on-a-lost-father.html | CURRENTS: LOS ANGELES -- FILM; Windows on a Lost Father | False | By Frances Anderton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-reilly-john-f.html | Paid Notice: Deaths REILLY, JOHN F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-ankara-turkey-limits-military-help-to-us-on-iraq.html | THREATS AND RESPONSES: ANKARA; Turkey Limits Military Help to U.S. on Iraq | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-new-york-city-fortifies-entry-points-guard-against-terrorism.html | THREATS AND RESPONSES: NEW YORK; City Fortifies Entry Points To Guard Against Terrorism | False | By William K. Rashbaum and James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-microcredit-in-mexico-853429.html | Microcredit in Mexico | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/the-war-begins.html | The War Begins | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-863920.html | Time Runs Out: The Battle for Iraq is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-1953european-army-treaty-in-our-pages100-75-and-50-years-ago.html | 1953:European Army Treaty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/house-votes-to-make-it-harder-to-seek-bankruptcy.html | House Votes To Make It Harder to Seek Bankruptcy | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-france-and-germany-are-left-to-wonderdid-they-go-too-far.html | France and Germany are left to wonder:Did they go too far? | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/news/force-set-if-north-acts-during-iraq-crisis-us-pilots-in-koreaprepared.html | Force set if North acts during Iraq crisis : U.S. pilots in Korea;'Prepared and ready' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/robert-leonard-70-a-creator-of-ticketmaster.html | Robert Leonard, 70, a Creator of Ticketmaster | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/economic-scene-american-unilateral-bravado-regarding-war-would-be-misplaced.html | Economic Scene; American unilateral bravado regarding the war would be misplaced and could be costly when it comes to the economy. | False | By Jeff Madrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/state-of-the-art-for-laptops-a-new-way-to-say-fast.html | STATE OF THE ART; For Laptops, A New Way To Say 'Fast' | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/media-business-diller-is-leaving-vivendi-entertainment-post-concentrate-interactive.html | THE MEDIA BUSINESS; Diller Is Leaving Vivendi Entertainment Post to Concentrate on Interactive Businesses | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-3-additional-victims-reported-in-territory-one-dies-in-vietnam-killer.html | 3 additional victims reported in territory ; One dies in Vietnam : Killer flu is traced to a hotel in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-notebook-tv-plans-are-in-place.html | COLLEGE BASKETBALL: NOTEBOOK; TV Plans Are in Place | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/a-rocker-and-a-revered-author-bond-for-a-cause.html | A Rocker and a Revered Author Bond for a Cause | False | By Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/IHT-soccer-real-survives-despite-relaxing-on-the-beach.html | Soccer : Real survives despite relaxing on the beach | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-football-the-jets-officially-bid-farewell-to-coles.html | PRO FOOTBALL; The Jets Officially Bid Farewell to Coles | False | By Gerald Eskenazi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-force-set-if-north-acts-during-iraq-crisis-us-pilots-in-koreaprepared.html | Force set if North acts during Iraq crisis : U.S. pilots in Korea;'Prepared and ready' | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-turkey-and-iraq-the-kurdsa-catastrophe-waiting-to-happen.html | Turkey and Iraq : The Kurds;a catastrophe waiting to happen | False | By Gareth Evans and Joost Hiltermann, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/kabul-journal-the-afghan-elvis-lives-24-years-after-his-death.html | Kabul Journal; The Afghan Elvis 'Lives' 24 Years After His Death | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/markets-relatively-calm-in-wake-of-wars-start.html | Markets Relatively Calm in Wake of War's Start | False | By Eric Pfanner Btr International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-portability-happily-roaming-the-house-with-a-wireless-monitor.html | NEWS WATCH: PORTABILITY; Happily Roaming the House With a Wireless Monitor | False | By Adam Baer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-letters-to-the-editor-90329593193.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-paying-for-defense-bush-administration-seek-emergency-money.html | THREATS AND RESPONSES: PAYING FOR DEFENSE; Bush Administration to Seek Emergency Money to Protect Against Terrorist Attacks in U.S. | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/big-sandstorm-kuwaiti-crud-clogs-the-lungs-and-stops-the.html | Big Sandstorm, 'Kuwaiti Crud,' Clogs the Lungs and Stops the Convoys | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-ireland-terror-trial-to-proceed.html | World Briefing | Europe: Ireland: Terror Trial To Proceed | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-asia-south-korea-leader-agrees-to-inquiry.html | World Briefing \| Asia: South Korea: Leader Agrees To Inquiry | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/game-theory-where-heroes-get-help-and-villains-get-their-due.html | GAME THEORY; Where Heroes Get Help, and Villains Get Their Due | False | By Charles Herold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-audio-headphones-to-please-the-eyes-as-well-as-the-ears.html | NEWS WATCH: AUDIO; Headphones to Please The Eyes as Well as the Ears | False | By Michel Marriott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-california-approach-war-reveals-alienation-california.html | THREATS AND RESPONSES: CALIFORNIA; Approach of War Reveals An Alienation in California | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-york-valhalla-110-laid-off-at-hospital.html | Metro Briefing \| New York: Valhalla: 110 Laid Off At Hospital | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-but-the-strains-are-hard-to-anticipate-officials-set-for-war-on-the.html | But the strains are hard to anticipate : Officials set for war on the financial front | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/to-beat-the-system-they-infiltrated-it-a-political-force-grows-in-buffalo.html | To Beat the System, They Infiltrated It; A Political Force Grows in Buffalo | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/world-business-briefing-europe-belgium-brewer-s-profit-falls.html | World Business Briefing \| Europe: Belgium: Brewer's Profit Falls | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/in-the-battlefield.html | IN THE BATTLEFIELD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-basketball-in-24-hours-erratic-nets-go-from-brilliant-to-bad.html | PRO BASKETBALL; In 24 Hours, Erratic Nets Go From Brilliant to Bad | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-battlefield-mood-rosaries-bibles-demand-troops-face-war.html | THREATS AND RESPONSES: THE BATTLEFIELD MOOD; Rosaries and Bibles in Demand as Troops Face War | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/now-teenage-decor.html | Now, Teenage Dã's Ã Ccor | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/karmazin-is-expected-to-stay-on-at-viacom.html | Karmazin Is Expected To Stay On At Viacom | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/broader-assault-on-baghdad-begins.html | Broader Assault on Baghdad Begins | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/robert-shelton-73-leader-of-big-klan-faction.html | Robert Shelton, 73, Leader of Big Klan Faction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-responses-fashion-designers-lose-a-free-oscar-plug.html | THREATS AND RESPONSES: FASHION; Designers Lose a Free Oscar Plug | False | By Ruth La Ferla and Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/1/time-runs-out-the-battle-for-iraq-is-at-hand-863955.html | Time Runs Out: The Battle for Iraq is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/business-digest-864196.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-responses-telecommunications-trade-show-talks-shop-between-talk-invasion.html | THREATS AND RESPONSES: TELECOMMUNICATIONS; A Trade Show Talks Shop Between Talk Of an Invasion | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-america-and-iraq-letters-to-the-editor.html | America and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-manchyk-clara-einstein.html | Paid Notice: Deaths MANCHYK, CLARA EINSTEIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-europe-ireland-ex-premier-will-pay-up.html | World Briefing \| Europe: Ireland: Ex-Premier Will Pay Up | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-military-analysis-setting-the-stage.html | THREATS AND RESPONSES: MILITARY ANALYSIS; Setting the Stage | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-assassination-in-serbia-letters-to-the-editor.html | Assassination in Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/a-most-unsettling-time-for-french-wineries.html | A Most Unsettling Time For French Wineries | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/art-dealer-and-3-others-sued-over-26.5-million-in-taxes.html | Art Dealer and 3 Others Sued Over $26.5 Million in Taxes | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/farmer-leaves-tractor-ending-a-standoff-in-washington.html | Farmer Leaves Tractor, Ending a Standoff in Washington | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/personal-shopper-between-company-and-clutter.html | PERSONAL SHOPPER; Between Company and Clutter | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/2-day-snow-of-up-to-7-feet-stalls-colorado-and-wyoming.html | 2-Day Snow of Up to 7 Feet Stalls Colorado and Wyoming | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-articles-capitulation-iraqis-told-sign-here-surrender-lee-did.html | THREATS AND RESPONSES: ARTICLES OF CAPITULATION; Iraqis Told, 'Sign Here' To Surrender -- As Lee Did | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-football-nfl-to-look-into-its-suggestion-box.html | PRO FOOTBALL; N.F.L. to Look Into Its Suggestion Box | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866733.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/us-uncertain-whether-air-strike-on-baghdad-got-hussein.html | U.S. Uncertain Whether Air Strike on Baghdad Got Hussein | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-letters-to-the-editor-92121641861.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/1-time-runs-out-the-battle-for-iraq-is-at-hand-863904.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/currents-los-angeles-interiors-design-design-center-are-focus-attention.html | CURRENTS: LOS ANGELES -- INTERIORS; Design and Design Center Are the Focus of Attention | False | By Frances Anderton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-subway-news-underground.html | THREATS AND RESPONSES: REACTION -- THE SUBWAY; News Underground | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/company-briefs-866415.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/pirelli-returns-to-basics-with-tires-made-in-us.html | Pirelli Returns to Basics With Tires Made in U.S. | False | By Eric Sylvers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/IHT-cricket-world-cup-kenya-must-look-beyond-fleeting-glory.html | Cricket World Cup : Kenya must look beyond fleeting glory | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/diocese-plans-to-shut-home-of-its-bishop-after-suits.html | Diocese Plans To Shut Home Of Its Bishop After Suits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-mid-atlantic-maryland-admission-brings-case-reviews.html | National Briefing | Mid-Atlantic: Maryland: Admission Brings Case Reviews | False | By Gary Gately (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866709.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/face-lift-for-viennese-dowager-albertina-trove-graphic-art-reopens-raves.html | Face-Lift for a Viennese Dowager; The Albertina, a Trove of Graphic Art, Reopens to Raves | False | By Hugh Eakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/who-reports-gains-against-respiratory-outbreak.html | W.H.O. Reports Gains Against Respiratory Outbreak | False | By Lawrence K. Altman and Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/1-time-runs-out-the-battle-for-iraq-is-at-hand-863947.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/as-darkness-falls-marines-pour-across-border-into.html | As Darkness Falls, Marines Pour Across Border Into Iraq | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-south-arkansas-acting-to-hold-down-jury-awards.html | National Briefing | South: Arkansas: Acting To Hold Down Jury Awards | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/herbert-aptheker-87-dies-prolific-marxist-historian.html | Herbert Aptheker, 87, Dies; Prolific Marxist Historian | False | By Christopher Lehmann-Haupt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/israelis-applaud-palestinians-condemn-us-war-on.html | Israelis Applaud, Palestinians Condemn U.S. War on Iraq | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-keller-addis-b.html | Paid Notice: Deaths KELLER, ADDIS B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/baseball-as-his-idol-recovers-so-too-does-franco.html | BASEBALL; As His Idol Recovers, So, Too, Does Franco | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-white-house-bush-orders-start-war-iraq-missiles-apparently.html | THREATS AND RESPONSES: THE WHITE HOUSE; BUSH ORDERS START OF WAR ON IRAQ; MISSILES APPARENTLY MISS HUSSEIN | False | By David E. Singer With John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/privacy-is-the-employer-real-guarding-your-personal-information.html | Privacy; Is the Employer Real? Guarding Your Personal Information | False | By Bill Werde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/college-basketball-rebuilding-a-program-and-a-reputation.html | COLLEGE BASKETBALL; Rebuilding a Program and a Reputation | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/the-new-uncertainty-in-bridgeport-who-s-in-charge.html | The New Uncertainty in Bridgeport: Who's in Charge? | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-varrichio-angelina-lillian.html | Paid Notice: Deaths VARRICHIO, ANGELINA (LILLIAN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/politics/antigerm-bill-advances-but-a-related-one-stalls.html | Anti-Germ Bill Advances, but a Related One Stalls | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-lane-susan-ruth-cotton.html | Paid Notice: Deaths LANE, SUSAN RUTH (COTTON) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/cuba-arrests-a-score-of-dissidents-linked-to-a-us-diplomat.html | Cuba Arrests a Score of Dissidents Linked to a U.S. Diplomat | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/the-war-after-war-with-iraq.html | The War After War With Iraq | False | By Timothy Garton Ash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-1903president-of-the-black-belt-in-our-pages100-75-and-50-years.html | 1903:President of the Black Belt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/the-ski-report-utah-gets-a-bounce-from-winter-olympics.html | THE SKI REPORT; Utah Gets a Bounce From Winter Olympics | False | BY John Clarke Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866717.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/watching-intently-as-a-war-is-born-6000-miles-away.html | Watching Intently as a War Is Born 6,000 Miles Away | False | By Tina Kelley and Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/pro-basketball-bush-s-speech-stops-game.html | PRO BASKETBALL; Bush's Speech Stops Game | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/making-a-statement-in-absentia.html | Making a Statement, in Absentia | False | By Joyce Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/college/for-much-of-world-war-brings-protests-and-nervousness.html | For Much of World, War Brings Protests and Nervousness | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/ready-for-the-peace.html | Ready for the Peace? | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-tv-watch-after-lengthy-buildup-anticlimactic-strike.html | THREATS AND RESPONSES: THE TV WATCH; After a Lengthy Buildup, An Anticlimactic Strike | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/college/college-basketball-most-agree-the-west-is-tougher-than-the-rest.html | COLLEGE BASKETBALL; Most Agree the West Is Tougher Than the Rest | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/1-time-runs-out-the-battle-for-iraq-is-at-hand-863866.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/big-holder-buying-rest-of-expedia-in-stock-deal.html | Big Holder Buying Rest Of Expedia In Stock Deal | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/1-time-runs-out-the-battle-for-iraq-is-at-hand-863971.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/media-business-advertising-many-marketers-curb-campaigns-least-early-days.html | THE MEDIA BUSINESS: ADVERTISING; Many Marketers to Curb Campaigns, At Least in Early Days of Conflict | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/time-runs-out-the-battle-for-iraq-is-at-hand.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/threats-and-responses-petroleum-persian-gulf-oil-disruptions-have-already-begun.html | THREATS AND RESPONSES: PETROLEUM; Persian Gulf Oil Disruptions Have Already Begun | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-desert-front-day-waiting-first-surrenders-first-missile-attack.html | THREATS AND RESPONSES: DESERT FRONT; In Day of Waiting, First Surrenders and the First Missile Attack | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/company-news-chase-says-computer-problem-delayed-deposits.html | COMPANY NEWS; CHASE SAYS COMPUTER PROBLEM DELAYED DEPOSITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/strong-reservations-most-aimed-at-bush.html | Strong Reservations, Most Aimed at Bush | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-hand-helds-for-work-or-wanderlust-carry-thousands-of-maps.html | NEWS WATCH: HAND-HELDS; For Work or Wanderlust, Carry Thousands of Maps | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/colleges-men-s-basketball-seton-hall-is-ousted-st-john-s-tops-boston-u.html | COLLEGES: MEN'S BASKETBALL; Seton Hall Is Ousted; St. John's Tops Boston U. | False | By Tim Casey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/c-corrections-849235.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/world-business-briefing-europe-ireland-technology-loss-narrows.html | World Business Briefing | Europe: Ireland: Technology Loss Narrows | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/mob-figure-admits-skimming-from-long-island-restaurant.html | Mob Figure Admits Skimming From Long Island Restaurant | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/at-home-with-felipe-fernandez-del-paso-a-perfect-hideout-lacking-only-an-oscar.html | AT HOME WITH: FELIPE FERNáï¿½Ã...NDEZ DEL PASO; A Perfect Hideout, Lacking Only an Oscar | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/bills-would-let-n-plant-guards-carry-automatic-weapons.html | Bills Would Let N-Plant Guards Carry Automatic Weapons | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-bar-back-to-the-game.html | THREATS AND RESPONSES: REACTION -- THE BAR; Back to the Game | False | By Campbell Robertson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/sports-of-the-times-game-offers-some-respite-for-a-moment.html | Sports of The Times; Game Offers Some Respite For a Moment | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/in-shift-enron-will-retain-interests-in-some-pipelines.html | In Shift, Enron Will Retain Interests in Some Pipelines | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/market-place-in-us-eyes-a-notably-bold-case-of-health-care-fraud.html | Market Place; In U.S. Eyes, a Notably Bold Case of Health Care Fraud | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/nazis-human-cargo-now-haunts-french-railway.html | Nazis' Human Cargo Now Haunts French Railway | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/drilling-in-alaska-a-priority-for-bush-fails-in-the-senate.html | Drilling in Alaska, a Priority for Bush, Fails in the Senate | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/c-corrections-866741.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/world-business-briefing-europe-germany-bank-chairman-resigns.html | World Business Briefing | Europe: Germany: Bank Chairman Resigns | False | By Mark Landler (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/colleges-hockey-notebook-bulldogs-will-try-anything.html | COLLEGES; HOCKEY NOTEBOOK; Bulldogs Will Try Anything | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-testa-constance-s.html | Paid Notice: Deaths TESTA, CONSTANCE S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/public-lives-the-smell-of-breakfast-the-roar-of-the-crowd.html | PUBLIC LIVES; The Smell of Breakfast, the Roar of the Crowd | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-rhine-abraham-i-rum.html | Paid Notice: Deaths RHINE, ABRAHAM I. (RUM) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/news/a-solemn-oscar-will-march-briskly-on-the-red-carpet-dressing-up-but-not.html | A solemn Oscar will march briskly on the red carpet : Dressing up but not showing off | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/europe-union-finds-bugging-of-offices-of-5-nations.html | Europe Union Finds Bugging Of Offices Of 5 Nations | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/house-proud-a-simple-playhouse-at-cut-corners.html | HOUSE PROUD; A Simple Playhouse At Cut Corners | False | By Kimberly Stevens | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/their-mission-intercepting-deadly-cargo.html | Their Mission: Intercepting Deadly Cargo | False | By Seth Schiesel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/quotation-of-the-day-865443.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-mid-atlantic-maryland-school-district-leader-quits.html | National Briefing | Mid-Atlantic: Maryland: School District Leader Quits | False | By Gary Gately (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/european-leaders-struggle-to-mend-rift-with-us.html | European Leaders Struggle to Mend Rift With U.S. | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/op-art-spring.html | Op-Art; Spring | False | By William Wegman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-rolat-jane.html | Paid Notice: Deaths ROLAT, JANE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/the-pentagon-s-scariest-thoughts.html | The Pentagon's Scariest Thoughts | False | By Anthony H. Cordesman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/golf/woods-and-els-are-the-story-but-palmer-is-the-attraction.html | Woods and Els Are the Story, but Palmer Is the Attraction | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/arts/philippe-starck-as-talking-heads.html | Philippe Starck As Talking Heads | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-military-orders-troops-told-to-carry-freedom-not-the-flag.html | THREATS AND RESPONSES: MILITARY ORDERS; Troops Told To Carry Freedom, Not the Flag | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/promises-but-no-firm-figures-on-federal-antiterror-money.html | Promises, but No Firm Figures, On Federal Antiterror Money | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-africa-south-africa-a-plot-to-kill-mandela.html | World Briefing | Africa: South Africa: A Plot To Kill Mandela | False | By Ginger Thompson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/asia/1000-us-troops-raid-afghan-towns.html | 1,000 U.S. Troops Raid Afghan Towns | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-869339.html | Time Runs Out: The Battle for Iraq Is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/helping-the-new-serbian-prime-minister.html | Helping the New Serbian Prime Minister | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-dory-catherine-m-nee-anselm.html | Paid Notice: Deaths DORY, CATHERINE M. (NEE ANSELM) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/technology-briefing-hardware-study-focuses-on-decline-of-high-tech-jobs.html | Technology Briefing | Hardware: Study Focuses On Decline Of High-Tech Jobs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/as-missiles-are-launched-so-are-protests.html | As Missiles Are Launched, So Are Protests | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-geller-shirley.html | Paid Notice: Deaths GELLER, SHIRLEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/hockey/yashin-powers-the-islanders.html | Yashin Powers the Islanders | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-time-runs-out-the-battle-for-iraq-is-at-hand-864005.html | Time Runs Out: The Battle for Iraq is at Hand | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/classified/paid-notice-deaths-silin-abraham-s.html | Paid Notice: Deaths SILIN, ABRAHAM S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world-briefing-middle-east-iran-journalist-s-sentence-upheld.html | World Briefing | Middle East: Iran: Journalist's Sentence Upheld | False | By Nazila Fathi (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/garden/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/world-briefing-middle-east-in-with-the-new.html | World Briefing | Middle East: In With The New | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-handful-of-iraqis-surrenders-before-a-shot-is-fired-sandstorm-hobbles.html | Handful of Iraqis surrenders before a shot is fired; sandstorm hobbles troops : U.S. and British poised to attack Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/opinion/l-air-force-sex-abuse-856061.html | Air Force Sex Abuse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/olympics/olympics-house-hearing-on-usoc-lacks-fervor-but-not-ideas.html | OLYMPICS: House Hearing on U.S.O.C. Lacks Fervor, but Not Ideas | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/business/sprint-settles-suits-with-policy-shift-and-50-million.html | Sprint Settles Suits With Policy Shift And $50 Million | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/sports/basketball/doleac-a-factor-against-big-men.html | Doleac a Factor Against Big Men | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/international/worldspecial/white-house-tells-congress-why-the-nation-must-go-to-war.html | White House Tells Congress Why the Nation Must Go to War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/what-s-next-memories-as-heirlooms-logged-into-a-database.html | WHAT'S NEXT; Memories as Heirlooms Logged Into a Database | False | By Anne Eisenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-responses-intelligence-deputy-chief-army-brat-who-grew-up-became-officer.html | THREATS AND RESPONSES: INTELLIGENCE DEPUTY CHIEF; An Army Brat Who Grew Up And Became An Officer | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/news-watch-photography-zoom-in-on-distant-action-with-a-long-steady-lens.html | NEWS WATCH: PHOTOGRAPHY; Zoom In on Distant Action With a Long, Steady Lens | False | By Ivan Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/world/threats-and-responses-reaction-the-cafe-a-sense-of-futility.html | THREATS AND RESPONSES: REACTION -- THE CAFE; A Sense of Futility | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/nyregion/judge-rejects-law-revising-term-limits.html | Judge Rejects Law Revising Term Limits | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/theater/theater-review-it-s-a-lovely-day-in-an-adult-neighborhood.html | THEATER REVIEW; It's a Lovely Day in an Adult Neighborhood | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/circuits/tips-for-crossing-platforms.html | Tips for Crossing Platforms | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/national/bioterror-adviser-to-reduce-role.html | Bioterror Adviser to Reduce Role | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/IHT-more-fraying-of-ukfrench-ties.html | More fraying of U.K.-French ties | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/national-briefing-southwest-new-mexico-red-carpet-for-little-green-men.html | National Briefing | Southwest: New Mexico: Red Carpet For Little Green Men | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/technology/basics-help-wanted-customizing-a-job-search.html | BASICS; Help Wanted: Customizing A Job Search | False | By Thomas J. Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-20 | 2003-03-20 | https://www.nytimes.com/2003/03/20/us/threats-responses-iraqi-americans-war-starts-refugees-feel-mixture-dread-relief.html | THREATS AND RESPONSES: IRAQI-AMERICANS; As War Starts, Refugees Feel a Mixture of Dread and Relief | False | By Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-bullets-fly-and-egos-clash-in-an-assassin-showdown.html | FILM REVIEW; Bullets Fly And Egos Clash In an Assassin Showdown | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-senator-s-critique-882224.html | Into Iraq; Dispatches From an America at War; A Senator's Critique | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/politics/bush-budget-plan-advances-in-house-and-senate-votes.html | Bush Budget Plan Advances in House and Senate Votes | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/asia/north-korea-warns-the-south-it-is-playing-with-fire.html | North Korea Warns the South It Is 'Playing With Fire' | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/pro-basketball-though-houston-is-hot-a-chill-still-remains.html | PRO BASKETBALL; Though Houston Is Hot, A Chill Still Remains | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/police-tie-new-killing-in-shop-to-4-others.html | Police Tie New Killing in Shop to 4 Others | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-jersey-asbury-park-city-manager-named.html | Metro Briefing | New Jersey: Asbury Park: City Manager Named | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/opera-review-as-the-worlds-turn-birth-death-birth-etc.html | OPERA REVIEW; As the Worlds Turn: Birth, Death, Birth, Etc. | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-police-in-some-cities-clash-with-thousands-of-demonstrators-including.html | Police in some cities clash with thousands of demonstrators, including many students : Worldwide protests denounce war in Iraq; 13 U.S. missions close | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-at-war-at-home-preaching-the-gospel-of-sept-11-to-visitors.html | A NATION AT WAR: AT WAR AT HOME; Preaching The Gospel of Sept. 11 To Visitors | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-introducing-troy-state.html | COLLEGE BASKETBALL; MEN'S NOTEBOOK; Introducing Troy State | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/company-briefs-881554.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/home-video-the-movie-about-movies.html | HOME VIDEO; The Movie About Movies | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-the-misuse-of-power-882216.html | Into Iraq; Dispatches From an America at War; The Misuse of Power | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nation-war-domestic-security-war-s-first-day-states-act-reduce-threat-terrorism.html | A NATION AT WAR: DOMESTIC SECURITY; On War's First Day, States Act To Reduce Threat of Terrorism | False | By Sam Dillon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-1953churchill-warns-russia-in-our-pages100-75-and-50-years-ago.html | 1953:Churchill Warns Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/nation-war-airlines-carriers-already-ailing-cut-flights-say-they-may-reduce-jobs.html | A NATION AT WAR: AIRLINES; Carriers, Already Ailing, Cut Flights And Say They May Reduce Jobs or Pay | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-americas-cuba-crackdown-on-dissidents-continues.html | World Briefing | Americas: Cuba: Crackdown On Dissidents Continues | False | By David Gonzalez (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/gideon-s-trumpet-stilled.html | Gideon's Trumpet Stilled | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-howard-becomes-vocal-and-improves-deacons.html | COLLEGE BASKETBALL; MEN'S NOTEBOOK; Howard Becomes Vocal and Improves Deacons | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/resisting-birth-control-the-philippines-grows-crowded.html | Resisting Birth Control, the Philippines Grows Crowded | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-brown-stewart-pierce.html | Paid Notice: Deaths BROWN, STEWART PIERCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-letters-to-the-editor-940432716915.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/havens-space-coast-city-says-no-to-growth.html | HAVENS; 'Space Coast' City Says No to Growth | False | By Walecia Konrad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/wars-can-t-be-won-only-from-above.html | Wars Can't Be Won Only From Above | False | By Robert Pape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-memorials-bergman-jules.html | Paid Notice: Memorials BERGMAN, JULES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/bush-orders-seizing-of-iraqi-government-finances.html | Bush Orders Seizing of Iraqi Government Finances | False | By Edmund L Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-sherber-florence-k.html | Paid Notice: Deaths SHERBER, FLORENCE K. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/journeys-36-hours-sarasota-fla.html | JOURNEYS, 36 Hours \| Sarasota, Fla. | False | By Anne Glusker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/asia/indonesia-protests-to-iraq-war-more-muted-than-expected.html | Indonesia Protests to Iraq War More Muted Than Expected | False | By Raymond Bonner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/poison-found-in-paris-train-station-locker.html | Poison Found in Paris Train Station Locker | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/into-iraq-dispatches-from-an-america-at-war-the-needs-of-children-882291.html | Into Iraq: Dispatches From an America at War; The Needs of Children | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/into-iraq-dispatches-from-an-america-at-war-death-and-ruin-882186.html | Into Iraq: Dispatches From an America at War; Death and Ruin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/readersopinions/readers-react-day-2.html | Readers React : Day 2 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/striking-with-full-force-the-first-firefight-and.html | Striking With Full Force, the First Firefight, and the Bombing of Baghdad | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-love-and-other-in-flight-hazards.html | FILM REVIEW; Love and Other In-Flight Hazards | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/iraqi-leaders-are-losing-control-rumsfeld-says-200303219069320.html | Iraqi Leaders Are Losing Control, Rumsfeld Says | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-flesh-tones-100-years-of-the-nude.html | ART IN REVIEW; 'Flesh Tones' -- '100 Years of the Nude' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-war-tactics-the-5-toughest-choices-in-attacking-iraq.html | War tactics : The 5 toughest choices in attacking Iraq | False | By Hugh White, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-damascus-iraqis-exile-doubt-hussein-s-speech-could-inspire-jihad.html | A NATION AT WAR: DAMASCUS; Iraqis in Exile Doubt Hussein's Speech Could Inspire Jihad | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/turkey-opens-skies-to-us.html | Turkey Opens Skies to U.S. | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-after-the-war-what-to-do-with-saddam.html | After the war : What to do with Saddam? | False | By Joshua M. Greene, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-chupack-leah.html | Paid Notice: Deaths CHUPACK, LEAH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/readersopinions/patrick-e-tyler.html | Patrick E. Tyler | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/gi-hunt-for-qaeda-intensifies.html | G.I. Hunt For Qaeda Intensifies | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/pentagon-adviser-is-also-advising-global-crossing.html | Pentagon Adviser Is Also Advising Global Crossing | False | By Stephen Labaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/baseball-hitchcock-is-showcased-for-scouts.html | BASEBALL; Hitchcock Is Showcased for Scouts | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/books/books-of-the-times-fleeing-the-holocaust-only-to-find-it-waiting-at-sea.html | BOOKS OF THE TIMES; Fleeing the Holocaust, Only to Find It Waiting at Sea | False | By Jonathan Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/niels-larsen-89-dancer-with-knack-for-mime-dies.html | Niels Larsen, 89, Dancer With Knack for Mime, Dies | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/after-war-let-iraqis-triumph.html | After War, Let Iraqis Triumph | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/anxiety-and-dread-in-the-nations-capital.html | Anxiety and Dread in the Nation's Capital | False | By Christopher Marquis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nation-war-american-muslims-resentful-treatment-muslims-still-work-with.html | A NATION AT WAR: AMERICAN MUSLIMS; Resentful of Treatment, Muslims Still Work With Authorities | False | By Laurie Goodstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-baier-monte.html | Paid Notice: Deaths BAIER, MONTE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-humanitarian-aid-the-war-cannot-avoid-grave-harm-to-civilians.html | Humanitarian aid : The war cannot avoid grave harm to civilians | False | By Larry Minear, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-the-quarry-signs-point-to-hussein-on-tape-officials-say.html | A NATION AT WAR: THE QUARRY; Signs Point to Hussein on Tape, Officials Say | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-meanwhile-some-real-surprises-visiting-north-korea.html | MEANWHILE : Some real surprises visiting North Korea | False | By John Williams, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/how-to-watch-the-war.html | How to Watch the War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/style/IHT-ask-roger-collis-a-tricky-dance-to-transfer-miles-among-partners.html | Ask ROGER COLLIS : A tricky dance to transfer miles among partners | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/business-digest-879800.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/IHT-cricket-world-cup-its-an-indiaa-australia-finale.html | Cricket World Cup : It's an India-Australia-finale | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-becker-allan.html | Paid Notice: Deaths BECKER, ALLAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/in-testimony-ex-mayor-denies-sexual-abuse-of-2-young-girls.html | In Testimony, Ex-Mayor Denies Sexual Abuse Of 2 Young Girls | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-precautions-fbi-describes-qaeda-suspect-in-us-as-imminent-threat.html | A NATION AT WAR: PRECAUTIONS; F.B.I. Describes Qaeda Suspect in U.S. as 'Imminent Threat' | False | By Philip Shenon and Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883034.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-baghdad-surprise-strike-outset-leaves-urgent-mystery-who-was-hit.html | A NATION AT WAR: BAGHDAD; Surprise Strike at Outset Leaves Urgent Mystery: Who Was Hit? | False | By Elisabeth Bumiller and David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-europe-tv-investigation-postponed.html | World Business Briefing | Europe: TV Investigation Postponed | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-facing-combat.html | A NATION AT WAR; Facing Combat | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-the-girl-from-paris.html | FILM IN REVIEW; 'The Girl From Paris' | False | By A.o. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/3-investment-giants-post-strong-quarterly-earnings.html | 3 Investment Giants Post Strong Quarterly Earnings | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-debate-in-california-882259.html | Into Iraq; Dispatches From an America at War; A Debate in California | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/us-says-video-was-of-hussein-but-is-unsure-when-it-was-made.html | U.S. Says Video Was of Hussein but Is Unsure When It Was Made | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-senator-s-critique-882232.html | Into Iraq; Dispatches From an America at War; A Senator's Critique | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-jerusalem-war-brings-more-divisiveness-for-israelis-palestinians.html | A NATION AT WAR: JERUSALEM; War Brings More Divisiveness For Israelis and Palestinians | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883042.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/text-fridays-pentagon-briefing.html | Text: Friday's Pentagon Briefing | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/with-no-opposition-us-forces-seize-airstrip.html | With No Opposition, U.S. Forces Seize Airstrip | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-northern-front-iraq-s-kurdish-zone-anti-hussein-forces-wait-for-us.html | A NATION AT WAR: THE NORTHERN FRONT; In Iraq's Kurdish Zone, Anti-Hussein Forces Wait for U.S. | False | By C. J. Chivers With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/lesson-plan-about-generosity-school-curriculum-formed-9-11-philanthropy.html | A Lesson Plan About Generosity; School Curriculum Is Formed From 9/11 Philanthropy | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/us-considers-fuel-economy-rule-changes.html | U.S. Considers Fuel Economy Rule Changes | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/national/national-briefing-religion.html | National Briefing: Religion | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/who-lost-the-us-budget.html | Who Lost The U.S. Budget? | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/IHT-soccer-arsenal-ambitions-shrivel-in-valencia-cauldron.html | Soccer : Arsenal ambitions shrivel in Valencia cauldron | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-africa-sierra-leone-plea-of-not-guilty-to-war-crimes.html | World Briefing | Africa: Sierra Leone: Plea Of Not Guilty To War Crimes | False | By Somini Sengupta (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/young-hopeless-and-violent-in-the-new-south-africa.html | Young, Hopeless and Violent in the New South Africa | False | By Ginger Thompson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/worldbusiness/IHT-around-the-markets-wary-markets-mind-bush-caveat.html | AROUND THE MARKETS: Wary markets mind Bush caveat | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-gaudi-afternoon.html | FILM IN REVIEW; 'Gaudí'ïáš' Afternoon' | False | By A.o. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/most-americans-support-iraq-action-poll-finds.html | Most Americans Support Iraq Action, Poll Finds | False | By Marjorie Connelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-nicholas-frances.html | Paid Notice: Deaths NICHOLAS, FRANCES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-east-a-late-3-pointer-in-overtime-carries-cal.html | 2003 N.C.A.A. TOURNAMENT: EAST; A Late 3-Pointer In Overtime Carries Cal | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/deaths-in-iraq-bring-back-long-history-in-region.html | Deaths in Iraq Bring Back Long History in Region | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-refugees-about-100-non-iraqis-cross-border-into-jordan.html | A NATION AT WAR: REFUGEES; About 100 Non-Iraqis Cross Border Into Jordan | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/healthsouth-regroups-in-effort-to-avoid-bankruptcy.html | HealthSouth Regroups in Effort to Avoid Bankruptcy | False | By Milt Freudenheim and Reed Abelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/us-reports-talks-urging-surrender-of-elite-troops.html | U.S. Reports Talks Urging Surrender of Elite Troops | False | By Eric Schmitt and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-paul-georges-last-paintings.html | ART IN REVIEW; Paul Georges -- 'Last Paintings' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/urgent-mystery-at-outset-was-hussein-hit.html | Urgent Mystery at Outset: Was Hussein Hit? | False | By Elisabeth Bumiller and David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-caine-david.html | Paid Notice: Deaths CAINE, DAVID | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-bells-whistles-their-mom-is-watching.html | DRIVING: BELLS & WHISTLES; Their Mom Is Watching | False | By Michelle Krebs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-1928first-woman-on-exchange-in-our-pages100-75-and-50-years-ago.html | 1928First Woman on Exchange : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-the-infantry-in-new-gear-soldiers-pull-same-weight.html | A NATION AT WAR: THE INFANTRY; In New Gear, Soldiers Pull Same Weight | False | By John H. Cushman Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/bridgeport-mayor-to-resign-within-days-official-says.html | Bridgeport Mayor to Resign Within Days, Official Says | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/spare-times-869660.html | SPARE TIMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/surrenders-by-iraqi-forces-2-marines-die-in.html | Surrenders by Iraqi Forces âŠ‚Â® 2 Marines Die in Fighting | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/with-eye-on-the-war-oscar-plans-proceed.html | With Eye on the War, Oscar Plans Proceed | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/journeys-finding-ghosts-in-the-mountains.html | JOURNEYS; Finding Ghosts In the Mountains | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-debate-in-california-882267.html | Into Iraq: Dispatches From an America at War; A Debate in California | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-big-threat-to-asia-s-export-driven-economies.html | A Big Threat to Asia's Export-Driven Economies | False | By David Barboza | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/critic-s-notebook-tease-em-scare-em-snare-em.html | CRITIC'S NOTEBOOK; Tease 'Em, Scare 'Em, Snare 'Em | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/tv-sports-for-a-while-espn-gets-the-show.html | TV SPORTS; For a While, ESPN Gets The Show | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-midwest-tulsa-lets-lead-slip-away-but-just-briefly.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Tulsa Lets Lead Slip Away, But Just Briefly | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883123.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-7-who-stayed-at-hong-kong-lodging-may-have-spread-illness-mysterious.html | 7 who stayed at Hong Kong lodging may have spread illness : Mysterious ailment traced to hotel | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/us-attack-on-iraq-freezes-dealmaking-on-wall-street.html | U.S. Attack on Iraq Freezes Deal-Making on Wall Street | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-today-s-games-neither-history-nor-seeding-taken-for-granted.html | 2003 N.C.A.A. TOURNAMENT: TODAYS GAMES; Neither History Nor Seeding Taken for Granted | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-bush-s-comments-on-strategies-at-war-and-at-home.html | A NATION AT WAR; Bush's Comments on Strategies at War and at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/us-ready-to-rescind-clinton-order-on-government-secrets.html | U.S. Ready to Rescind Clinton Order on Government Secrets | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/readersopinions/patrick-e-tyler-93507923953537550383.html | Patrick E. Tyler | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-letters-to-the-editor-93507923979.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/europeans-worry-about-war-s-economic-ripples.html | Europeans Worry About War's Economic Ripples | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/soccer/japan-cancels-2-game-tour-of-us.html | Japan Cancels 2-Game Tour of U.S. | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/news-summary-878960.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-world-reaction-wave-of-protests-from-europe-to-new-york.html | A NATION AT WAR; WORLD REACTION; Wave of Protests, From Europe to New York | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/college/antiwar-protests-at-home-and-abroad.html | Antiwar Protests at Home and Abroad | False | By Brian Knowlton, /Br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-catherine-sullivan-five-economies-big-hunt-little-hunt.html | ART IN REVIEW; Catherine Sullivan -- 'Five Economies (Big Hunt/Little Hunt)' | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-give-and-take-882283.html | Into Iraq: Dispatches From an America at War; Give and Take | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/in-911-call-star-s-brother-says-driver-killed-himself.html | In 911 Call, Star's Brother Says Driver Killed Himself | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-nagel-helen-r.html | Paid Notice: Deaths NAGEL, HELEN R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/ushuaia-journal-at-the-tip-of-the-world-beavers-at-least-are-busy.html | Ushuaia Journal; At The Tip of the World, Beavers at Least Are Busy | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-rachel-whiteread.html | ART IN REVIEW; Rachel Whiteread | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/pro-football-jets-replace-coles-with-a-burly-tough-nfl-veteran.html | PRO FOOTBALL; Jets Replace Coles With a Burly, Tough N.F.L. Veteran | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-action-around-iraq.html | A NATION AT WAR; Action Around Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-europe-germany-communist-leader-denied-early-release.html | World Briefing | Europe: Germany: Communist Leader Denied Early Release | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-y-r-executive-quits-for-competitor.html | A NATION AT WAR: ADVERTISING -- ADDENDA; Y.&R. Executive Quits for Competitor | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-elizabeth-murray.html | ART IN REVIEW; Elizabeth Murray | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-wall-street-amid-tight-security-market-extends-recent-rally.html | A NATION AT WAR: WALL STREET; Amid Tight Security, Market Extends Recent Rally | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/IHT-cricket-world-cup-rain-threatens-kenyas-innings.html | Cricket World Cup : Rain threatens kenya's innings | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/note-to-the-security-council-get-involved.html | Note to the Security Council: Get Involved | False | By David L Phillips | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-a-solemn-oscar-will-march-briskly-on-the-red-carpet-dressing-up-but-not.html | A solemn Oscar will march briskly on the red carpet : Dressing up but not showing off | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-klahr-robert.html | Paid Notice: Deaths KLAHR, ROBERT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-virgin-mobile-conducting-review.html | A NATION AT WAR: ADVERTISING -- ADDENDA; Virgin Mobile Conducting Review | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/havens-living-here-small-but-sufficient-the-cozy-charm-of-the-bungalow.html | HAVENS; LIVING HERE; Small but Sufficient: The Cozy Charm of the Bungalow | False | Interview by Bethany Lyttle | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/golf-tough-bay-hill-course-is-tamed-by-baddeley.html | GOLF; Tough Bay Hill Course is Tamed by Baddeley | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/happiness-and-dread-as-troops-enter-iraqi-town.html | Happiness and Dread as Troops Enter Iraqi Town | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-pollock-helen.html | Paid Notice: Deaths POLLOCK, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/shopping-list-fishing-gear.html | Shopping List | Fishing Gear | False | By Michael Oneal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/saudis-have-been-raking-in-oil-money.html | Saudis Have Been Raking In Oil Money | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/an-airport-delay-la-guardia-can-make-it-an-adventure.html | An Airport Delay? La Guardia Can Make It an Adventure | False | By Sindee Brawarsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-cheris-leon-j-dds.html | Paid Notice: Deaths CHERIS, LEON J., DDS. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/europe/european-union-wants-to-meet-on-korean-nuclear-dispute.html | European Union Wants to Meet on Korean Nuclear Dispute | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/style/IHT-media-delicate-dances-of-censorship.html | Media : Delicate dances of censorship | False | By Eumy Hong-Koral, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-holocaust-s-dailyness-depicted-by-its-victims.html | ART REVIEW; Holocaust's Dailyness, Depicted by Its Victims | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-the-tv-watch-networks-make-the-most-of-their-frontline-access.html | A NATION AT WAR: THE TV WATCH; Networks Make the Most Of Their Frontline Access | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-corporate-war-tax-882275.html | Into Iraq; Dispatches From an America at War; Corporate 'War Tax'? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-attack-us-british-troops-push-into-iraq-missiles-strike-baghdad.html | A NATION AT WAR: THE ATTACK; U.S. AND BRITISH TROOPS PUSH INTO IRAQ AS MISSILES STRIKE BAGHDAD COMPOUND | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-treacy-thomas-b.html | Paid Notice: Deaths TREACY, THOMAS B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/an-empty-pledge-to-civilians.html | An Empty Pledge to Civilians? | False | By Sarah Sewall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-cairo-arab-protests-are-peaceful-in-mideast.html | A NATION AT WAR: CAIRO; Arab Protests Are Peaceful In Mideast | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-advertising-addenda-miscellany.html | A NATION AT WAR: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/a-star-who-flamed-out-then-caught-fire-again.html | A Star Who Flamed Out, Then Caught Fire Again | False | By Marc Weingarten | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-harbor-patrol-on-the-water-in-wartime-an-eerily-calm-view.html | A NATION AT WAR: HARBOR PATROL; On the Water in Wartime, an Eerily Calm View | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-jersey-brigantine-island-catholic-school-to-close.html | Metro Briefing | New Jersey : Brigantine Island: Catholic School To Close | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-ankara-air-rights-in-turkey-given-us-by-deputies.html | A NATION AT WAR: ANKARA; Air Rights In Turkey Given U.S. By Deputies | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/egypt-braces-for-a-serious-blow-to-tourism.html | Egypt Braces for a Serious Blow to Tourism | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-saddams-days-are-numbered-he-says-rumsfeld-confident.html | Saddam's days are numbered, he says : Rumsfeld confident | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-freshman-puts-arizona-state-over-the-top.html | 2003 N.C.A.A. TOURNAMENT: WEST; Freshman Puts Arizona State Over the Top | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883077.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/investigators-optimistic-that-shuttle-recorder-holds-clues.html | Investigators Optimistic That Shuttle Recorder Holds Clues | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/state-senate-republicans-stall-approval-of-attorney-general.html | State Senate Republicans Stall Approval of Attorney General | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/inside-879878.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/tv-weekend-serial-killer-promises-to-visit-an-old-disloyal-friend.html | TV WEEKEND; Serial Killer Promises to Visit an Old Disloyal Friend | False | By Ned Martel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-review-watch-it-those-evil-aliens-will-latch-onto-anything.html | FILM REVIEW; Watch It! Those Evil Aliens Will Latch Onto Anything | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-rest-just-makes-creighton-ready-for-a-loss.html | 2003 N.C.A.A. TOURNAMENT: WEST; Rest Just Makes Creighton Ready for a Loss | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/3-plead-guilty-in-police-killings-an-official-says.html | 3 Plead Guilty In Police Killings, An Official Says | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-heading-south-taking-it-slow.html | DRIVING; Heading South, Taking It Slow | False | By Steve Dougherty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/nation-war-advertising-tense-and-placement-strange-fickle-thing.html | A NATION AT WAR: ADVERTISING; In Tense Times, Ad Placement Is a Strange and Fickle Thing | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-an-army-wife-speaks-882178.html | Into Iraq; Dispatches From an America at War; An Army Wife Speaks | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-military-analysis-swift-risky-attack-land-with-surprise-mind.html | A NATION AT WAR: MILITARY ANALYSIS; A Swift, and Risky, Attack by Land, With Surprise in Mind | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-petroleum-nervous-day-in-the-pit-for-traders-of-crude.html | A NATION AT WAR: PETROLEUM; Nervous Day in the Pit For Traders of Crude | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-york-manhattan-principals-meetings-suspended.html | Metro Briefing | New York: Manhattan: Principals' Meetings Suspended | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/excerpts-from-call-on-driver-s-shooting.html | Excerpts From Call on Driver's Shooting | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-war-in-iraq-letters-to-the-editor.html | War in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-us-forces-sea-war-finally-erupts-sailors-still-do-wash.html | A NATION AT WAR: U.S. FORCES AT SEA; As a War Finally Erupts, Sailors Still Do the Wash | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/design/elizabeth-murray-maureen-gallace-paul-woolf.html | Elizabeth Murray; Maureen Gallace; Paul Woolf | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-south-okafor-s-blocks-make-up-for-the-huskies-struggles.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Okafor's Blocks Make Up For the Huskies' Struggles | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/rape-reported-at-hotel.html | Rape Reported at Hotel | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-interests-in-iraq-letters-to-the-editor.html | Interests in Iraq ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-mysterious-respiratory-illness-broadens-its-reach.html | Mysterious respiratory illness broadens its reach | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-kern-arthur.html | Paid Notice: Deaths KERN, ARTHUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-asia-nepal-expedition-to-everest-for-trash.html | World Briefing | Asia: Nepal: Expedition To Everest -- For Trash | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/reluctant-composer-of-a-rarity-a-hit-opera.html | Reluctant Composer Of a Rarity: A Hit Opera | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/sports-of-the-times-the-players-are-studying-current-events.html | Sports of The Times; The Players Are Studying Current Events | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/officer-shows-uncertainty-in-disputed-drug-cases.html | Officer Shows Uncertainty In Disputed Drug Cases | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/a-nation-at-war-the-mood-a-mundane-thursday-shadowed-by-foreboding.html | A NATION AT WAR: THE MOOD; A Mundane Thursday, Shadowed by Foreboding | False | By Jodi Wilgoren With David Leonhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/worldbusiness/IHT-conglomerate-will-now-focus-on-3g-and-existing.html | Conglomerate will now focus on 3G and existing businesses : New assets help Hutchison beat profit forecast | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-down-and-out-with-the-dolls.html | FILM IN REVIEW; 'Down and Out With the Dolls' | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-iraqi-defenses-biological-chemical-weapons-would-be-likely-slow-but.html | A NATION AT WAR: IRAQI DEFENSES; Biological and Chemical Weapons Would Be Likely to Slow but Not Stop the Invaders | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/illness-of-3-under-study-after-return-from-asia.html | Illness of 3 Under Study After Return From Asia | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-iupui-feeling-wide-range-of-emotions.html | COLLEGE BASKETBALL: MEN'S NOTEBOOK; I.U.P.U.I. Feeling Wide Range Of Emotions | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-zonis-claire-sorger.html | Paid Notice: Deaths ZONIS, CLAIRE SORGER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-malaysia-telecom-merger.html | World Business Briefing | Asia: Malaysia: Telecom Merger | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/no-headline-882488.html | No Headline | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/antiques-one-horse-is-always-a-winner.html | ANTIQUES; One Horse Is Always A Winner | False | By Wendy Moonan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/chief-executive-is-leaving-a-battered-electronic-data.html | Chief Executive Is Leaving A Battered Electronic Data | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-maureen-gallace.html | ART IN REVIEW; Maureen Gallace | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-new-york-of-rhythms-slightly-altered-and-events-that-weren-t.html | A NATION AT WAR: NEW YORK; Of Rhythms Slightly Altered And Events That Weren't | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/rituals-oh-the-oscars-i-have-won.html | RITUALS; Oh, the Oscars I Have Won | False | By Mary Alice Kellogg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-opening-stages-of-a-broad-campaign-war-in-iraq.html | Opening stages of a broad campaign' : WAR IN IRAQ | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/world-briefing-middle-east-egypt-torture-sentence-for-police-is-overturned.html | World Briefing | Middle East: Egypt: Torture Sentence For Police Is Overturned | False | By Abeer Allam (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/quotation-of-the-day-878537.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-mel-chin.html | ART IN REVIEW; Mel Chin | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-alloy-sonia-p.html | Paid Notice: Deaths ALLOY, SONIA P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/theater-review-true-fluency-in-a-language-newly-made.html | THEATER REVIEW; True Fluency In a Language Newly Made | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-882151.html | Into Iraq: Dispatches From an America at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-rolat-jane.html | Paid Notice: Deaths ROLAT, JANE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-lane-susan-ruth-cotton.html | Paid Notice: Deaths LANE, SUSAN RUTH (COTTON) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-lonoff-shumer-s.html | Paid Notice: Deaths LONOFF, SHUMER S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/miami-jury-weighs-case-of-conspiracy-by-11-officers.html | Miami Jury Weighs Case Of Conspiracy By 11 Officers | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-preserving-treasures-letters-to-the-editor.html | Preserving treasures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/boldface-names-878545.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/into-iraq-dispatches-from-an-america-at-war.html | Into Iraq: Dispatches From an America at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-japan-aid-for-debt-laden-companies.html | World Business Briefing | Asia: Japan: Aid For Debt-Laden Companies | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-meier-august.html | Paid Notice: Deaths MEIER, AUGUST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/likeskind-to-oversee-most-of-trade-center-development.html | Likeskind to Oversee Most of Trade Center Development | False | By Edward Wyatt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial2/french-say-poison-find-probably-thwarted-attack.html | French Say Poison Find Probably Thwarted Attack | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-letters-to-the-editor-904812253016.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-reporter-s-notebook-life-in-a-gas-mask-cigar-any-one.html | A NATION AT WAR: REPORTER'S NOTEBOOK; Life in a Gas Mask: Cigar, Anyone? | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/state-report-says-city-relies-too-much-on-outside-sources-to-balance-budget.html | State Report Says City Relies Too Much on Outside Sources to Balance Budget | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883107.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/a-nation-at-war-882305.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/quick-escapes.html | QUICK ESCAPES | False | By J. R. Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/stocks-soar-to-best-weekly-gains-in-two-decades.html | Stocks Soar to Best Weekly Gains in Two Decades | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883115.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/theater-review-with-love-for-all-even-those-heteros.html | THEATER REVIEW; With Love for All (Even Those Heteros) | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/police-chief-in-sniper-hunt-may-not-profit-from-memoir.html | Police Chief In Sniper Hunt May Not Profit From Memoir | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-troops-gi-s-and-marines-see-little-iraqi-resistance.html | A NATION AT WAR: TROOPS; G.I.'s and Marines See Little Iraqi Resistance | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-stunning-regime-into-a-quick-surrender-speed-is-core-element-of-us.html | Stunning regime into a quick surrender : Speed is core element of U.S. battle strategy | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nation-war-television-programming-abc-caught-unprepared-apologizes-its.html | A NATION AT WAR: TELEVISION PROGRAMMING; ABC, Caught Unprepared, Apologizes to Its Affiliates | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-memorials-gilbert-irene.html | Paid Notice: Memorials GILBERT, IRENE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883085.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-nun-s-prayer-882208.html | Into Iraq: Dispatches From an America at War; A Nun's Prayer | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/travel/driving-pothole-defense-um-there-isn-t-one.html | DRIVING; Pothole Defense: Um, There Isn't One | False | By Norman Mayersohn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/college-basketball-men-s-notebook-player-is-suspended.html | COLLEGE BASKETBALL; MEN'S NOTEBOOK; Player Is Suspended | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-painter-s-grief-unfolds-in-gloomy-allegories.html | ART REVIEW; Painter's Grief Unfolds In Gloomy Allegories | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-europe-britain-orthopedics-acquisition.html | World Business Briefing | Europe: Britain: Orthopedics Acquisition | False | By Suzanne Kapner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-boat-trip.html | FILM IN REVIEW; 'Boat Trip' | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-letters-to-the-editor-93091528018.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-us-asian-allies-back-war-but-china-blasts-it.html | U.S. Asian allies back war, but China blasts it | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/council-members-confident-of-winning-term-limit-fight.html | Council Members Confident Of Winning Term-Limit Fight | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/sec-gives-cool-response-to-audit-rules.html | S.E.C. Gives Cool Response To Audit Rules | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/pop-and-jazz-guide-869970.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883093.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/the-rise-and-fall-of-richard-scrushy-entrepreneur.html | The Rise and Fall of Richard Scrushy, Entrepreneur | False | By Simon Romero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-giving-voice-to-overlooked-women-of-ancient-times.html | ART REVIEW; Giving Voice to Overlooked Women of Ancient Times | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-iraqi-capital-iraqi-capital-sirens-precede-two-direct-hits.html | A NATION AT WAR: THE IRAQI CAPITAL; In Iraqi Capital, Sirens Precede Two Direct Hits | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/korean-contractors-hope-for-a-windfall-in-postwar-iraq.html | Korean Contractors Hope for a Windfall in Postwar Iraq | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/media/yr-executive-quits-for-competitor.html | Y.&R. Executive Quits for Competitor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/what-will-sell-when-duct-tape-is-passl'sáC?.html | What Will Sell When Duct Tape Is Passl'sáC?? | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-a-debate-in-california-882240.html | Into Iraq: Dispatches From an America at War; A Debate in California | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-hayley-lever.html | ART IN REVIEW; Hayley Lever | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-bush-stands-firm-882160.html | Into Iraq: Dispatches From an America at War; Bush Stands Firm | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/2003-ncaa-tournament-west-arizona-proves-too-much-for-road-weary-vermont.html | 2003 N.C.A.A. TOURNAMENT; WEST; Arizona Proves Too Much For Road-Weary Vermont | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883069.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/iraqi-division-commander-surrenders.html | Iraqi Division Commander Surrenders | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-cabuza-cortez-james.html | Paid Notice: Deaths CABAZA, CORTEZ "JAMES" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-new-york-night-day-vintage-photographs-paul-woolf-circa-1932-39.html | ART IN REVIEW; 'New York Night and Day' -- 'Vintage Photographs by Paul Woolf, circa 1932-39' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/asian-medics-stay-home-imperiling-respiratory-patients.html | Asian Medics Stay Home, Imperiling Respiratory Patients | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/news/missiles-hit-baghdad-seaport-is-said-to-fall-us-and-british-troops-push.html | Missiles hit Baghdad; seaport is said to fall : U.S. and British troops push into Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-alcott-rose.html | Paid Notice: Deaths ALCOTT, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-achiron-michele.html | Paid Notice: Deaths ACHIRON, MICHELE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-in-review-up-in-arms.html | ART IN REVIEW; 'Up in Arms' | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-grant-arthur.html | Paid Notice: Deaths GRANT, ARTHUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-ehrlich-nathan-l.html | Paid Notice: Deaths EHRLICH, NATHAN L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/mayday-in-albany.html | Mayday in Albany | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/worldspecial/antiwar-protests-at-home-and-abroad.html | Antiwar Protests at Home and Abroad | False | By Brian Knowlton, /br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/nation-war-dissent-across-nation-protesters-carry-plan-stop-business-usual.html | A NATION AT WAR: DISSENT; Across the Nation, Protesters Carry Out a Plan to 'Stop Business as Usual' | False | By Kate Zernike and Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-keating-richard-w.html | Paid Notice: Deaths KEATING, RICHARD W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/nyc-terror-tv-just-change-the-channel.html | NYC; Terror TV? Just Change The Channel | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/hospital-chief-stepping-down-after-a-year.html | Hospital Chief Stepping Down After a Year | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/c-corrections-883050.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/nation-war-europe-meeting-brussels-union-s-leaders-find-split-too-wide-mend.html | A NATION AT WAR: EUROPE; Meeting in Brussels, Union's Leaders Find Split Is Too Wide to Mend Quickly | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/l-into-iraq-dispatches-from-an-america-at-war-true-leadership-882194.html | Into Iraq: Dispatches From an America at War; True Leadership | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/company-news-allianz-announces-plan-to-raise-capital.html | COMPANY NEWS; ALLIANZ ANNOUNCES PLAN TO RAISE CAPITAL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/public-lives-an-inexhaustible-energy-to-protect-the-environment.html | PUBLIC LIVES; An Inexhaustible Energy to Protect the Environment | False | By Chris Hedges | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/film-in-review-piglet-s-big-movie.html | FILM IN REVIEW; 'Piglet's Big Movie' | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/new-video-releases-869503.html | New Video Releases | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-pact-of-many-clauses-extends-karmazin-s-stay-at-viacom.html | A Pact of Many Clauses Extends Karmazin's Stay at Viacom | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/sports/baseball-with-astacio-hurt-mets-look-to-cone.html | BASEBALL; With Astacio Hurt, Mets Look to Cone | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/world/a-nation-at-war-pressure-on-iraq-us-reports-talks-urging-surrender.html | A NATION AT WAR: PRESSURE ON IRAQ; U.S. REPORTS TALKS URGING SURRENDER | False | By Eric Schmitt and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/movies/the-movie-about-movies.html | The Movie About Movies | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/residential-real-estate-3-op-buildings-along-madison-avenue-reflect-upturn-east.html | Residential Real Estate; 3 Co-op Buildings Along Madison Avenue Reflect an Upturn in East Harlem | False | By Rachelle Garbarine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/a-nation-at-war-insurance-extra-rates-are-charged-for-flights-to-mideast.html | A NATION AT WAR: INSURANCE; Extra Rates Are Charged For Flights To Mideast | False | By Joseph B. Treaster | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/nyregion/metro-briefing-new-york-manhattan-fire-union-criticizes-firehouse-panel.html | Metro Briefing | New York: Manhattan: Fire Union Criticizes Firehouse Panel | False | By Michelle O'Donnell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/opinion/IHT-1903crimes-of-passion-in-paris-in-our-pages100-75-and-50-years.html | 1903;Crimes of Passion in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/arts/art-review-raw-realism-that-dares-you-not-to-flinch.html | ART REVIEW; Raw Realism That Dares You Not to Flinch | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-aulebach-richard-h.html | Paid Notice: Deaths AULEBACH, RICHARD H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/international/europe/irish-parents-seek-new-inquiry-in-organ-program.html | Irish Parents Seek New Inquiry in Organ Program | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/IHT-missiles-hit-baghdad-seaport-is-said-to-fall-us-and-british-troops-push.html | Missiles hit Baghdad; seaport is said to fall : U.S. and British troops push into Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/business/world-business-briefing-asia-japan-retailer-lowers-forecast.html | World Business Briefing | Asia: Japan: Retailer Lowers Forecast | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-mcnamara-hazel-dionne.html | Paid Notice: Deaths MCNAMARA, HAZEL DIONNE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/us/dismissal-of-charges-recommended-in-friendly-fire-case.html | Dismissal of Charges Recommended in 'Friendly Fire' Case | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-21 | 2003-03-21 | https://www.nytimes.com/2003/03/21/classified/paid-notice-deaths-semel-robert-k.html | Paid Notice: Deaths SEMEL, ROBERT K. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901768.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/making-the-world-safe-for-hypocrisy.html | Making the World Safe for Hypocrisy | False | By Edward C. Luck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/national/national-briefing-midwest.html | National Briefing: Midwest | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/17-year-old-pleads-not-guilty-to-assaulting-boy-7-who-died.html | 17-Year-Old Pleads Not Guilty To Assaulting Boy, 7, Who Died | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-michigan-st-79-colorado-64.html | 2003 N.C.A.A. TOURNAMENT; SOUTH; MICHIGAN ST. 79, COLORADO 64 | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/war-in-iraq-this-is-a-matter-of-sovereignty-uss-global-appeal-to-shut.html | WAR IN IRAQ / 'This is a matter of sovereignty' : U.S.'s global appeal to shut Iraq embassies meets refusals | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-britain-biotech-acquisition.html | World Business Briefing | Europe: Britain: Biotech Acquisition | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-bagram-missile-attacks-us-bases-mark-escalation-afghan-rebels.html | A NATION AT WAR: BAGRAM; Missile Attacks on U.S. Bases Mark Escalation by Afghan Rebels | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/yonkers-gets-pledges-of-aid-for-housing-after-big-fires.html | Yonkers Gets Pledges of Aid For Housing After Big Fires | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/ncaabasketball/freshman-gives-cal-a-big-lift.html | Freshman Gives Cal a Big Lift | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/chief-in-sniper-case-considers-a-job-change.html | Chief in Sniper Case Considers a Job Change | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/IHT-1928gibson-rejects-peace-plan-in-our-pages100-75-and-50-years-ago.html | 1928;Gibson Rejects Peace Plan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-life-of-resistance.html | A Life Of Resistance | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-ankara-turkey-sends-army-troops-into-iraq-report-says.html | A NATION AT WAR: ANKARA; Turkey Sends Army Troops Into Iraq, Report Says | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/bird-man-of-new-jersey-some-like-to-watch-them-his-job-is-to-count-them.html | Bird Man of New Jersey; Some Like to Watch Them. His Job Is to Count Them. | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-899364.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-casualties-flash-tv-sick-feeling-for-pilot-s-family.html | A NATION AT WAR: CASUALTIES; News Flash on TV And 'Sick Feeling' For a Pilot's Family | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-palestinian-militants-hamas-urges-iraqis-make-suicide-attacks.html | A NATION AT WAR: PALESTINIAN MILITANTS; Hamas Urges Iraqis to Make Suicide Attacks on the Invaders | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-schuman-florence-berger.html | Paid Notice: Deaths SCHUMAN, FLORENCE (BERGER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/international/worldspecial/iraqi-leadership-shows-defiance-after-airstrikes.html | Iraqi Leadership Shows Defiance After Airstrikes | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/2-die-in-yemen-many-arrested-in-us-in-mideast-in-midwest-antiwar.html | 2 die in Yemen; many arrested in U.S. : In Mideast, in Midwest, anti-war protests erupt | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/ex-mayor-in-sex-trial-opens-door-to-bribery-questions.html | Ex-Mayor in Sex Trial Opens Door to Bribery Questions | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/company-briefs-900559.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-purdue-roars-again-ousting-louisiana-state.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Purdue Roars Again, Ousting Louisiana State | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/connections-a-farewell-to-visiting-relics-of-genius.html | CONNECTIONS; A Farewell to Visiting Relics of Genius | False | By Edward Rothstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-iraqi-americans-immigrants-questioned-by-fbi.html | A NATION AT WAR: IRAQI-AMERICANS; Immigrants Questioned By F.B.I. | False | By Danny Hakim With Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/pro-football-jets-sign-brien-as-kicker-giants-lose-starting-tackle.html | PRO FOOTBALL; Jets Sign Brien as Kicker; Giants Lose Starting Tackle | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-media-critics-iraq-war-say-lack-scrutiny-helped-administration-press.html | A NATION AT WAR: THE NEWS MEDIA; Critics of Iraq War Say Lack of Scrutiny Helped Administration to Press Its Case | False | By Jim Rutenberg and Robin Toner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-south-calhoun-searches-for-a-spark-in-inconsistent-uconn.html | BASKETBALL: SOUTH; Calhoun Searches for a Spark in Inconsistent UConn | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-2-die-in-yemen-many-arrested-in-us-in-mideast-in-midwest-antiwar.html | 2 die in Yemen; many arrested in U.S. : In Mideast, in Midwest, anti-war protests erupt | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/civilian-toll-a-moral-and-legal-bog.html | Civilian Toll: A Moral and Legal Bog | False | By Daphne Eviatar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/pakistani-and-saudi-men-find-long-lines-for-registration.html | Pakistani and Saudi Men Find Long Lines for Registration | False | By Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-pipes-and-principles-both-flamboyant.html | THEATER REVIEW; Pipes and Principles, Both Flamboyant | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-saving-how-to-get-it-right-looking-to-secure-your-futuretry.html | Saving How to get it right : Looking to secure your future? Try this | False | By Rick Smith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-facing-early-exit-maryland-seizes-moment.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Facing Early Exit, Maryland Seizes Moment | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/readersopinions/patrick-e-tyler.html | Patrick E. Tyler | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-feldman-seymour.html | Paid Notice: Deaths FELDMAN, SEYMOUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/added-costs-strain-international-schools-and-churches-increasing.html | Added costs strain international schools and churches : Increasing security, at a price | False | By Terrence Murray, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-canadiens-issue-apology-for-fans-booing-anthem.html | HOCKEY; Canadiens Issue Apology For Fans' Booing Anthem | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/motion-contends-sniper-defendant-killed-2.html | Motion Contends Sniper Defendant Killed 2 | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/IHT-cricket-world-cup-india-can-derail-australia-as-it-barrels-toward.html | CRICKET WORLD CUP : India can derail Australia as it barrels toward the title | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/crude-test-offers-hope-for-tracking-mystery-virus.html | Crude Test Offers Hope For Tracking Mystery Virus | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-europe-france-opposes-proposal-for-us-british-rule-in-iraq.html | A NATION AT WAR: EUROPE; France Opposes Proposal For U.S.-British Rule in Iraq | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/french-jews-tell-of-a-new-and-threatening-wave-of-anti-semitism.html | French Jews Tell of a New and Threatening Wave of Anti-Semitism | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901776.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/nhl-roundup-elias-and-gomez-lead-devils-top.html | N.H.L.: ROUNDUP; Elias And Gomez Lead Devils Top | False | By Alex Yannis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-real-estate-real-estate-shows-scattered-signs-of-skittishness.html | A NATION AT WAR: REAL ESTATE; Real Estate Shows Scattered Signs Of Skittishness | False | By Jonathan D. Glater and Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-expat-adviser-tips-on-tax-experts-and-money-transfers.html | Expat adviser : Tips on tax experts and money transfers | False | By Meredith Artley, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901792.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-memorials-PILMAR-HOWARD.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/coming-on-sunday-the-father-of-islamic-terror.html | COMING ON SUNDAY; The Father Of Islamic Terror | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-china-calls-for-immediate-end-to-war-many-allies-back-us-muslim-states.html | China calls for immediate end to war : Many allies back U.S.; Muslim states critical | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-japanese-art-quietly-comes-back-in-vogue.html | Japanese art quietly comes back in vogue | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/ncaabasketball/arizona-survives-gonzagas-charge.html | Arizona Survives Gonzaga's Charge | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/nation-war-children-war-tops-parents-again-worry-about-what-discuss.html | A NATION AT WAR: CHILDREN; As War Tops News, Parents Again Worry About What to Discuss | False | By Lisa W. Foderaro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/circus-review-a-whole-world-of-charm-enclosed-in-three-rings.html | CIRCUS REVIEW; A Whole World of Charm Enclosed in Three Rings | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-bosnia-first-visit-by-pope.html | World Briefing | Europe: Bosnia: First Visit By Pope | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-tax-cuts-and-housing-888869.html | Tax Cuts and Housing | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-north-korea-warns-south-on-backing-us-in-iraq.html | North Korea warns South on backing U.S. in Iraq | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/south-african-commission-ends-its-work.html | South African Commission Ends Its Work | False | By Ginger Thompson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/healthsouth-is-scrambling-to-arrange-financing-to-avert-bankruptcy.html | HealthSouth Is Scrambling to Arrange Financing to Avert Bankruptcy | False | By Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/terror-expert-with-the-city-police-is-in-line-for-federal-post.html | Terror Expert With the City Police Is in Line for Federal Post | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899194.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899267.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-medical-care-feeling-better-already-finding-a-doctor-who-can-put-you-at.html | Medical care : Feeling better already: finding a doctor who can put you at home | False | By Gretchen Lang, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/international-business-china-feeding-a-need-to-build-an-oil-reserve.html | INTERNATIONAL BUSINESS; China Feeling a Need to Build an Oil Reserve | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-attack-us-bombs-ravage-targets-baghdad-waves-troops-sweeping-south.html | A NATION AT WAR: THE ATTACK; U.S. BOMBS RAVAGE TARGETS IN BAGHDAD; WAVES OF TROOPS SWEEPING SOUTH IRAQ | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/baseball-yankees-notebook-johnson-sidelined-with-thumb-injury.html | BASEBALL: YANKEES NOTEBOOK; Johnson Sidelined With Thumb Injury | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/books/how-much-freedom-is-too-much.html | How Much Freedom Is Too Much? | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/books/it-started-with-a-vision-of-tolstoy-s-death-then-segued-into-a-first-novel.html | It Started With a Vision of Tolstoy's Death, Then Segued Into a First Novel | False | By Mel Gussow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-europeans-in-america-freedom-fries-and-raw-nerves.html | Europeans in America : Freedom fries and raw nerves | False | By Joseph Rosenbloom, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/bridge-a-demonstration-of-skill-by-some-of-the-top-women.html | BRIDGE; A Demonstration of Skill By Some of the Top Women | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/news-summary-897906.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/IHT-1953right-to-bar-mistresses-in-our-pages100-75-and-50-years-ago.html | 1953:Right to Bar Mistresses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/why-colin-powell-should-go.html | Why Colin Powell Should Go | False | By Bill Keller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/golf-els-sails-into-contention-with-second-round-65.html | GOLF; Els Sails Into Contention With Second-Round 65 | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-france-telecom-stake-sold.html | World Business Briefing | Europe: France: Telecom Stake Sold | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-wake-forest-s-star-preserves-last-minute-victory.html | 2003 N.C.A.A. TOURNAMENT: EAST; Wake Forest's Star Preserves Last-Minute Victory | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-new-york-baghdad-bombing-brings-back-memories-of-9-11.html | A NATION AT WAR: NEW YORK; Baghdad Bombing Brings Back Memories of 9/11 | False | By David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/no-headline-889784.html | No Headline | False | By Vicki Vila | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-harvard-to-meet-minnesota-duluth-in-women-s-final.html | HOCKEY; Harvard to Meet Minnesota-Duluth in Women's Final | False | By Pat Borzi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/the-day-the-bombs-rained-down-on-baghdad.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-commandos-navy-seals-easily-seize-2-oil-sites.html | A NATION AT WAR: THE COMMANDOS; Navy Seals Easily Seize 2 Oil Sites | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-a-tough-duty-bearing-the-worst-news-then-helping-the-healing.html | A NATION AT WAR: A TOUGH DUTY; Bearing the Worst News, Then Helping the Healing | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-new-england-rhode-island-review-set-for-fire-site.html | National Briefing | New England: Rhode Island: Review Set For Fire Site | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/the-saturday-profile-a-stooped-icon-of-angkor-forever-sweeping.html | THE SATURDAY PROFILE; A Stooped Icon of Angkor, Forever Sweeping | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/readers/opinions/readers-react-day-3.html | Readers React: Day 3 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-northern-iraq-bombs-explode-cities-south-kurdish-region-areas-held.html | A NATION AT WAR: NORTHERN IRAQ; Bombs Explode in Cities South of Kurdish Region and in Areas Held by Militant Group | False | By C. J. Chivers With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-the-thrust-into-iraq-allies-push-northward-toward-baghdad.html | The Thrust into Iraq: Allies push northward toward Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901806.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-scene-muted-joy-as-troops-capture-an-iraqi-town.html | A NATION AT WAR: THE SCENE; Muted Joy as Troops Capture an Iraqi Town | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/beliefs-poll-few-say-that-religion-shaped-their-views-iraq-truth-may-be-more.html | Beliefs; In a poll, few say that religion shaped their views on Iraq. The truth may be more complex. | False | By Peter Steinfels | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/lockout-at-a-truck-plant-enters-seventh-month-and-workers-feel-the-pinch.html | Lockout at a Truck Plant Enters Seventh Month, and Workers Feel the Pinch | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/growing-sense-of-helplessness-as-a-killer-claims-a-fifth-life.html | Growing Sense of Helplessness As a Killer Claims a Fifth Life | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/nation-war-jitters-crowded-subway-unsafe-it-safe-because-it-s-crowded.html | A NATION AT WAR: JITTERS; Is a Crowded Subway Unsafe? Or Is It Safe Because It's Crowded? | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing | Asia: South Korea: Credit Card Losses | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899283.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-house-joins-senate-in-praising-troops.html | A NATION AT WAR; House Joins Senate in Praising Troops | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-satellites-give-a-new-life-to-old-weapons-us-air-strikes-get-boost-from.html | Satellites give a new life to old weapons : U.S. air strikes get boost from use of smart bombs | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-baghdad-staggering-blow-strikes-heart-iraqi-capital.html | A NATION AT WAR: BAGHDAD; A Staggering Blow Strikes at the Heart Of the Iraqi Capital | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-sprewell-finds-his-touch-in-the-fourth-to-lead-the-knicks.html | BASKETBALL; Sprewell Finds His Touch in the Fourth to Lead the Knicks | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-britain-more-mourning-than-anger-after-deaths-soldiers.html | A NATION AT WAR: BRITAIN; More Mourning Than Anger After the News of Deaths of Soldiers | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-zippert-katherine-s.html | Paid Notice: Deaths ZIPPERT, KATHERINE S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-international-reaction-crowds-protest-iraq-war-cities-around-world.html | A NATION AT WAR: INTERNATIONAL REACTION; Crowds Protest Iraq War In Cities Around World | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-deadly-illness-tied-to-a-secretive-china.html | Deadly illness tied to a secretive China | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-walsh-richard-j-csp.html | Paid Notice: Deaths WALSH, RICHARD J., CSP. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-airstrikes-aerial-pounding-intended-push-iraq-s-government-toward.html | A NATION AT WAR: AIRSTRIKES; Aerial Pounding Intended to Push Iraq's Government Toward Brink | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing | Asia: South Korea: Economic Growth | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-asia-malaysia-explosives-found.html | World Briefing | Asia: Malaysia: Explosives Found | False | By Raymond Bonner (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-eisenberg-gertrude.html | Paid Notice: Deaths EISENBERG, GERTRUDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/IHT-the-global-water-crisis-this-is-the-year-for-action.html | The global water crisis : This is the year for action | False | By Bä'sä'rge Brende, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-hormone-therapy-899410.html | Hormone Therapy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/the-blitz-over-baghdad.html | The Blitz Over Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-the-quarry-us-officials-are-confident-that-bunker-held-hussein.html | A NATION AT WAR: THE QUARRY; U.S. Officials Are Confident That Bunker Held Hussein | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/style/IHT-new-home-for-australian-art-flamboyance-melbourneystyle.html | New home for Australian art : Flamboyance, Melbourne-style | False | By Susan Gough Henly, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/nation-war-airlines-hawaiian-files-for-bankruptcy-amid-layoffs-airline-sector.html | A NATION AT WAR: AIRLINES; Hawaiian Files for Bankruptcy Amid Layoffs in Airline Sector | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/philip-morris-is-convicted-of-fraud-in-marketing.html | Philip Morris Is Convicted Of Fraud In Marketing | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-organizations-papers-debate-use-teams-react-quickly-terror.html | A NATION AT WAR: THE NEWS ORGANIZATIONS; Papers Debate Use of Teams To React Quickly to Terror | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-americas-mexico-too-many-dollars.html | World Business Briefing | Americas: Mexico: Too Many Dollars | False | By Elisabeth Malkin (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-buckwald-sareena.html | Paid Notice: Deaths BUCKWALD, SAREENA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-world-of-investing-stock-pickersthe-chosen-few.html | World of Investing : Stock pickers:the chosen few | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-if-suicide-is-an-option-the-question-is-how.html | THEATER REVIEW; If Suicide Is an Option, The Question Is How? | False | By D. J. R. Bruckner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-airport-security-safety-rules-are-adjusted-at-airports.html | A NATION AT WAR: AIRPORT SECURITY; Safety Rules Are Adjusted At Airports | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/nation-war-market-place-bit-history-sometimes-war-sends-shares-higher-sometimes.html | A NATION AT WAR: MARKET PLACE; A Bit of History: Sometimes War Sends Shares Higher, Sometimes Lower | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-asia-malaysia-telecom-merger.html | World Business Briefing | Asia: Malaysia Telecom Merger | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901784.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-midwest-utah-wins-fight-to-face-no-1-kentucky.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Utah Wins Fight to Face No. 1 Kentucky | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899216.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899259.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-south-florida-85-sam-houston-state-55.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; FLORIDA 85 SAM HOUSTON STATE 55 | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-overview-march-21-2003-bombarding-baghdad-deaths-battle-rising.html | A NATION AT WAR: AN OVERVIEW; MARCH 21, 2003; Bombarding Baghdad, Deaths in Battle, and Rising Support for Bush | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-at-war-at-home-as-wars-come-and-go-ralph-keeps-protesting.html | A NATION AT WAR: AT WAR AT HOME; As Wars Come and Go, Ralph Keeps Protesting | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-wagreich-samuel-md.html | Paid Notice: Deaths WAGREICH, SAMUEL, MD. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-butler-knocks-off-another-big-name-in-defensive-battle.html | 2003 N.C.A.A. TOURNAMENT: EAST; Butler Knocks Off Another Big Name In Defensive Battle | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-the-poll-support-for-bush-surges-at-home-but-split-remains.html | A NATION AT WAR: THE POLL; SUPPORT FOR BUSH SURGES AT HOME, BUT SPLIT REMAINS | False | By Adam Nagourney and Janet Elder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-television-war-is-forcing-cbs-to-adjust.html | 2003 N.C.A.A. TOURNAMENT: TELEVISION; War Is Forcing CBS to Adjust | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/baseball-piazza-appeals-his-suspension.html | BASEBALL; Piazza Appeals His Suspension | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-midwest-illinois-us-inquiry-into-sheriff-s-office.html | National Briefing | Midwest: Illinois: U.S. Inquiry Into Sheriff's Office | False | By Jo Napolitano (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-massive-air-assault-baghdad-is-pounded-in-us-attack.html | Massive Air Assault: Baghdad is pounded in U.S. attack | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/museum-in-hartford-names-new-director.html | Museum in Hartford Names New Director | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-children-of-lawmakers-senators-sons-in-war-an-army-of-one.html | A NATION AT WAR: CHILDREN OF LAWMAKERS; Senators' Sons in War: An Army of One | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-fund-report-betting-on-bonds-against-the-odds.html | Fund Report : Betting on bonds against the odds | False | By Judith Rehak, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-asia-north-korea-alarm-over-war.html | World Briefing | Asia: North Korea: Alarm Over War | False | By Howard W. French (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-iraqi-assets-bush-asks-seizure-of-1.7-billion-held-in-us.html | A NATION AT WAR: IRAQI ASSETS; Bush Asks Seizure of $1.7 Billion Held in U.S. | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-preview-central-michigan-to-test-duke.html | 2003 N.C.A.A. TOURNAMENT: PREVIEW; Central Michigan to Test Duke | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-midwest-wagner-s-tourney-debut-is-a-cameo.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Wagner's Tourney Debut Is a Cameo | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-rothenberg-laura-e.html | Paid Notice: Deaths ROTHENBERG, LAURA E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/business-digest-896870.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/hockey-manhattanville-reaches-final.html | HOCKEY; Manhattanville Reaches Final | False | By Nancy Haggerty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-women-seeking-asylum-887820.html | Women Seeking Asylum | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-manhunt-family-members-defend-man-sought-imminent-threat-fbi.html | A NATION AT WAR: THE MANHUNT; Family Members Defend Man Sought as 'Imminent Threat' by F.B.I. | False | By Dana Canedy With Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/satellites-give-a-new-life-to-old-weapons-us-air-strikes-get-boost-from.html | Satellites give a new life to old weapons : U.S. air strikes get boost from use of smart bombs | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/plus-soccer-japan-cancels-2-game-tour-of-us.html | PLUS: SOCCER; Japan Cancels 2-Game Tour of U.S. | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/world-business-briefing-europe-northern-ireland-menopause-therapy.html | World Business Briefing | Europe: Northern Ireland: Menopause Therapy | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/a-nation-at-war-dissent-nationwide-peace-rallies-continue-nonviolently.html | A NATION AT WAR: DISSENT; Nationwide, Peace Rallies Continue, Nonviolently | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/today-s-sections.html | Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-baier-monte.html | Paid Notice: Deaths BAIER, MONTE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/2003-ncaa-tournament-east-syracuse-s-size-proves-to-be-too-much-for-manhattan.html | 2003 N.C.A.A. TOURNAMENT: EAST; Syracuse's Size Proves to Be Too Much For Manhattan | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/quotation-of-the-day-897213.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-neiman-phil.html | Paid Notice: Deaths NEIMAN, PHIL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-briefcase-hedge-funds-get-good-marks.html | BRIEFCASE: Hedge funds get good marks | False | By Barbara Wall, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-medicines-for-the-people-890960.html | Medicines for the People | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/europeans-in-america-freedom-fries-and-raw-nerves.html | Europeans in America : Freedom fries and raw nerves | False | By Joseph Rosenbloom, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/healthsouth-s-chart-guarded-but-clearly-unstable.html | HealthSouth's Chart: Guarded but Clearly Unstable | False | By Melody Petersen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-terror-suspect-man-charged-sept-11-attacks-demands-that-qaeda-leaders.html | A NATION AT WAR: THE TERROR SUSPECT; Man Charged in Sept. 11 Attacks Demands That Qaeda Leaders Testify | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/theater/theater-review-reflections-on-aging-by-some-who-would-know.html | THEATER REVIEW; Reflections on Aging By Some Who Would Know | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/mount-sinai-may-resume-a-liver-transplant-program.html | Mount Sinai May Resume A Liver Transplant Program | False | By Alison Leigh Cowan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-margareten-rita.html | Paid Notice: Deaths MARGARETEN, RITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-living-with-risk-on-the-edge-in-zamboanga.html | Living with risk : On the edge in Zamboanga | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/editorial-observer-he-does-not-need-acclaim-just-house-paint-and-plywood.html | Editorial Observer; He Does Not Need Acclaim, Just House Paint and Plywood | False | By Adam Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-with-troops-third-infantry-division-for-gi-s-dusty-drive-across.html | A NATION AT WAR: WITH THE TROOPS — THIRD INFANTRY DIVISION; For G.I.'s, a Dusty Drive Across the Desert to the Euphrates and the First Iraqi Defense | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-germany-germany-suspected-plot-foiled.html | World Briefing | Europe: Germany: Suspected Plot Foiled | False | By Desmond Butler (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/international/worldspecial/journalist-dies-as-car-explodes-in-northern-iraq.html | Journalist Dies as Car Explodes in Northern Iraq | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-memorials-ward-milton-hood.html | Paid Notice: Memorials WARD, MILTON HOOD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/in-montclair-the-dream-house-can-often-be-exactly-that.html | In Montclair, the 'Dream House' Can Often Be Exactly That | False | By Maria Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/leader-of-a-brooklyn-mosque-shifted-from-jail-chaplain-post.html | Leader of a Brooklyn Mosque Shifted From Jail Chaplain Post | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/world-briefing-europe-spain-qaeda-suspects-released.html | World Briefing | Europe: Spain: Qaeda Suspects Released | False | By Emma Daly (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-meier-august.html | Paid Notice: Deaths MEIER, AUGUST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-added-costs-strain-international-schools-and-churches-increasing.html | Added costs strain international schools and churches : Increasing security, at a price | False | By Terrence Murray, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball/selfless-work-of-pistons-wallace-can-be-easy-to-overlook.html | Selfless Work of Pistons' Wallace Can Be Easy to Overlook | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-war-in-iraq-this-is-a-matter-of-sovereignty-uss-global-appeal-to-shut.html | WAR IN IRAQ / 'This is a matter of sovereignty' : U.S.'s global appeal to shut Iraq embassies meets refusals | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/movies/for-a-kurdish-filmmaker-art-and-war-have-become-tightly-intertwined.html | For a Kurdish Filmmaker, Art and War Have Become Tightly Intertwined | False | By Nancy Ramsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901822.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/baseball-vintage-glavine-puts-doubts-to-rest.html | BASEBALL; Vintage Glavine Puts Doubts to Rest | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-hormone-therapy-899380.html | Hormone Therapy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/a-nation-at-war-day-3-action-around-iraq.html | A NATION AT WAR; Day 3: Action Around Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/invoking-war-to-ease-rules.html | Invoking War to Ease Rules | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-with-troops-first-marine-division-marines-race-attack-iraqi-oil-wells.html | A NATION AT WAR: WITH THE TROOPS -- FIRST MARINE DIVISION; Marines Race to Attack As Iraqi Oil Wells Burn | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/sports-of-the-times-road-after-the-final-four-was-his-hardest-journey.html | Sports of The Times; Road After the Final Four Was His Hardest Journey | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/for-governor-nomination-doesn-t-equal-confirmation.html | For Governor, Nomination Doesn't Equal Confirmation | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/nba-roundup-mutombo-returns-to-practice-with-nets.html | N.B.A.: ROUNDUP; Mutombo Returns To Practice With Nets | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/statue-thief-is-sentenced-and-scolded.html | Statue Thief Is Sentenced, And Scolded | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899275.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/IHT-formula-one-put-your-money-lots-of-it-down-and-climb-behind-the.html | FORMULA ONE : Put your money (lots of it) down and climb behind the wheel | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/marching-forward.html | Marching Forward | False | By David Callahan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/nation-war-oil-nigerian-strife-little-noticed-latest-threat-flow-oil.html | A NATION AT WAR: OIL; Nigerian Strife, Little Noticed, Is Latest Threat To Flow of Oil | False | By Somini Sengupta With Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/nation-war-television-programming-for-networks-questions-coverage-war.html | A NATION AT WAR: TELEVISION PROGRAMMING; For Networks, Questions On Coverage Of the War | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-alcott-rose.html | Paid Notice: Deaths ALCOTT, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/nation-war-deal-making-few-outlets-lately-for-those-looking-merge-acquire.html | A NATION AT WAR: DEAL MAKING; Few Outlets Lately for Those Looking to Merge or Acquire | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/a-nation-at-war-wall-street-dow-s-week-is-the-best-in-20-years.html | A NATION AT WAR: WALL STREET; Dow's Week Is the Best In 20 Years | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/native-latins-are-astir-and-thirsty-for-power.html | Native Latins Are Astir and Thirsty for Power | False | By Juan Forero With Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/c-corrections-901814.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899178.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/national-briefing-new-england-massachusetts-archdiocese-appeals-ruling.html | National Briefing | New England: Massachusetts: Archdiocese Appeals Ruling | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/international-business-european-union-economic-meeting-reports-limited-progress.html | INTERNATIONAL BUSINESS; European Union Economic Meeting Reports Limited Progress | False | By Paul Meller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/inside-895695.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899186.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-forces-sea-for-squadron-gulf-mission-filled-with-miracles-pilot-s.html | A NATION AT WAR; FORCES AT SEA; For Squadron in the Gulf, a Mission Filled With Miracles Is a Pilot's Dream Come True | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-parts-of-capital-is-ablaze-other-iraqi-cities-struck-us-pounds-baghdad.html | Parts of capital is ablaze; other Iraqi cities struck : U.S. pounds Baghdad with bombs | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-book-report-empires-of-profit.html | Book Report : EMPIRES OF PROFIT | False | By Cara Marcano, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/a-nation-at-war-paris-find-of-toxin-is-considered-a-saving-step.html | A NATION AT WAR: PARIS; Find of Toxin Is Considered A Saving Step | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/business/citigroup-s-weill-nominated-as-nyse-board-member.html | Citigroup's Weill Nominated As N.Y.S.E. Board Member | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/classified/paid-notice-deaths-nagel-helen.html | Paid Notice: Deaths NAGEL, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/nation-war-pentagon-rumsfeld-says-iraq-collapsing-lists-8-objectives-war.html | A NATION AT WAR: THE PENTAGON; Rumsfeld Says Iraq is Collapsing, Lists 8 Objectives of War | False | By Thom Shanker and Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/cuba-arrests-more-dissidents-amid-outcry.html | Cuba Arrests More Dissidents Amid Outcry | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-lincoln-eyeing-state-title.html | BASKETBALL; Lincoln Eyeing State Title | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/basketball-uconn-s-freshmen-carry-heavy-burden.html | BASKETBALL; UConn's Freshmen Carry Heavy Burden | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/your-money/IHT-swiss-care-runs-deep.html | Swiss care runs deep | False | By Rick Smith, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/IHT-19038th-automobile-exhibition-in-our-pages100-75-and-50-years-ago.html | 1903:8th Automobile Exhibition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/federal-prosecutors-charge-man-in-money-laundering-scheme.html | Federal Prosecutors Charge Man In Money-Laundering Scheme | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/l-the-day-the-bombs-rained-down-on-baghdad-899160.html | The Day the Bombs Rained Down on Baghdad | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/world/war-is-seen-influencing-slovenia-s-vote-on-nato.html | War Is Seen Influencing Slovenia's Vote on NATO | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/news/living-with-risk-on-the-edge-in-zamboanga.html | Living with risk : On the edge in Zamboanga | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/style/IHT-art-fair-maastricht-dealing-elite-gathers-for-its-annual-parade.html | Art fair / Maastricht : Dealing elite gathers for its annual parade | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/student-linked-to-al-qaeda-is-in-talks-on-fraud-charges.html | Student Linked to Al Qaeda Is in Talks on Fraud Charges | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/sports/transactions-902160.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/arts/music-review-the-annunciation-in-the-eyes-of-a-frightened-mary.html | MUSIC REVIEW; The Annunciation, in the Eyes of a Frightened Mary | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/us/votes-in-2-chambers-back-bush-tax-cuts.html | Votes in 2 Chambers Back Bush Tax Cuts | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/opinion/innocents-in-uniform.html | Innocents In Uniform | False | By Uwe E. Reinhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/nyregion/mayor-turns-into-extrovert-in-bid-to-calm-city-s-nerves.html | Mayor Turns Into Extrovert In Bid to Calm City's Nerves | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/style/IHT-another-world-through-the-eyes-of-chagall.html | 'Another world,' through the eyes of Chagall | False | By Michael Gibson, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/international/worldspecial/thousands-march-in-manhattan-against-war.html | Thousands March in Manhattan Against War | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-22 | 2003-03-22 | https://www.nytimes.com/2003/03/22/IHT-medical-care-tricky-task-of-choosing-a-therapist.html | Medical Care: Tricky task of choosing a therapist | False | By Sharon Reier, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-moscow-music-festival-marks-russian-easter.html | TRAVEL ADVISORY; Moscow Music Festival Marks Russian Easter | False | By Sophia Kishkovsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/state-colleges-feel-the-squeeze.html | State Colleges Feel the Squeeze | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-meier-august.html | Paid Notice: Deaths MEIER, AUGUST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-casper-harry.html | Paid Notice: Deaths CASPER, HARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831590.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/art-architecture-canada-s-most-fabulous-house-makes-a-comeback.html | ART/ARCHITECTURE; Canada's Most Fabulous House Makes a Comeback | False | By Christopher Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/for-veterans-of-1991-a-war-without-end.html | For Veterans of 1991, a War Without End | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-917460.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/view-turning-hard-assets-into-liquid-options.html | VIEW; Turning Hard Assets Into Liquid Options | False | By Jesse Kornbluth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/irish-parents-want-new-investigation-into-organ-program.html | Irish Parents Want New Investigation Into Organ Program | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/field-notes-a-24-karat-wedding-cake-with-diamonds-you-eat.html | FIELD NOTES; A 24-Karat Wedding Cake With Diamonds You Eat | False | By Kimberly Stevens | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-spins-ringo-starr-s-double-life.html | MUSIC; SPINS; Ringo Starr's Double Life | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-margareten-rita-sil-berstein.html | Paid Notice: Deaths MARGARETEN, RITA (SIL BERSTEIN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/a-movement-yes-but-no-counterculture.html | A Movement, Yes, but No Counterculture | False | By John Leland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/they-both-reached-for-the-gun.html | They Both Reached for the Gun | False | By Frank Rich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/executive-life-bottom-line-benefits-in-top-tier-checkups.html | Executive Life; Bottom-Line Benefits In Top-Tier Checkups | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-close-reader-shock-art-round-up-the-usual-defenses.html | THE CLOSE READER; Shock Art: Round Up the Usual Defenses | False | By Judith Shulevitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-rothenberg-laura-e.html | Paid Notice: Deaths ROTHENBERG, LAURA E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-online-after-her-own-toxic-affair-breakup-girl-e.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; After Her Own Toxic Affair, Breakup Girl, E-Heroine, Is Back | False | By Rachel Sklar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/judge-s-ruling-on-water-gives-imperial-valley-farmers-hope.html | Judge's Ruling on Water Gives Imperial Valley Farmers Hope | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-846953.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-ingram-franklin.html | Paid Notice: Deaths INGRAM, FRANKLIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/as-camden-struggles-help-from-the-courts.html | As Camden Struggles, Help From the Courts | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-international-virus-tracked.html | March 16-22; INTERNATIONAL; VIRUS TRACKED | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-intelligence-cia-aides-feel-pressure-in-preparing-iraqi-reports.html | A NATION AT WAR: INTELLIGENCE; C.I.A. Aides Feel Pressure In Preparing Iraqi Reports | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-tamara-vendig-edwin-witham.html | WEDDINGS/CELEBRATIONS; Tamara Vendig, Edwin Witham | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-norton-william-a.html | Paid Notice: Deaths NORTON, WILLIAM A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-is-the-future-older-smaller-and-better-917133.html | Is the Future Older, Smaller and Better? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-jacqueline-jeruss-lonnie-shea.html | WEDDINGS/CELEBRATIONS; Jacqueline Jeruss, Lonnie Shea | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/c-corrections-864714.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-the-war-at-home-the-anti-american-lifestyle.html | THE WAY WE LIVE NOW: 3-23-03: THE WAR AT HOME; The Anti-American Lifestyle | False | By Fernanda Eberstadt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-katherine-benton-hal-cohen.html | WEDDINGS/CELEBRATIONS; Katherine Benton, Hal Cohen | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/l-who-really-wins-in-a-pension-conversion-902098.html | Who Really Wins In a Pension Conversion? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-saying-goodbye-to-the-magic-flutes.html | MUSIC; Saying Goodbye to the Magic Flutes | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/streetscapes-aeolian-building-fifth-avenue-54th-street-neo-classic-1927-home.html | Streetscapes/The Aeolian Building, Fifth Avenue and 54th Street; The Neo-Classic 1927 Home of the Player Piano | False | By Christopher Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-buonamassa-vincent-baca.html | Paid Notice: Deaths BUONAMASSA, VINCENT "BACA" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/over-the-river-and-through-the-bridge.html | Over the River And Through The Bridge | False | By Susan G. Hauser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/a-revolution-in-snooping.html | A Revolution in Snooping | False | By Alex Roland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-coming-up.html | March 16-22; COMING UP | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-washton-helene-s.html | Paid Notice: Deaths WASHTON, HELENE S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831581.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/l-mary-pickford-mom-thief-lover-864625.html | MARY PICKFORD; Mom, Thief, Lover . . . | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-vision-is-there-now-for-the-focus.html | SOAPBOX; Vision Is There; Now for the Focus | False | By Waddell W. Stillman and Deborah Meyer Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/party-of-one.html | Party of One | False | By Matt Bai | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/forces-continue-march-toward-baghdad-troops-may.html | Forces Continue March Toward Baghdad; Troops May Be Missing | False | From STAFF and WIRE REPORTS | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/lonesome-hawk-what-it-means-to-be-from-texas.html | Lonesome Hawk; What It Means to Be From Texas | False | By Paul Burka | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/down-the-shore-the-pipes-the-pipes-are-calling-for-help.html | DOWN THE SHORE; The Pipes, the Pipes Are Calling for Help | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/creator-of-shock-and-awe.html | CREATOR OF 'SHOCK AND AWE' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-world-iraq-s-exiled-opposition-waiting-watching-hoping.html | The World; Iraq's Exiled Opposition: Waiting, Watching, Hoping | False | By Tom Zeller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-michelle-peskin-scott-sherman.html | WEDDINGS/CELEBRATIONS; Michelle Peskin, Scott Sherman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/what-the-stop-signs-said.html | What the Stop Signs Said | False | By John Vernon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-overview-march-22-2003-burning-trenches-smoking-ruins-strikes-ground.html | A NATION AT WAR: AN OVERVIEW: MARCH 22, 2003; Burning Trenches, Smoking Ruins and Strikes by Ground, Air and Sea | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/us-missile-hits-british-jet-crew-is-missing.html | U.S. Missile Hits British Jet; Crew Is Missing | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831611.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-war-spokesman-press-secretary-doles-answers-but-doesn-t-give-away-much.html | A NATION AT WAR: THE SPOKESMAN; Press Secretary Doles Out Answers, but Doesn't Give Away Much | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-kelly-harreld-bruce-denson-jr.html | WEDDINGS/CELEBRATIONS; Kelly Harreld, Bruce Denson Jr. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/the-backlash-grows-against-celebrity-activists.html | The Backlash Grows Against Celebrity Activists | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-president-bush-warns-that-war-iraq-may-last-longer-than-anticipated.html | A NATION AT WAR: THE PRESIDENT; Bush Warns That the War in Iraq May Last Longer Than Anticipated | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-greenwich-village-along-the-waterfront-politics-and-a-purge.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Along The Waterfront, Politics And a Purge | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-big-gamble.html | The Big Gamble | False | By Julia C. Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-ehrlich-nathan-l.html | Paid Notice: Deaths EHRLICH, NATHAN L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/on-the-street-checkpoint-coco.html | ON THE STREET; Checkpoint Coco | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/theater-a-day-in-the-death-of-a-once-glorious-career.html | THEATER; A Day in the Death of a Once Glorious Career | False | By Benedict Nightingale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-urban-studies-extinguishing-dark-smoky-bar-smoker-s-dark-day.html | NEIGHBORHOOD REPORT: URBAN STUDIES/EXTINGUISHING; In a Dark, Smoky Bar, On a Smoker's Dark Day | False | By Wendell Jamieson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-the-time-to-go-nose-to-thorn-with-roses.html | CUTTINGS; The Time to Go Nose to Thorn With Roses | False | By Stephen Scanniello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/economic-view-how-soon-former-governors-forget.html | ECONOMIC VIEW; How Soon Former Governors Forget | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/how-hss-works.html | How HSS Works | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/doctors-upset-over-malpractice-patients-are-too.html | Doctors Upset Over Malpractice. Patients Are, Too. | False | By Jane Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775045.html | BOOKS IN BRIEF: FICTION | False | By Matthew Flamm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/possessed-instrument-of-a-mans-seduction-by-hair.html | POSSESSED; Instrument Of a Man's Seduction By Hair | False | By David Colman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/l-do-anything-918075.html | 'Do Anything' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/paperback-best-sellers-march-23-2003.html | PAPERBACK BEST SELLERS: March 23, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831549.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831573.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-international-freed-in-egypt.html | March 16-22: INTERNATIONAL; FREED IN EGYPT | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/good-eating-oscar-ate-here.html | GOOD EATING; Oscar Ate Here | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/a-cricket-heathen-in-india.html | A Cricket Heathen in India | False | By Michael Y. Park | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-for-an-oscar-the-director-of-ice-age.html | Up for an Oscar: The Director of 'Ice Age' | False | By Christopher West Davis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/sleeping-beauty-in-brazil.html | SLEEPING BEAUTY IN BRAZIL | False | By David Kirby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/asia/kashmiri-militant-who-urged-dialogue-is-killed.html | Kashmiri Militant Who Urged Dialogue Is Killed | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/state-police-nominee-deserves-support-917184.html | State Police Nominee Deserves Support | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-commander-franks-describes-a-war-unlike-any-in-history.html | A NATION AT WAR; THE COMMANDER; Franks Describes a War 'Unlike Any' in History | False | By John M. Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/added-value-a-whistle-blower-s-all-too-familiar-story.html | ADDED VALUE; A Whistle-Blower's All-Too-Familiar Story | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-philosopher-of-islamic-terror.html | The Philosopher of Islamic Terror | False | By Paul Berman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/col-edson-raff-95-dies-led-paratroopers-in-1942.html | Col. Edson Raff, 95, Dies; Led Paratroopers in 1942 | False | By Richard Goldstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-the-power-of-the-fourth-831476.html | The Power Of the Fourth | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/rational-mysticism.html | 'Rational Mysticism' | False | By John Horgan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-against-the-grain-knight-as-reformer-why-not.html | 2003 N.C.A.A. TOURNAMENT: AGAINST THE GRAIN; Knight as Reformer? Why Not? | False | By Allen Barra | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775088.html | BOOKS IN BRIEF: FICTION | False | By Alix Wilber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-hempstead-should-revise-housing-code-enforcement-918016.html | Hempstead Should Revise Housing Code Enforcement | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/hunting-for-iraq-s-terror-weapons.html | Hunting for Iraq's Terror Weapons | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-e-mail-for-soldiers-their-families-electronic-links-are-vital.html | A NATION AT WAR; E-MAIL; For Soldiers and Their Families, Electronic Links Are Vital | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/alva-irva.html | 'Alva & Irva' | False | By Edward Carey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/people-who-love-too-much.html | People Who Love Too Much | False | By Laura Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/quotation-of-the-day-912760.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/l-matisse-picasso-no-quid-pro-quo-864641.html | 'MATISSE PICASSO'; No Quid Pro Quo | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/if-you-re-thinking-living-murray-hill-queens-name-s-same-pace-slower.html | If You're Thinking of Living In/Murray Hill, Queens; The Name's the Same, the Pace is Slower | False | By Joyce Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/c-corrections-839019.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-world-hyper-power-the-new-agenda-go-it-alone-remake-the-world.html | The World: Hyper Power; The New Agenda: Go It Alone. Remake the World. | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-23-03; What They Were Thinking | False | By Liz Welch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-west-gonzaga-leaves-arizona-gasping-but-it-s-still.html | 2003 N.C.A.A. TOURNAMENT: WEST; Gonzaga Leaves Arizona Gasping, but It's Still Advancing | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-world-frisson-unease-among-city-s-french.html | NEIGHBORHOOD REPORT: NEW YORK AND THE WORLD; Frisson of Unease Among the City's French | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-east-oklahoma-s-bookout-picks-up-the-slack.html | 2003 N.C.A.A. TOURNAMENT: EAST; Oklahoma's Bookout Picks Up the Slack | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-logic-of-mandatory-volunteerism.html | The Logic of 'Mandatory Volunteerism' | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/here-on-the-home-front-flags-and-protests.html | Here on the Home Front: Flags and Protests | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-a-teen-romance-with-no-romance.html | FILM; A Teen Romance (With No Romance) | False | By Barbara Kantrowitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/c-corrections-864676.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-legislature-bill-sets-peanut-free-areas.html | BRIEFINGS: LEGISLATURE; BILL SETS PEANUT-FREE AREAS | False | By Karen Demasters | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/hockey-blackburn-helps-rangers-make-do-without-dunham.html | HOCKEY; Blackburn Helps Rangers Make Do Without Dunham | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/i-is-the-pope-catholic-enough-831565.html | Is the Pope Catholic . . . Enough? | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/c-corrections-917621.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/dance-mark-morris-the-making-of-my-dance.html | DANCE; Mark Morris: The Making Of My Dance | False | By Mark Morris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/c-corrections-901040.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/europeans-chase-war-news.html | Europeans Chase War News | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/postings-at-monmouth-university-14-million-addition-to-library.html | POSTINGS: At Monmouth University; $14 Million Addition To Library | False | By Rachelle Garbarine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-pataki-education-plan-cuts-a-wide-swath-918024.html | Pataki Education Plan Cuts a Wide Swath | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-dave-douglas-rolls-out-his-10-band-plan.html | MUSIC; Dave Douglas Rolls Out His 10-Band Plan | False | By Fred Kaplan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/baseball-so-far-matsui-is-looking-like-a-tough-out.html | BASEBALL; So Far, Matsui Is Looking Like a Tough Out | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-846961.html | Credit Card Woes | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-towns-and-counties-hope-for-clams.html | BRIEFINGS: TOWNS AND COUNTIES; HOPE FOR CLAMS | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/best-sellers-march-23-2003.html | BEST SELLERS: March 23, 2003 | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/rich-in-glory-and-agony-the-cavalry-rides-again.html | Rich in Glory and Agony, the Cavalry Rides Again | False | By Michelle O'Donnell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/c-corrections-917630.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/forces-capture-key-bridge-and-surround-main.html | Forces Capture Key Bridge and Surround Main Southern City | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-much-worse-than-barbeque-900303.html | Much Worse Than Barbeque | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/your-home-eliminating-wasps-and-their-nests.html | YOUR HOME; Eliminating Wasps and Their Nests | False | By Jay Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-religion-paterson-priest-removed.html | BRIEFINGS: RELIGION; PATERSON PRIEST REMOVED | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-football-nfl-owners-to-look-at-extra-playoff-slots.html | PRO FOOTBALL; N.F.L. Owners to Look At Extra Playoff Slots | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917001.html | Here on the Home Front: Flags and Protests | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/automobiles/military-track-mud-sweat-and-traction.html | Military Track: Mud, Sweat And Traction | False | By Sue Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-afghanistan-taliban-allies-kill-3-guards-near-pakistan.html | A NATION AT WAR: AFGHANISTAN; Taliban Allies Kill 3 Guards Near Pakistan | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-brooklyn-up-close-leningrad-s-900-day-siege-lives-vividly.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Leningrad's 900-Day Siege Lives Vividly to Its Children | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/dance-this-week-to-float-and-sting-like-ali.html | DANCE: THIS WEEK; To Float, and Sting, Like Ali | False | By Valerie Gladstone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/true-horror-when-movie-violence-is-random.html | True Horror: When Movie Violence Is Random | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/benefits-894109.html | BENEFITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-introduction-831468.html | Introduction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/the-missing-energy-strategy.html | The Missing Energy Strategy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/urban-tactics-the-jackson-heights-gold-rush.html | URBAN TACTICS; The Jackson Heights Gold Rush | False | By Katherine Zoepf | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917036.html | Here on the Home Front: Flags and Protests | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-nagel-helen-r.html | Paid Notice: Deaths NAGEL, HELEN R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-fidelity-s-healthsouth-habit.html | INVESTING: DIARY; Fidelity's HealthSouth Habit | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-zagat-listings-available-for-hand-helds.html | TRAVEL ADVISORY; Zagat Listings Available For Hand-Helds | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-reich-alan-i-cpa.html | Paid Notice: Deaths REICH, ALAN I., CPA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-baghdad-officials-in-iraq-voice-defiance-after-airstrikes.html | A NATION AT WAR: BAGHDAD; Officials in Iraq Voice Defiance After Airstrikes | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/art-architecture-when-japan-adopted-the-camera-as-its-very-own.html | ART/ARCHITECTURE; When Japan Adopted The Camera as Its Very Own | False | By Vicki Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/trying-again-to-make-gun-makers-liable-for-shootings.html | Trying Again to Make Gun Makers Liable for Shootings | False | By William Glaberson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/critic-s-notebook-television-radio-awards-shows-the-more-obscure-the-juicier.html | CRITIC'S NOTEBOOK: TELEVISION/RADIO; Awards Shows: The More Obscure, The Juicier? | False | By Caryn James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-917338.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/outdoors-seeking-god-s-fish-a-k-a-tigris-trout.html | OUTDOORS; Seeking God's Fish, a.k.a Tigris Trout | False | By James Prosek | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-moran-michael.html | Paid Notice: Deaths MORAN, MICHAEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-sorcher-elaine-semel.html | Paid Notice: Deaths SORCHER, ELAINE SEMEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/automobiles/behind-the-wheel-2004-chrysler-pacifica-a-wagon-van-sport-tourer-is-born.html | BEHIND THE WHEEL/2004 Chrysler Pacifica; A Wagon-Van-Sport Tourer Is Born | False | By Michelle Krebs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/credit-card-woes.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-basketball-a-setback-in-chicago-for-knick-playoff-hopes.html | PRO BASKETBALL; A Setback in Chicago for Knick Playoff Hopes | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/deep-convictions-deep-ambivalence.html | Deep Convictions, Deep Ambivalence | False | By Claudia Rowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/in-the-region-long-island-replacing-empty-anchor-stores-can-be-a-struggle.html | In the Region/Long Island; Replacing Empty Anchor Stores Can Be a Struggle | False | By Carole Paquette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/jobs/home-front-for-the-jobless-some-free-legal-help.html | HOME FRONT; For the Jobless, Some Free Legal Help | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/theater-reviews-getting-to-know-the-art-and-the-man-who-guards-it.html | THEATER REVIEWS; Getting to Know the Art and the Man Who Guards It | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-jobs-and-the-caribou-895652.html | Jobs and the Caribou | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/and-the-music-for-frida-produced-in-a-scarsdale-basement.html | ...and the Music for 'Frida,' Produced in a Scarsdale Basement | False | By Thomas Staudter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-lonoff-shumer.html | Paid Notice: Deaths LONOFF, SHUMER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-technology-companies-take-hope-in-charity.html | Business; Technology Companies Take Hope in Charity | False | By Susan E. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-world-sinking-views-of-the-united-states.html | The World; Sinking Views of the United States | False | By Marjorie Connelly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/crosswords/chess/article-2003032391715520858-no-title.html | Article 2003032391715520858 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/turkish-kurds-are-hopeful-that-war-will-bless.html | Turkish Kurds Are Hopeful That War Will Bless Them | False | By Charlie Leduff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/habitats-west-20th-street-turning-animal-hospital-into-their-chelsea-house.html | Habitats/West 20th Street; Turning Animal Hospital Into Their Chelsea House | False | By Trish Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-nicole-telecki-david-berry.html | WEDDINGS/CELEBRATIONS; Nicole Telecki, David Berry | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/private-sector-an-advocate-for-women-returns-to-school.html | Private Sector; An Advocate for Women Returns to School | False | By Diana B. Henriques (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/basketball/sprewell-picks-up-his-pace-for-knicks.html | Sprewell Picks Up His Pace for Knicks | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/dude-where-s-my-karma.html | Dude, Where's My Karma? | False | By Dick Teresi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-east-village-block-fabled-theaters-may-get-extended-run.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Block of Fabled Theaters May Get an Extended Run | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-on-language-scantily-clad.html | THE WAY WE LIVE NOW: 3-23-03: ON LANGUAGE; Scantily Clad | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/cheaper-by-the-dozen.html | Cheaper by the Dozen | False | By Kerry Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-legislature-auto-package-approved.html | BRIEFINGS; LEGISLATURE; AUTO PACKAGE APPROVED | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/he-was-very-very-good-775010.html | He Was Very, Very Good | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-questions-for-alfonso-cuaron-altering-the-script.html | THE WAY WE LIVE NOW: 3-23-03: QUESTIONS FOR ALFONSO CUARÃ³Ã‚ÂN; Altering the Script | False | By Lynn Hirschberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/in-the-region-westchester-as-low-rates-spur-sales-rental-market-weakens.html | In the Region/Westchester; As Low Rates Spur Sales, Rental Market Weakens | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-jody-weinstein-andrew-bernstein.html | WEDDINGS/CELEBRATIONS; Jody Weinstein, Andrew Bernstein | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/college-hockey-harvard-women-s-goalie-was-trained-to-be-target.html | COLLEGE HOCKEY; Harvard Women's Goalie Was Trained to Be Target | False | By Pat Borzi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-person-homage-to-edison-for-odd-path-in-film.html | IN PERSON; Homage to Edison For Odd Path in Film | False | By George James | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/it-s-dogs-not-politics-that-rule-the-run-900273.html | It's Dogs, Not Politics, That Rule the Run | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/hockey-defeat-by-devils-prolongs-islanders-playoff-agony.html | HOCKEY; Defeat by Devils Prolongs Islanders' Playoff Agony | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/old-neighbors-of-a-different-stripe-900320.html | Old Neighbors Of a Different Stripe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-italian-feast-with-dancing-on-the-side.html | DINING; Italian Feast (With Dancing on the Side) | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/on-the-job-in-work-and-in-love-no-risk-no-reward.html | ON THE JOB; In Work and in Love, No Risk, No Reward | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/one-word-plasticine.html | One Word: Plasticine | False | By Carey Harrison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/blair-is-so-far-down-he-s-up.html | Blair Is So Far Down He's Up | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/book-value-looking-at-both-sides-of-the-pills.html | BOOK VALUE; Looking at Both Sides of the Pills | False | By William J. Holstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/high-school-basketball-lincoln-finds-support-it-needs-to-win-title.html | HIGH SCHOOL BASKETBALL; Lincoln Finds Support It Needs to Win Title | False | By Brandon Lilly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/pro-basketball-kidd-makes-sure-grizzlies-stay-quiet-this-time.html | PRO BASKETBALL; Kidd Makes Sure Grizzlies Stay Quiet This Time | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-846970.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-guide-914614.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/to-understand-life-just-do-the-math.html | To Understand Life, Just Do the Math | False | By Christine Digrazia | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/responsible-party-glen-burnett-let-it-snow-but-hold-the-slush.html | RESPONSIBLE PARTY -- GLEN BURNETT; Let It Snow, But Hold The Slush | False | By Ira Breskin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-lower-east-side-mural-calls-for-peace-somebody-that-s.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Mural Calls for Peace: To Somebody, That's Subversive | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-duke-86-central-michigan-60.html | 2003 N.C.A.A. TOURNAMENT; DUKE 86, CENTRAL MICHIGAN 60 | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-today-s-games-higher-seeded-teams-expect-to-be-challenged.html | 2003 N.C.A.A. TOURNAMENT: TODAY'S GAMES; Higher-Seeded Teams Expect to Be Challenged | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-east-kansas-and-hinrich-wrap-this-one-up-early.html | 2003 N.C.A.A. TOURNAMENT: EAST; Kansas and Hinrich Wrap This One Up Early | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/evening-hours-wisdom-and-the-arts.html | EVENING HOURS; Wisdom And the Arts | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/c-corrections-901032.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-tanenbaum-robert-mitchell.html | Paid Notice: Deaths TANENBAUM, ROBERT MITCHELL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/market-watch-war-rally-loses-sight-of-deeper-risks.html | MARKET WATCH; War Rally Loses Sight Of Deeper Risks | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/the-age-of-dissonance-hitting-an-appropriate-note.html | THE AGE OF DISSONANCE; Hitting an Appropriate Note | False | By Bob Morris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/crime-758566.html | CRIME | False | By Marilyn Stasio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-the-culture-competition.html | IN BUSINESS; The Culture Competition | False | By Carin Rubenstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/television-radio-they-see-dead-people-and-animals-on-tv.html | TELEVISION/RADIO; They See Dead People (And Animals) on TV | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-trying-to-make-fuel-prices-less-of-a-wartime-gamble.html | Business; Trying to Make Fuel Prices Less of a Wartime Gamble | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music/the-news-from-nebraska-local-bands-make-good.html | MUSIC; The News From Nebraska: Local Bands Make Good | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917060.html | Here on the Home Front: Flags and Protests | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/plus-soccer-manchester-united-on-top-in-england.html | PLUS: SOCCER; Manchester United On Top in England | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/l-back-to-georgia-918059.html | Back to Georgia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-suffolk-loses-its-nerve-on-smoking-restrictions-918008.html | Suffolk Loses Its Nerve On Smoking Restrictions | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/oscar-bounty-thanks-for-not-much.html | Oscar Bounty: Thanks for . . . Not Much | False | By Laura M. Holson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-jury-awards-92000-to-hicksville-teacher.html | IN BRIEF; Jury Awards $92,000 To Hicksville Teacher | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/its-dogs-not-politics-that-rule-the-run.html | It's Dogs, Not Politics, That Rule the Run | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-ankara-turkey-denies-reports-that-its-troops-defied-us-entered-iraq.html | A NATION AT WAR: ANKARA; Turkey Denies Reports That Its Troops Defied U.S. and Entered Iraq | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-southern-front-as-many-iraqis-give-up-some-fiercely-resist.html | A NATION AT WAR: SOUTHERN FRONT; As Many Iraqis Give Up, Some Fiercely Resist | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/coping-you-two-have-a-lot-in-common-or-not.html | COPING; You Two Have a Lot in Common. Or Not. | False | By Jennifer Steinhauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-international-fighting-begins.html | March 16-22; INTERNATIONAL; FIGHTING BEGINS | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/art-review-for-fun-the-maps-that-lead-nowhere.html | ART REVIEW; For Fun: The Maps That Lead Nowhere | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/muffled-voices.html | Muffled Voices | False | By Erika Kinetz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-bonner-mary.html | Paid Notice: Deaths BONNER, MARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-cotliar-william.html | Paid Notice: Deaths COTLIAR, WILLIAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/fyi-894214.html | F.Y.I. | False | By Ed Boland Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-old-neighbors-of-a-different-stripe-900354.html | Old Neighbors Of a Different Stripe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/li-work-in-health-care-the-future-will-be-bar-coded.html | L.I. @ WORK; In Health Care, the Future Will Be Bar-Coded | False | By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-guide-915041.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/l-protest-songs-a-hungry-audience-864579.html | PROTEST SONGS; A Hungry Audience | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/burning-trenches-smoking-ruins-and-strikes-by.html | Burning Trenches, Smoking Ruins and Strikes by Ground, Air and Sea | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-new-york-a-security-blanket-but-with-no-guarantees.html | A NATION AT WAR; NEW YORK; A Security Blanket, but With No Guarantees | False | By RICHARD PéŸSÁ¢REZ-PEŸSÃˆÁvA | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/l-investing-their-time-too-902101.html | Investing Their Time, Too | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-national-kidnappers-charged.html | March 16-22: NATIONAL; KIDNAPPERS CHARGED | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/nation-war-rallies-new-york-s-streets-across-nation-protesters-speak.html | A NATION AT WAR: RALLIES; On New York's Streets and Across the Nation, Protesters Speak Out | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/postings-prudential-long-island-is-the-buyer-insignia-agrees-to-sell-elliman.html | POSTINGS; Prudential Long Island Is the Buyer; Insignia Agrees To Sell Elliman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/l-corrections-866938.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/art-architecture-just-a-junk-pile-of-course-not.html | ART/ARCHITECTURE; Just a Junk Pile? Of Course Not | False | By Linda Yablonsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/plus-college-basketball-ball-state-s-smith-will-enter-draft.html | PLUS: COLLEGE BASKETBALL; Ball State's Smith Will Enter Draft | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/sandstorm-clouds-are-gathering-for-troops-in.html | Sandstorm Clouds Are Gathering for Troops in Southern Iraq | False | By Andrew C. Revkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/transactions-918210.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775070.html | BOOKS IN BRIEF: FICTION | False | By Simon Leake | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/railroad-issuing-gas-masks.html | Railroad Issuing Gas Masks | False | By Jeff Holtz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/theater-review-remembering-a-writer-with-lots-of-chutzpah.html | THEATER REVIEW; Remembering a Writer With Lots of Chutzpah | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/theater-the-magic-of-ancient-japan-onstage.html | THEATER; The Magic of Ancient Japan Onstage | False | By Carol Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/singular-trial-in-ireland-spurs-worries-about-police.html | Singular Trial In Ireland Spurs Worries About Police | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-shaun-biggers-kenneth-alleyne.html | WEDDINGS/CELEBRATIONS; Shaun Biggers, Kenneth Alleyne | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-harvard-templeton-settlement.html | INVESTING: DIARY; Harvard-Templeton Settlement | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/mystery-illness-moves-a-hospital-to-quick-action.html | Mystery Illness Moves a Hospital to Quick Action | False | By Sandra Blakeslee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/communities-trying-to-rebuild-lives-out-of-ashes-of-2-fires.html | COMMUNITIES; Trying to Rebuild Lives Out of Ashes of 2 Fires | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/nassau-acts-quickly-on-tax-challenges.html | Nassau Acts Quickly On Tax Challenges | False | By Vivian S. Toy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-sandiford-arthur-d-sandy.html | Paid Notice: Deaths SANDIFORD, ARTHUR D. "SANDY." | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-it-s-time-to-clean-up-the-war-vocabulary-in-sports.html | Sports of The Times; It's Time to Clean Up the War Vocabulary in Sports | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-national-gray-wolf-returns.html | March 16-22: NATIONAL; GRAY WOLF RETURNS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-war-internet-visits-web-sites-surge-war-begins-most-are-up-task.html | A NATION AT WAR: THE INTERNET; Visits to Web Sites Surge as War Begins, and Most Are Up to Task | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-the-schools-lesson-plans-for-better-lunches.html | IN THE SCHOOLS; Lesson Plans For Better Lunches | False | By Merri Rosenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/bush-sees-progress-but-warns-of-tough-fight.html | Bush Sees Progress but Warns of 'Tough Fight' | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-felice-luxenburg-daniel-strachman.html | WEDDINGS/CELEBRATIONS; Felice Luxenburg, Daniel Strachman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/environment-natural-habitat-or-killing-field.html | ENVIRONMENT; Natural Habitat Or Killing Field? | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/portfolios-etc-for-bond-investors-the-risks-may-be-close-to-home.html | PORTFOLIOS, ETC.; For Bond Investors, the Risks May Be Close to Home | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/north-korea-expects-the-worst.html | North Korea Expects the Worst | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/bearing-silent-witness-in-new-orleans.html | Bearing Silent Witness in New Orleans | False | By Rick Bragg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/jersey-no-march-is-the-cruelest-month.html | JERSEY; No, March Is the Cruelest Month | False | By Debra Galant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/youth-services-mobile-home-away-from-home.html | YOUTH SERVICES; Mobile Home Away From Home | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-show-us-the-money-arts-advocates-insist.html | UP FRONT: WORTH NOTING; Show Us the Money, Arts Advocates Insist | False | By Jill P. Capuzzo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/c-corrections-917656.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/l-all-else-equal-774995.html | 'All Else Equal' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-time-to-go-nose-to-thorn-with-roses.html | CUTTINGS; Time to Go Nose to Thorn With Roses | False | By Stephen Scanniello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/pulse-the-lambs-and-lions-get-together.html | PULSE; The Lambs And Lions Get Together | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-feldman-seymour.html | Paid Notice: Deaths FELDMAN, SEYMOUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/rebutting-claim-tarnished-valor-research-challenges-account-9-11-looting.html | Rebutting a Claim of Tarnished Valor; Research Challenges Account of 9/11 Looting by Firefighters | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/many-thousands-gone.html | Many Thousands Gone | False | By Charles B. Dew | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-attack-one-dies-in-attack-at-us-camp-soldier-is-held.html | A NATION AT WAR: ATTACK; One Dies in Attack at U.S. Camp; Soldier Is Held | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-vows-vivian-roston-and-kevin-romero.html | WEDDINGS/CELEBRATIONS; VOWS; Vivian Roston and Kevin Romero | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775061.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/commercial-property-new-jersey-vacancies-are-rare-along-major-retail-corridors.html | Commercial Property/New Jersey; Vacancies Are Rare Along Major Retail Corridors | False | By Antoinette Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-man-vs-cremaster-the-10-hour-test.html | FILM; Man vs. 'Cremaster': The 10-Hour Test | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-carol-reyburn-edward-martin-jr.html | WEDDINGS/CELEBRATIONS; Carol Reyburn, Edward Martin Jr. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/baseball-vaughn-says-s-he-s-proud-of-his-new-stance.html | BASEBALL; Vaughn Says He's Proud of His New Stance | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-alcott-rose.html | Paid Notice: Deaths ALCOTT, ROSE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-heller-lydia-barkin.html | Paid Notice: Deaths HELLER, LYDIA BARKIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/correspondent-s-report-guam-takes-steps-to-reverse-setbacks.html | CORRESPONDENT'S REPORT; Guam Takes Steps To Reverse Setbacks | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/a-night-out-with-william-j-bratton-quick-stops-fast-getaways.html | A NIGHT OUT WITH: William J. Bratton; Quick Stops, Fast Getaways | False | By Monica Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-a-message-to-mcgreevey-on-jobs.html | SOAPBOX; A Message to McGreevey on Jobs | False | By Richard Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-reich-down-mexico-way.html | The Reich Down Mexico Way | False | By Michael Pye | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/plus-cycling-bettini-captures-milan-san-remo.html | PLUS: CYCLING; Bettini Captures Milan-San Remo | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-goldberg-ambrose-al-dds.html | Paid Notice: Deaths GOLDBERG, AMBROSE (AL), DDS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/film-rushes-a-warning-to-mentors-everywhere.html | FILM; RUSHES; A Warning To Mentors Everywhere | False | By Karen Durbin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-tackling-racism-starting-locally.html | SOAPBOX; Tackling Racism, Starting Locally | False | By Marc F. Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/county-lines-cute-yes-but-oh-so-contagious.html | COUNTY LINES; Cute, Yes, but Oh So Contagious | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/private-sector-baseball-season-ends-early-for-one-mogul.html | Private Sector; Baseball Season Ends Early for One Mogul | False | By Ken Belson (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-attack-allies-outside-biggest-southern-city-firefights-route-baghdad.html | A NATION AT WAR: THE ATTACK; ALLIES OUTSIDE BIGGEST SOUTHERN CITY; FIREFIGHTS ON THE ROUTE TO BAGHDAD | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-finally-cleaner-lungs-887498.html | Finally, Cleaner Lungs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/style-grey-s-anatomy.html | STYLE; Grey's Anatomy | False | By Pilar Viladas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-the-power-of-the-fourth-831506.html | The Power Of the Fourth | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-creative-ways-to-flag-that-cab-900400.html | Creative Ways To Flag That Cab | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/a-ship-made-of-paper.html | 'A Ship Made of Paper' | False | By Scott Spencer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-national-abortion-foe-found-guilty.html | March 16-22: NATIONAL; ABORTION FOE FOUND GUILTY | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-1622.html | March 16-22 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/fiat-to-sell-insurance-unit-to-publishing-group-for-2.5-billion.html | Fiat to Sell Insurance Unit to Publishing Group for $2.5 Billion | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/news-summary-916242.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-casualties-with-losses-war-s-cost-is-driven-home.html | A NATION AT WAR: THE CASUALTIES; With Losses, War's Cost Is Driven Home | False | By Jeffrey Gettleman With David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-southampton-approves-partners-registry.html | IN BRIEF; Southampton Approves Partners' Registry | False | By Julia C. Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/our-towns-another-war-taps-well-of-mother-s-bitter-tears.html | Our Towns; Another War Taps Well of Mother's Bitter Tears | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-buckwald-sareena.html | Paid Notice: Deaths BUCKWALD, SAREENA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/isolated-bangladeshi-area-proves-an-ideal-lab.html | Isolated Bangladeshi Area Proves an Ideal Lab | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/the-western-front.html | The Western Front | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-stephanie-berkowitz-david-galinkin.html | WEDDINGS/CELEBRATIONS; Stephanie Berkowitz, David Galinkin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/the-fire-last-time.html | The Fire Last Time | False | By William Finnegan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/practical-traveler-for-upgrading-get-a-calculator-upgrades.html | PRACTICAL TRAVELER; For Upgrading, Get a Calculator Upgrades | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-i-am-iraq.html | THE WAY WE LIVE NOW: 3-23-03; I Am Iraq | False | By Michael Ignatieff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/local-film-makers-collect-awards-at-festival.html | Local Film Makers Collect Awards at Festival | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-national-untrammeled-nature.html | March 16-22: NATIONAL; UNTRAMMELED NATURE | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/in-praise-of-failed-diplomacy.html | In Praise of Failed Diplomacy | False | By Niall Ferguson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-way-we-live-now-3-23-03-the-ethicist-the-book-thief.html | THE WAY WE LIVE NOW: 3-23-03; THE ETHICIST; The Book Thief | False | By Randy Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-what-they-were-thinking-831530.html | What They Were Thinking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-andrea-gilman-david-rimas.html | WEDDINGS/CELEBRATIONS; Andrea Gilman, David Rimas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-burdsall-james-harlan.html | Paid Notice: Deaths BURDSALL, JAMES HARLAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/long-island-journal-a-form-of-heaven-on-a-riverhead-stage.html | LONG ISLAND JOURNAL; 'A Form of Heaven' on a Riverhead Stage | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/for-yankees-fans-home-advantage.html | For Yankees Fans, Home Advantage | False | By Richard Weizel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/us-airways-and-pilots-union-resolve-pension-plan-dispute.html | US Airways and Pilots' Union Resolve Pension Plan Dispute | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/secret-empire.html | 'Secret Empire' | False | By Philip Taubman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-louise-keely-richard-walker.html | WEDDINGS/CELEBRATIONS; Louise Keely, Richard Walker | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/respiratory-illness-spreads-to-singapore-and-vietnam.html | Respiratory Illness Spreads to Singapore and Vietnam | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-chelsea-search-delicate-balance-koreans-clash-over-antiwar.html | NEIGHBORHOOD REPORT: CHELSEA; In Search of a Delicate Balance, Koreans Clash Over an Antiwar Protest | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-microscope-reveals-piazza-to-be-an-adult.html | Sports of The Times; Microscope Reveals Piazza to Be an Adult | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/why-were-we-in-vietnam-he-ll-tell-you.html | Why Were We in Vietnam? He'll Tell You | False | By Evan Thomas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/new-york-bookshelf.html | NEW YORK BOOKSHELF | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-nose-to-thorn-with-roses.html | CUTTINGS; Nose to Thorn With Roses | False | By Stephen Scanniello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-new-york-up-close-troubled-bar-keeps-its-license.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Troubled Bar Keeps Its License and the Neighborhood Wonders Why | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/l-challenging-an-assessment-902110.html | Challenging an Assessment | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/midnight-minus-one.html | Midnight Minus One | False | By Suzanne Ruta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/untested-companies-enlist-in-us-biodefense.html | Untested Companies Enlist in U.S. Biodefense | False | By Andrew Pollack With Melody Petersen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-is-the-future-older-smaller-and-better-917141.html | Is the Future Older, Smaller and Better? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/ending-the-vietnam-war.html | 'Ending the Vietnam War' | False | By Henry Kissinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-what-they-were-thinking-831522.html | What They Were Thinking | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/c-corrections-917605.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/by-the-way-a-fine-feathered-mystery.html | BY THE WAY; A Fine Feathered Mystery | False | By Karen Demasters | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/and-the-oscar-does-not-go-to.html | And The Oscar Does Not Go to . . . | False | By Amy Wallace | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/who-will-put-iraq-back-together.html | Who Will Put Iraq Back Together? | False | This article was reported by Richard A. Oppel Jr., Diana B. Henriques and Elizabeth Becker, and Was Written By Ms. Henriques. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/marines-overcome-fierce-firefight-to-secure-bridges-in-nasiriya.html | Marines Overcome Fierce Firefight to Secure Bridges in Nasiriya | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-brief-democratic-chairman-won-t-run-in-suffolk.html | IN BRIEF; Democratic Chairman Won't Run in Suffolk | False | By Julia C. Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-dudak-herbert-william.html | Paid Notice: Deaths DUDAK, HERBERT WILLIAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/100-years-of-stashing-old-stuff-in-the-attic.html | 100 Years of Stashing Old Stuff in the Attic | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-diary-vanguard-s-bond-chief-is-planning-to-retire.html | INVESTING; DIARY; Vanguard's Bond Chief Is Planning to Retire | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-dixon-robert-j.html | Paid Notice: Deaths DIXON, ROBERT J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/perle-s-plunder-blunder.html | Perle's Plunder Blunder | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-world-from-vietnam-to-iraq-the-rise-and-fall-and-rise-of-the-domino-theory.html | The World: From Vietnam to Iraq; The Rise and Fall and Rise of the Domino Theory | False | By Sam Tanenhaus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/art-architecture-sargent-s-mistake-or-maybe-not.html | ART/ARCHITECTURE; Sargent's Mistake (Or Maybe Not) | False | By Miles Unger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/figure-skating-championships-begin-skating-elite-tries-keep-focus-ice.html | FIGURE SKATING; As Championships Begin, Skating Elite Tries to Keep Focus on the Ice | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-creative-ways-to-flag-that-cab-918040.html | Creative Ways To Flag That Cab | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/burning-trenches-smoking-ruins-and-strikes-by-2003032390658254913.html | Burning Trenches, Smoking Ruins and Strikes by Ground, Air and Sea | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-utility-dividends-aren-t-a-sure-thing.html | Investing; Utility Dividends Aren't a Sure Thing | False | By Tim Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/middleeast/israeli-ministry-proposes-moving-fence-deeper-into.html | Israeli Ministry Proposes Moving Fence Deeper Into West Bank | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/high-schools-welcome-big-time-acts.html | High Schools Welcome Big-Time Acts | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-watch-international-datebook-march-29-to-april-24.html | TRAVEL WATCH; International Datebook: March 29 to April 24 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-medical-center-lays-off-110-employees.html | IN BUSINESS; Medical Center Lays Off 110 Employees | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/l-all-else-equal-775002.html | 'All Else Equal' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-melodramatic-moment.html | The Melodramatic Moment | False | By Daniel Mendelsohn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-lower-manhattan-buses-parked-ground-zero-sensible-sacrilege.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Buses Parked at Ground Zero: Sensible or Sacrilege? | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-news-media-reporters-respond-eagerly-to-pentagon-welcome-mat.html | A NATION AT WAR: THE NEWS MEDIA; Reporters Respond Eagerly to Pentagon Welcome Mat | False | By Todd S. Purdum and Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/to-our-readers.html | To Our Readers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/briefings-towns-and-counties-montclair-drops-secession-bid.html | BRIEFINGS; TOWNS AND COUNTIES; MONTCLAIR DROPS SECESSION BID | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/residential-sales.html | Residential Sales | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-march-22-pushing-north.html | A NATION AT WAR; March 22: Pushing North | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-notebook-memories-of-past-losses-torment-utah-s-majerus.html | 2003 N.C.A.A. TOURNAMENT: NOTEBOOK; Memories of Past Losses Torment Utah's Majerus | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/new-noteworthy-paperbacks-775118.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/correction.html | Correction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917028.html | Here on the Home Front: Flags and Protests | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/learning-the-economics-of-this-war.html | Learning The Economics Of This War | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/votes-in-congress-909580.html | Votes in Congress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/the-actors-who-reflect-the-stars.html | The Actors Who Reflect the Stars | False | By James McCourt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-loves-microsoft-hates-america-831514.html | Loves Microsoft, Hates America | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-south-young-uconn-stars-meet-the-challenge.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Young UConn Stars Meet the Challenge | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/congressional-memo-on-the-hill-budget-business-as-usual.html | Congressional Memo; On the Hill, Budget Business as Usual | False | By Carl Hulse and David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-847003.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-a-good-company-can-make-wrong-turns.html | Business; A Good Company Can Make Wrong Turns | False | By William J. Holstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-demonstrations-thousands-denounce-war-united-states-cities-around.html | A NATION AT WAR: DEMONSTRATIONS; Thousands Denounce War and the United States in Cities Around the World | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-a-motel-shakes-off-its-seedy-past.html | IN BUSINESS; A Motel Shakes Off Its Seedy Past | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/at-desert-airfield-artillery-unit-encounters-red.html | At Desert Airfield, Artillery Unit Encounters 'Red Rain' | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/choice-tables-four-stops-in-the-far-east-of-chicago.html | CHOICE TABLES; Four Stops in the Far East of Chicago | False | By Dennis Ray Wheaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/lives-my-nightmare.html | LIVES; My Nightmare | False | By Nora Ephron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/soapbox-an-alternative-to-squaring-off.html | SOAPBOX; An Alternative to Squaring Off | False | By Paul Feiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/neighborhood-report-great-kills-dredging-a-channel-with-cutter-and-spuds.html | NEIGHBORHOOD REPORT: GREAT KILLS; Dredging a Channel With Cutter and Spuds | False | By Field Maloney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/and-bear-in-mind.html | And Bear In Mind | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/restaurants-turkish-fusion.html | RESTAURANTS; Turkish Fusion | False | By Karla Cook | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/garden/time-to-go-nose-to-thorn-with-roses.html | Time to Go Nose to Thorn With Roses | False | By Stephen Scanniello | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-canadian-border-concerns-about-commerce-as-borders-tighten.html | A NATION AT WAR; THE CANADIAN BORDER; Concerns About Commerce as Borders Tighten | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-mexican-border-us-mexico-coordinate-military-efforts-for-mutual.html | A NATION AT WAR; THE MEXICAN BORDER; U.S. and Mexico Coordinate Military Efforts for Mutual Protection Against Terror | False | By Tim Weiner | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/travel-advisory-short-shorts-at-35000-feet.html | TRAVEL ADVISORY; Short-Shorts at 35,000 Feet | False | By Julie Bosman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/the-view-from-hartford-parishioners-await-a-vocal-protest.html | THE VIEW/From Hartford; Parishioners Await a Vocal Protest | False | By Abigail Sullivan Moore | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-strategy-us-says-iraqis-are-repositioning-their-missile-sites.html | A NATION AT WAR; THE STRATEGY; U.S. Says the Iraqis Are Repositioning Their Missile Sites | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/new-york-observed-widows-in-the-playground.html | NEW YORK OBSERVED; Widows in the Playground | False | By Patty Dann | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-the-making-of-chicago-888150.html | The Making of 'Chicago' | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/golf-woods-continues-to-show-his-mastery-of-bay-hill.html | GOLF; Woods Continues to Show His Mastery of Bay Hill | False | By Clifton Brown | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/clam-disease-deals-a-blow-to-baymen.html | Clam Disease Deals A Blow to Baymen | False | By Laurie Nadel | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/faint-strains-of-a-song-of-myself.html | Faint Strains of a Song of Myself | False | By David Everitt | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/readersopinions/readers-react-day-4.html | Readers React: Day 4 | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/private-sector-changing-lanes-and-countries.html | Private Sector; Changing Lanes, and Countries | False | By Bernard Simon | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/regarding-the-pain-of-others.html | 'Regarding the Pain of Others' | False | By Susan Sontag | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/for-young-viewers-listening-to-the-little-penguin-that-could.html | FOR YOUNG VIEWERS; Listening to the Little Penguin That Could | False | By Suzanne MacNeille | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/term-limits-or-not-speaker-seems-unfazed.html | Term Limits or Not, Speaker Seems Unfazed | False | By Jonathan P. Hicks | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/tv/cover-story-last-one-out-of-the-pool-is-a-grown-up.html | COVER STORY; Last One Out of the Pool Is a . . . Grown-Up | False | By Charles Strum | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-ilene-tabor-paul-kates.html | WEDDINGS/CELEBRATIONS; Ilene Tabor, Paul Kates | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-wells-arnold.html | Paid Notice: Deaths WELLS, ARNOLD | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/today-s-sections.html | Today's Sections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/grounded-by-war.html | Grounded by War | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/food-the-comeback-kid.html | FOOD; The Comeback Kid | False | By Julia Reed | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/market-insight-just-a-surge-or-a-sign-that-bulls-are-back.html | MARKET INSIGHT; Just a Surge? Or a Sign That Bulls Are Back? | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-the-tv-watch-show-of-awe-a-thrill-ride-but-no-blood.html | A NATION AT WAR; THE TV WATCH; Show of Awe: A Thrill Ride, But No Blood | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/sports-of-the-times-everyone-won-when-uconn-finally-lost.html | Sports of The Times; Everyone Won When UConn Finally Lost | False | By Harvey Araton | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/c-corrections-901474.html | Corrections | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/the-hotel-that-hits-the-road.html | THE HOTEL THAT HITS THE ROAD | False | By Tony Smith | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/what-s-doing-in-orlando.html | WHAT'S DOING IN; Orlando | False | By Sara Kennedy | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-baier-monte.html | Paid Notice: Deaths BAIER, MONTE | False | | | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-high-notes-a-feast-of-prokofiev-mildly-warmed-over.html | MUSIC: HIGH NOTES; A Feast of Prokofiev, Mildly Warmed Over | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/citigroup-chief-withdraws-his-name-from-nyse-consideration.html | Citigroup Chief Withdraws His Name From N.Y.S.E. Consideration | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cottage-school-students-set-out-to-be-good-neighbors.html | Cottage School Students Set Out To Be Good Neighbors | False | By Renee Defranco | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/business-quiet-but-central-role-for-ammunition-maker.html | Business; Quiet, but Central, Role For Ammunition Maker | False | By Amy Cortese | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/movies/1-the-digital-domain-oscar-isn-t-rigid-864617.html | THE DIGITAL DOMAIN; Oscar Isn't Rigid | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-scoditti-egeria-carrozzo.html | Paid Notice: Deaths SCODITTI, EGERIA CARROZZO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/cuban-exiles-finding-spirit-of-reconciliation.html | Cuban Exiles Finding Spirit of Reconciliation | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-antimissile-defense-patriot-missiles-bag-their-prey-again-reportedly.html | A NATION AT WAR: ANTIMISSILE DEFENSE; Patriot Missiles Bag Their Prey Again, Reportedly Shooting Down 4 of 6 Iraqi Rockets | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/construction-boss-was-ready-to-throw-firefighters-off-pile.html | Construction Boss Was Ready to Throw Firefighters Off 'Pile' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/heavy-rain-and-snow-break-drought-s-hold-on-northeast.html | Heavy Rain and Snow Break Drought's Hold on Northeast | False | By Richard Lezin Jones | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/white-house-memo-delaying-talk-about-the-cost-of-war.html | White House Memo; Delaying Talk About the Cost of War | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-perez-elizabeth-sheridan.html | Paid Notice: Deaths PEREZ, ELIZABETH SHERIDAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/on-politics-politics-in-his-blood-must-be-from-jersey-city.html | ON POLITICS; Politics in His Blood? Must Be From Jersey City | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-natasha-beadleston-john-steinle.html | WEDDINGS/CELEBRATIONS; Natasha Beadleston, John Steinle | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-mishkin-mildred-milli.html | Paid Notice: Deaths MISHKIN, MILDRED "MILLI" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-the-inner-roadhouse-musician.html | MUSIC; The Inner Roadhouse Musician | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/iraq-broadcasts-images-of-us-prisoners-us-assails.html | Iraq Broadcasts Images of U.S. Prisoners â€Ã¸Â® U.S. Assails Ruses | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/yourmoney/swap-two-grimks-for-a-fiorina-cards-honor-pioneering.html | Swap Two Grimkâ'sÃ'Cs for a Fiorina? Cards Honor Pioneering Women | False | Compiled By Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-out-a-former-friendly-s-now-pan-asian.html | DINING OUT; A Former Friendly's, Now Pan-Asian | False | By Joanne Starkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-goldberg-frank.html | Paid Notice: Deaths GOLDBERG, FRANK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-shor-aaron-l.html | Paid Notice: Deaths SHOR, AARON L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/1-frado-or-fredo-775029.html | Frado or Fredo? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-with-scott-l-barbee-aegis-value-fund.html | INVESTING WITH/Scott L. Barbee; Aegis Value Fund | False | By Carole Gould | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/television-radio-chappelle-s-show-a-successor-to-in-living-color.html | TELEVISION/RADIO; Chappelle's 'Show': A Successor to 'In Living Color'? | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/bridgeport-memo-an-embarrassment-of-riches.html | BRIDGEPORT MEMO; An Embarrassment of Riches | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/reporting-civil-rights.html | 'Reporting Civil Rights' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/music-a-musical-postcard-from-the-eye-of-the-nazi-storm.html | MUSIC; A Musical Postcard From the Eye of the Nazi Storm | False | By David Schiff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-775053.html | BOOKS IN BRIEF: FICTION | False | By Benjamin Swett | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-arab-criticism-saudi-arabian-foreign-minister-urges-us-pause-invasion.html | A NATION AT WAR: ARAB CRITICISM; Saudi Arabian Foreign Minister Urges U.S. to Pause From Invasion | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-fishman-julius-g.html | Paid Notice: Memorials FISHMAN, JULIUS G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/wine-under-20-seamless-blend-from-alsace.html | WINE UNDER $20; Seamless Blend From Alsace | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/diocese-s-budget-raises-more-questions.html | Diocese's Budget Raises More Questions | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/q-a-an-agent-s-fee-on-security-deposits.html | Q & A; An Agent's Fee on Security Deposits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/for-town-water-is-a-fighting-word.html | For Town, Water Is a Fighting Word | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-cohen-annette-r.html | Paid Notice: Memorials COHEN, ANNETTE R. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-nation-weighing-your-risks-of-becoming-a-terror-victim.html | The Nation; Weighing Your Risks of Becoming a Terror Victim | False | By John Tierney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-la-carte-a-big-city-bar-and-grill-in-plainview.html | A LA CARTE; A Big-City Bar and Grill in Plainview | False | By Richard Jay Scholem | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-846996.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/brazil-s-leader-angers-his-old-allies.html | Brazil's Leader Angers His Old Allies | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/factories-wrest-land-from-china-s-farmers.html | Factories Wrest Land From China's Farmers | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/college-hockey-elmira-takes-another-title-by-routing-manhattanville.html | COLLEGE HOCKEY; Elmira Takes Another Title By Routing Manhattanville | False | By Nancy Haggerty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/cuttings-time-to-put-nose-to-thorn-with-roses.html | CUTTINGS; Time to Put Nose to Thorn With Roses | False | By Stephen Scanniello | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-making-faces-831620.html | Making Faces | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/backtalk-in-a-children-s-ski-race-only-competing-counts.html | BackTalk; In a Children's Ski Race, Only Competing Counts | False | By Bill Pennington | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-making-faces-831646.html | Making Faces | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917010.html | Here on the Home Front: Flags and Protests | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/heroin-s-new-generation-young-white-and-middle-class.html | Heroin's New Generation: Young, White and Middle-Class | False | By DAISY HERNá…NDEZ | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/databank-dow-has-best-one-week-gain-since-1982.html | DataBank; Dow Has Best One-Week Gain Since 1982 | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/bulletin-board-tourism-industry-braces-for-the-impact-of-war.html | BULLETIN BOARD; Tourism Industry Braces for the Impact of War | False | By Kathleen O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/protest-songs-the-digital-domain-female-playwrights.html | Protest Songs; The Digital Domain; Female Playwrights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/othersports/more-drivers-are-paying-for-the-chance-to-compete.html | More Drivers Are Paying for the Chance to Compete | False | By Brad Spurgeon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/midstream-another-boomer-is-stung-by-the-alternative-minimum-tax.html | MIDSTREAM; Another Boomer Is Stung by the Alternative Minimum Tax | False | By James Schembari | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/l-corrections-864706.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-weapons-allies-say-they-took-iraqi-posts-early-prevent-use-chemical.html | A NATION AT WAR: WEAPONS; Allies Say They Took Iraqi Posts Early to Prevent Use of Chemical and Biological Arms | False | By David E. Sanger and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-zachary-doris-denmark.html | Paid Notice: Deaths ZACHARY, DORIS DENMARK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-drayer-doris.html | Paid Notice: Memorials DRAYER, DORIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-sniderman-marvin-dr.html | Paid Notice: Deaths SNIDERMAN, MARVIN, DR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-eisenberg-gertrude.html | Paid Notice: Deaths EISENBERG, GERTRUDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/books-in-brief-fiction-a-mismatch-in-two-countries.html | BOOKS IN BRIEF: FICTION; A Mismatch in Two Countries | False | By Tim Appelo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/quick-bite-east-brunswick-fish-fresh-out-of-water.html | QUICK BITE/East Brunswick; Fish Fresh Out of Water | False | By Norm Oshrin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/boite-cooling-time-one-year.html | BOîTE; Cooling Time: One Year | False | By Monica Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/l-worldcom-s-writedown-902128.html | WorldCom's Writedown | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-sawyer-michael-o.html | Paid Notice: Deaths SAWYER, MICHAEL O. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/executive-life-the-boss-always-the-new-kid.html | EXECUTIVE LIFE: THE BOSS; Always the New Kid | False | By Ruth Ann Marshall, Written With Abby Ellin. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-adele-nelson-scott-campbell.html | WEDDINGS/CELEBRATIONS; Adele Nelson, Scott Campbell | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/word-for-word-war-memoirs-in-a-few-days-the-mood-shifted-why-hadn-t-we-won-yet.html | Word for Word/War Memoirs; 'In a Few Days, the Mood Shifted; Why Hadn't We Won Yet?' | False | By Kate Aurthur | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/personal-business-diary-some-tax-breaks-for-military-service.html | PERSONAL BUSINESS: DIARY; Some Tax Breaks for Military Service | False | By Jan M. Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-bardsley-elda-larzelere-shantz.html | Paid Notice: Deaths BARDSLEY, ELDA LARZELERE SHANTZ | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/the-point-of-return.html | 'The Point of Return' | False | By Siddhartha Deb | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-overseas-media-europe-war-coverage-everywhere-all-time.html | A NATION AT WAR: THE OVERSEAS MEDIA; In Europe, War Coverage Is Everywhere, All the Time | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/first-mistress-of-paraguay.html | First Mistress of Paraguay | False | By Miranda Seymour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/tennis-agassi-shows-good-offense-beats-chang-s-good-defense.html | TENNIS; Agassi Shows Good Offense Beats Chang's Good Defense | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/a-nation-at-war-foreign-students-problems-slow-tracking-of-students-from-abroad.html | A NATION AT WAR: FOREIGN STUDENTS; Problems Slow Tracking of Students From Abroad | False | By Diana Jean Schemo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-some-say-he-has-already-slain-the-messenger.html | UP FRONT: WORTH NOTING; Some Say He Has Already Slain the Messenger | False | By Barbara Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-madeline-horn-justin-kreizel.html | WEDDINGS/CELEBRATIONS; Madeline Horn, Justin Kreizel | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-new-doctrine-pre-emption-idea-with-lineage-whose-time-has-come.html | A NATION AT WAR: A NEW DOCTRINE; Pre-emption: Idea With a Lineage Whose Time Has Come | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-sarah-wigglesworth-asiff-hirji.html | WEDDINGS/CELEBRATIONS; Sarah Wigglesworth, Asiff Hirji | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-is-the-future-older-smaller-and-better-917168.html | Is the Future Older, Smaller and Better? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/personal-business-when-a-policy-needs-remodeling.html | Personal Business; When a Policy Needs Remodeling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/l-credit-card-woes-846988.html | Credit Card Woes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/dining-out-organic-food-at-a-whistle-stop.html | DINING OUT; Organic Food at a Whistle Stop | False | By Claudia Rowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/a-nation-at-war-at-war-at-home-the-sounds-of-protest-the-strains-of-a-city.html | A NATION AT WAR: AT WAR AT HOME; The Sounds Of Protest, The Strains Of a City | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/l-here-on-the-home-front-flags-and-protests-917044.html | Here on the Home Front: Flags and Protests | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/good-company-when-doing-lunch-lasts-2-days.html | GOOD COMPANY; When 'Doing Lunch' Lasts 2 Days | False | By Sally Horchow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/personal-business-shock-no-2-insurance-isn-t-enough-to-rebuild.html | Personal Business; Shock No. 2: Insurance Isn't Enough to Rebuild | False | By Susan B. Garland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-sherwin-sidney.html | Paid Notice: Deaths SHERWIN, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/l-protest-songs-s-antiwar-864609.html | PROTEST SONGS; S'Antiwar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/us/nation-war-precautions-prosaic-san-mateo-bridge-across-san-francisco-bay-now.html | A NATION AT WAR: PRECAUTIONS; Prosaic San Mateo Bridge Across San Francisco Bay Is Now a Possible Terror Target | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/l-sports-and-more-918067.html | Sports, and More | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/l-is-the-pope-catholic-enough-831603.html | Is the Pope Catholic . . . Enough? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/up-front-worth-noting-like-it-or-not-it-s-time-to-party.html | UP FRONT: WORTH NOTING; Like It or Not, It's Time to Party | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/yourmoney/vanguards-bond-chief-is-planning-to-retire.html | Vanguard's Bond Chief Is Planning to Retire | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/chapters/set-this-house-in-order.html | 'Set This House in Order' | False | By Matt Ruff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/the-world-can-you-get-to-palestine-from-here.html | The World; Can You Get To Palestine From Here? | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/lessons-of-civilizing-missions-are-mostly-unlearned.html | Lessons of 'Civilizing Missions' Are Mostly Unlearned | False | By A. G. Hopkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/the-sound-of-things-to-come.html | The Sound of Things to Come | False | By Marshall Sella | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/chess-youngest-us-grandmaster-is-nakamura-by-100-days.html | CHESS; Youngest U.S. Grandmaster Is Nakamura, by 100 Days | False | By Robert Byrne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/not-what-happened-but-why.html | Not What Happened but Why | False | By John Leonard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/arts/1-protest-songs-next-dylan-not-yet-864587.html | PROTEST SONGS; Next Dylan? Not Yet | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/magazine/1-the-power-of-the-fourth-831492.html | The Power Of the Fourth | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/t-p-ryan-jr-74-ex-mayor-of-rochester.html | T. P. Ryan Jr., 74, Ex-Mayor of Rochester | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/style/weddings-celebrations-jamie-korngold-jeff-finkelstein.html | WEDDINGS/CELEBRATIONS; Jamie Korngold, Jeff Finkelstein | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/a-nation-at-war-the-northern-front-kurds-say-us-gives-their-forces-air-support.html | A NATION AT WAR: THE NORTHERN FRONT; Kurds Say U.S. Gives Their Forces Air Support | False | By David Rohde With C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/realestate/the-turmoil-over-mold-in-buildings.html | The Turmoil Over Mold in Buildings | False | By Dennis Hevesi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/worldspecial/no-political-motives-under-her-head-scarf.html | No Political Motives Under Her Head Scarf | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/private-sector-auditors-aren-t-enough-an-auditor-says.html | Private Sector; Auditors Aren't Enough, an Auditor Says | False | By Jonathan D. Glater (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-a-budget-fury-school-officials-seek-new-ways-to-save.html | In a Budget Fury, School Officials Seek New Ways to Save | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/1-air-force-honor-code-883603.html | Air Force Honor Code | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/theater/1-female-playwrights-report-on-women-864633.html | FEMALE PLAYWRIGHTS; Report on Women | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/nation-war-kurdish-region-car-bomb-checkpoint-kills-australian-journalist.html | A NATION AT WAR: KURDISH REGION; Car Bomb at Checkpoint Kills Australian Journalist and Several Kurds | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/nation-freedom-vs-liberty-more-than-just-another-word-for-nothing-left-lose.html | The Nation: Freedom vs. Liberty; More Than Just Another Word for Nothing Left to Lose | False | By Geoffrey Nunberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/international/europe/british-military-planners-see-replay-in-news-of-missing.html | British Military Planners See Replay in News of Missing Airmen | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/long-island-vines-new-and-unusual.html | LONG ISLAND VINES; New and Unusual | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/1-historical-commission-must-not-be-eliminated-917192.html | Historical Commission Must Not Be Eliminated | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/private-sector-swap-two-grimkes-for-a-fiorina-cards-honor-pioneering-women.html | Private Sector; Swap Two Grimké'sâ€‹s for a Fiorina? Cards Honor Pioneering Women | False | COMPILED BY Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-moore-gladys-goldberger.html | Paid Notice: Deaths MOORE, GLADYS (GOLDBERGER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/five-questions-for-david-h-diesslin-no-need-to-stand-still-in-uncertain-times.html | FIVE QUESTIONS for DAVID H. DIESSLIN; No Need to Stand Still In Uncertain Times | False | By Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/opinion/1-barbary-privateers-889385.html | Barbary Privateers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/chechnya-weighs-a-russian-offer-of-self-rule.html | Chechnya Weighs a Russian Offer of Self-Rule | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/avian-flu-raises-concerns-on-economy.html | Avian Flu Raises Concerns on Economy | False | By Gail Braccidiferro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-memorials-wincor-richard.html | Paid Notice: Memorials WINCOR, RICHARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/business/investing-chip-industry-s-workaday-side.html | Investing Chip Industry's Workaday Side | False | By John Kimelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/classified/paid-notice-deaths-cheris-leon.html | Paid Notice: Deaths CHERIS, LEON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/world/japanese-technology-may-help-islands-reap-pacific-s-waters.html | Japanese Technology May Help Islands Reap Pacific's Waters | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/2003-ncaa-tournament-midwest-down-by-13-with-408-left-wisconsin-storms-back-to-win.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Down by 13 With 4:08 Left, Wisconsin Storms Back to Win | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/march-16-22-international-new-serbian-leader.html | March 16-22; INTERNATIONAL; NEW SERBIAN LEADER | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/l-it-s-dogs-not-politics-that-rule-the-run-900249.html | It's Dogs, Not Politics, That Rule the Run | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/books/biotech-merger.html | Biotech Merger | False | By Mark Ridley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/nyregion/in-business-former-knick-hired-to-coach-wildfire.html | IN BUSINESS; Former Knick Hired To Coach Wildfire | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/sports/baseball-inside-baseball-future-teammate-makes-pitch-rogers-decides-join-twins.html | BASEBALL; INSIDE BASEBALL; A Future Teammate Makes the Pitch, and Rogers Decides to Join the Twins | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-23 | 2003-03-23 | https://www.nytimes.com/2003/03/23/weekinreview/congress-makes-law-not-war.html | Congress Makes Law, Not War | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929247.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929239.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/politics/supreme-court-refuses-to-review-wiretaps-ruling.html | Supreme Court Refuses to Review Wiretaps Ruling | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/fall-in-oil-price-seen-as-motivator-for-stock-rally.html | Fall in Oil Price Seen as Motivator for Stock Rally | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-first-marine-division-armed-with-laptops-marines.html | A NATION AT WAR: WITH THE TROOPS | FIRST MARINE DIVISION; Armed With Laptops, the Marines' Headquarters Wages the War Digitally | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/auto-racing-brazilians-sweep-indy-200.html | AUTO RACING; Brazilians Sweep Indy 200 | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-attack-allies-iraqis-battle-2-fronts-20-americans-dead-missing-50.html | A NATION AT WAR: THE ATTACK; ALLIES AND IRAQIS BATTLE ON 2 FRONTS; 20 AMERICANS DEAD OR MISSING, 50 HURT | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-on-television-news-wars-first-casualty-comes-into-focus.html | On television news, war's first casualty comes into focus | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/weill-declines-board-seat-on-nyse.html | Weill Declines Board Seat On N.Y.S.E. | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-owens-john-a.html | Paid Notice: Deaths OWENS, JOHN A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-jordan-and-italy-expel-iraqi-envoys-vatican-demurs.html | Jordan and Italy expel Iraqi envoys; Vatican demurs | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-showing-old-form-mussina-impresses.html | BASEBALL; Showing Old Form, Mussina Impresses | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-cricket-world-cup-a-monstrous-challenge-for-india.html | CRICKET WORLD CUP : A monstrous challenge for India | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-tanenbaum-robert-mitchell.html | Paid Notice: Deaths TANENBAUM, ROBERT MITCHELL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-coudert-peggy-a-nee-lipson.html | Paid Notice: Deaths COUDERT, PEGGY A. (NEE LIPSON) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-with-new-technology-us-tries-out-new-way-to-make-war.html | With new technology, U.S. tries out new way to make war | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/technology-start-up-finds-technology-slump-works-in-its-favor.html | TECHNOLOGY; Start-Up Finds Technology Slump Works in Its Favor | False | By John Markoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/e-commerce-report-travel-industry-badly-hit-war-effect-nimble-online-booking.html | E-Commerce Report; As the travel industry is badly hit by the war effect, the nimble online booking services may suffer less. | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/IHT-cricket-world-cup-australia-crushes-india-to-win-final.html | CRICKET WORLD CUP : Australia crushes India to win final | False | Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-debriefingday-4-of-war.html | Debriefing:Day 4 of war | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-big-apple-alone-886220.html | The Big Apple, Alone | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/israeli-fence-may-cut-deeper-into-west-bank.html | Israeli Fence May Cut Deeper Into West Bank | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-prisoners-wrong-turn-leads-to-death-and-capture-for-americans.html | A NATION AT WAR: PRISONERS; Wrong Turn Leads to Death And Capture for Americans | False | By Bernard Weinraub With Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-viess-selena.html | Paid Notice: Deaths VIESS, SELENA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/national/administration-is-heeding-lessons-of-first-gulf-war.html | Administration Is Heeding Lessons of First Gulf War | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/worldbusiness/IHT-global-trade-imperiled-as-tensions-rise.html | Global trade imperiled as tensions rise | False | By Eric Pfanner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/biotech-battle-in-britain-takes-a-twist.html | Biotech Battle In Britain Takes a Twist | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/blair-tells-parliament-iraq-war-still-going.html | Blair Tells Parliament Iraq War Still Going According to Plan | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/a-new-war.html | A New War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-casualties-overseas-the-inevitable-at-home-a-grim-ritual.html | A NATION AT WAR: THE CASUALTIES; Overseas, the Inevitable; At Home, a Grim Ritual | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/new-online-guides-allow-college-students-to-grade-their-professors.html | New Online Guides Allow College Students to Grade Their Professors | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-british-plane-lost-to-us-fire-from-patriot-missile-troops-face.html | British plane lost to U.S. fire from Patriot missile : Troops face resistance in drive north | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/longtime-death-case-lawyer-appeals-ouster.html | Longtime Death Case Lawyer Appeals Ouster | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/asia/us-returns-18-guantanamo-detainees-to-afghanistan.html | U.S. Returns 18 Guantánamo Detainees to Afghanistan | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-some-demonstrators.html | Metro Briefing | New York: Manhattan: Mayor Criticizes Some Demonstrators | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-with-troops-marine-task-force-tarawa-marines-meet-potent-enemy-deadly.html | A NATION AT WAR: WITH THE TROOPS | MARINE TASK FORCE TARAWA; Marines Meet Potent Enemy In Deadly Fight | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-air-combat-iraqis-say-us-or-british-pilot-fell-into-tigris.html | A NATION AT WAR: AIR COMBAT; Iraqis Say U.S. or British Pilot Fell Into Tigris | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-lowe-partners-receives-35-addys.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe & Partners Receives 35 Addys | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-the-strategy-in-crucial-step-us-starts-push-near-baghdad.html | A NATION AT WAR: THE STRATEGY; In Crucial Step, U.S. Starts Push Near Baghdad | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/plus-pro-football-wheatley-to-stay-with-raiders.html | PLUS: PRO FOOTBALL; Wheatley to Stay With Raiders | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/bush-moves-to-prepare-public-for-a-harder-war.html | Bush Moves to Prepare Public for a Harder War | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/london-journal-move-over-ladies-3-million-bingo-catches-on.html | London Journal; Move Over, Ladies: $3 Million Bingo Catches On | False | By Sarah Kershaw | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-civilians-rumsfeld-says-dozens-important-targets-have-been-avoided.html | A NATION AT WAR: CIVILIANS; Rumsfeld Says Dozens of Important Targets Have Been Avoided | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-suspect-army-offers-a-few-details-and-a-theory-of-motivation.html | A NATION AT WAR: THE SUSPECT; Army Offers a Few Details And a Theory Of Motivation | False | By Peter T. Kilborn With Diana Jean Schemo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/1-citibank-and-microcredit-889067.html | Citibank and Microcredit | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-being-googled.html | the end user / A voice for the consumer : Being Googled | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-a-double-threat-to-make-the-brewers.html | BASEBALL; A Double Threat to Make the Brewers | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-intelligence-allies-think-iraqi-leader-eluded-death-in-us-strike.html | A NATION AT WAR: INTELLIGENCE; Allies Think Iraqi Leader Eluded Death In U.S. Strike | False | By David E. Sanger and David Johnston | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-sniderman-marvin-dr.html | Paid Notice: Deaths SNIDERMAN, MARVIN, DR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-navy-special-warfare-group-cat-mouse-iraq-s-crucial.html | A NATION AT WAR: WITH THE TROOPS | NAVY SPECIAL WARFARE GROUP; Cat and Mouse on Iraq's Crucial Waterways | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-uconn-displays-staying-power.html | 2003 N.C.A.A. TOURNAMENT: EAST; UConn Displays Staying Power | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/arts/ballet-tech-review-masks-may-obscure-faces-but-not-passions.html | BALLET TECH REVIEW; Masks May Obscure Faces, but Not Passions | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-heller-lydia-barkin.html | Paid Notice: Deaths HELLER, LYDIA BARKIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-butler-shows-louisville-the-3-and-the-door.html | 2003 N.C.A.A. TOURNAMENT: EAST; Butler Shows Louisville the 3, and the Door | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-london-in-replay-of-first-gulf-war-britons-are-killed-by-allies.html | A NATION AT WAR: LONDON; In Replay of First Gulf War, Britons Are Killed by Allies | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-commander-chief-bush-pleased-progress-tries-lower-expectations.html | A NATION AT WAR: COMMANDER IN CHIEF; Bush, Pleased by Progress, Tries to Lower Expectations | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/auto-racing-schumacher-errs-again.html | AUTO RACING; Schumacher Errs Again | False | By Brad Spurgeon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/as-bolivian-miners-die-boys-are-left-to-toil.html | As Bolivian Miners Die, Boys Are Left to Toil | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-midwest-kentucky-74-utah-54.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; KENTUCKY 74, UTAH 54 | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule For Coming Week | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929298.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/europe/spiegel-interview-quotamerica-had-no-verdunquot.html | Spiegel Interview: "America Had No Verdun" | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/white-house-upset-over-russias-sale-of-weapons-to.html | White House Upset Over Russia's Sale of Weapons to Iraq | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-de-scherer-thelma-nee-cohen.html | Paid Notice: Deaths DE SCHERER, THELMA (NEE COHEN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/argentine-is-expected-to-be-prosecutor-for-war-crimes-court.html | Argentine Is Expected to Be Prosecutor for War Crimes Court | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-york-brooklyn-man-killed-after-clash-over-car.html | Metro Briefing | New York: Brooklyn; Man Killed After Clash Over Car | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929212.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/bishop-moore-takes-to-pulpit-to-condemn-war.html | Bishop Moore Takes to Pulpit to Condemn War | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/soccer/swaggering-and-talented-mathis-enters-career-year.html | Swaggering and Talented Mathis Enters Career Year | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/war-is-personal.html | War Is Personal | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-skeptical-view-of-the-economy-takes-in-more-than-iraq.html | The Skeptical View of the Economy Takes in More Than Iraq | False | By David Leonhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-rose-to-miss-the-reds-opener.html | BASEBALL; Rose to Miss the Reds' Opener | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-rosenberg-lillian.html | Paid Notice: Deaths ROSENBERG, LILLIAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/chechens-turn-out-in-huge-numbers-for-a-vote-on-a-moscow-backed-constitution.html | Chechens Turn Out in Huge Numbers for a Vote on a Moscow-Backed Constitution | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/watching-iraq.html | Watching Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-third-infantry-division-closing-baghdad-us-troops-batter.html | A NATION AT WAR: WITH THE TROOPS | THIRD INFANTRY DIVISION; Closing In on Baghdad, U.S. Troops Batter Iraqis | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/judge-allen-g-schwartz-68-corporation-counsel-to-koch.html | Judge Allen G. Schwartz, 68; Corporation Counsel to Koch | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-adelman-morris.html | Paid Notice: Deaths ADELMAN, MORRIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/nation-war-recruiters-armed-with-persistence-lanyards-army-goes-high-school.html | A NATION AT WAR: RECRUITERS; Armed With Persistence (and Lanyards), the Army Goes to High School | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/the-show-goes-on-but-mood-is-subdued.html | The Show Goes On, but Mood Is Subdued | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/chicago-big-oscar-winner-but-pianist-surprises-hollywood-glamour-still-stars.html | 'Chicago' Is Big Oscar Winner, but 'Pianist' Surprises; Hollywood Glamour Still Stars at Ceremony, but Security and War Play Supporting Roles | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/the-first-weekend-scenes-of-war-and-dissent-929328.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/venture-capitalists-finding-biotech-relatively-attractive.html | Venture Capitalists Finding Biotech Relatively Attractive | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-antismoking-group-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antismoking Group Narrows Its Review | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/IHT-figure-skating-ice-follies-return-to-us-stage.html | FIGURE SKATING : Ice follies return to U.S. stage | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/asia/fears-of-respiratory-disease-deepen-in-hong-kong.html | Fears of Respiratory Disease Deepen in Hong Kong | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/war-roils-arab-league-and-highlights-divisions.html | War Roils Arab League, and Highlights Divisions | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-apar-harrison-stephen.html | Paid Notice: Deaths APAR, HARRISON STEPHEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/books/professor-s-rebellion-teaching-western-books-in-iran-and-in-us-too.html | Professor's Rebellion: Teaching Western Books in Iran, and in U.S., Too | False | By Julie Salamon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-iraqi-capital-allied-troops-race-north-iraq-warns-fierce-clash.html | A NATION AT WAR: THE IRAQI CAPITAL; As Allied Troops Race North, Iraq Warns of a Fierce Clash | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/healthsouth-officials-seek-to-cut-deals-with-the-us.html | HealthSouth Officials Seek To Cut Deals With the U.S. | False | By Simon Romero and Reed Abelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/full-text-in-husseins-words.html | Full Text: In Hussein's Words | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-news-analysis-lowering-expectations.html | A NATION AT WAR: NEWS ANALYSIS; Lowering Expectations | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/IHT-formula-one-in-scorching-heat-iceman-prevails.html | FORMULA ONE : In scorching heat, 'Iceman' prevails | False | By Brad Spurgeon, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-looking-ahead-uconn-eagerly-awaiting-no-1-texas.html | 2003 N.C.A.A. TOURNAMENT: LOOKING AHEAD; UConn Eagerly Awaiting No. 1 Texas | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/bush-pleased-by-progress-tries-to-lower.html | Bush, Pleased by Progress, Tries to Lower Expectations | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metropolitan-diary-927465.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-iraq-a-factor-as-north-suspends-korea-talks.html | Iraq a factor as North suspends Korea talks | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-beyond-war-news-aol-s-broadband-plan-may-face-a-struggle.html | MEDIA; Beyond War News, AOL's Broadband Plan May Face a Struggle | False | By Saul Hansell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-war-family-wyoming-town-memories-sorrow-for-fallen-marine.html | A NATION AT WAR: THE FAMILY; In a Wyoming Town, Memories and Sorrow for a Fallen Marine | False | By Jim Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/news-summary-930202.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/kidnapping-case-puts-mormons-on-defensive.html | Kidnapping Case Puts Mormons on Defensive | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-riyadh-saudi-arabia-seems-calm-but-many-say-is-seething.html | A NATION AT WAR: RIYADH; Saudi Arabia Seems Calm But, Many Say, Is Seething | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-feldman-seymour.html | Paid Notice: Deaths FELDMAN, SEYMOUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/golf-sorenstam-left-behind-by-pak-in-safeway-ping.html | GOLF; Sorenstam Left Behind By Pak in Safeway Ping | False | By Lisa D. Mickey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/most-wanted-drilling-down-music-less-airplay-for-chicks.html | MOST WANTED: DRILLING DOWN/MUSIC; Less Airplay for Chicks | False | By Tim Race | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-web-logs-offer-upclose-and-uncensored-views-on-the-war.html | Web logs offer up-close and uncensored views on the war | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/worldspecial/from-hussein-defiance-and-praise-for-his-troops.html | From Hussein, Defiance and Praise for His Troops | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/overview-march-23-2003-allied-advances-tougher-iraqi-resistance-hunt-tigris.html | AN OVERVIEW: MARCH 23, 2003; Allied Advances, Tougher Iraqi Resistance, and a Hunt in the Tigris | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/arts/tempered-the-oscars-go-on.html | Tempered, the Oscars Go On | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/judge-says-enron-s-staff-must-cover-pension-fees.html | Judge Says Enron's Staff Must Cover Pension Fees | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/IHT-1953peace-in-the-middle-east-in-our-pages100-75-and-50-years-ago.html | 1953:Peace in the Middle East : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-moore-gladys-goldberger.html | Paid Notice: Deaths MOORE, GLADYS (GOLDBERGER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-army-and-marines-begin-wartime-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Army and Marines Begin Wartime Ads | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-with-troops-chemical-biological-intelligence-support-team-lab.html | A NATION AT WAR: WITH THE TROOPS | CHEMICAL BIOLOGICAL INTELLIGENCE SUPPORT TEAM; Lab Technicians Eagerly Await Work | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-networks-channels-struggle-images-captured-slain-soldiers.html | A NATION AT WAR: THE NETWORKS; Channels Struggle on Images of Captured and Slain Soldiers | False | By Bill Carter With Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/IHT-after-the-war-ii-france-will-have-to-pay-a-price.html | After the war II : France will have to pay a price | False | By Guillaume Parmentier, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/i-natural-hormones-918377.html | Natural Hormones | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/a-nation-at-war-new-york-a-chorus-of-support-in-times-sq.html | A NATION AT WAR: NEW YORK; A Chorus Of Support In Times Sq. | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-bush-tells-of-good-progress-but-says-war-has-just-begun.html | Bush tells of 'good progress' but says war has just begun | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/IHT-after-the-war-i-europe-will-pick-up-the-pieces.html | After the war I : Europe will pick up the pieces | False | By Charles Grant, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-fedayeen-new-iraqi-force-emerges.html | A NATION AT WAR: FEDAYEEN; New Iraqi Force Emerges | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/a-nation-at-war-the-grenade-victim-deceased-army-captain-had-just-become-father.html | A NATION AT WAR: THE GRENADE VICTIM; Deceased Army Captain Had Just Become Father | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-sorcher-elaine-semel.html | Paid Notice: Deaths SORCHER, ELAINE SEMEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-tv-watch-after-days-buoyant-images-reporting-enters-second-more.html | A NATION AT WAR: THE TV WATCH; After Days of Buoyant Images, Reporting Enters a Second and More Ominous Act | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-destination-baghdad-pushing-north.html | A NATION AT WAR; Destination Baghdad: Pushing North | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/critic-s-notebook-a-world-of-fantasy-conscious-of-reality.html | CRITIC'S NOTEBOOK; A World Of Fantasy, Conscious Of Reality | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/text-president-bushs-remarks-at-the-pentagon.html | Text: President Bush's Remarks at the Pentagon | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/hockey-minnesota-duluth-makes-it-three-straight.html | HOCKEY; Minnesota-Duluth Makes It Three Straight | False | By Pat Borzi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-matters-standing-up-and-walking-for-rights.html | Metro Matters; Standing Up (And Walking For Rights) | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/bloomberg-tries-to-calm-wartime-fears-at-church.html | Bloomberg Tries to Calm Wartime Fears at Church | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/aid-may-take-weeks-to-get-into-iraqi-officials-say.html | Aid May Take Weeks to Get Into Iraq, Officials Say | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-war-images-give-new-purpose-to-high-speed-web.html | MEDIA; War Images Give New Purpose to High-Speed Web | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/patents-inventions-for-those-who-can-imagine-some-worst-case-course-of-events.html | Patents; Inventions for those who can imagine some worst-case course of events. | False | By Sabra Chartrand | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/business-digest-920266.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-iraqis-take-prisoners-2-bridges-captured-us-speeds-north-but-suffers-94117901254.html | Iraqis take prisoners; 2 bridges captured : U.S. speeds north but suffers casualties | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-second-front-allied-troops-are-flown-airfields-north-iraq.html | A NATION AT WAR; SECOND FRONT; Allied Troops Are Flown In To Airfields In North Iraq | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/the-tv-watch-statuettes-and-war-dissonance-on-the-dial.html | THE TV WATCH; Statuettes And War: Dissonance On the Dial | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-murdoch-s-star-group-to-provide-24-hour-news-channel-in-india.html | MEDIA; Murdoch's Star Group to Provide 24-Hour News Channel in India | False | By Saritha Rai | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-yass-edward.html | Paid Notice: Deaths YASS, EDWARD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/IHT-1903revolution-in-san-domingo-in-our-pages100-75-and-50-years-ago.html | 1903:Revolution in San Domingo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/technology-improved-tools-turn-journalists-into-a-quick-strike-force.html | TECHNOLOGY; Improved Tools Turn Journalists Into a Quick Strike Force. html | False | By Amy Harmon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/quotation-of-the-day-925071.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/respiratory-illness-spreads-to-a-third-wave-of-cases.html | Respiratory Illness Spreads To a Third Wave of Cases | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-deadly-illness-tied-to-a-secretive-china.html | Deadly illness tied to a secretive China | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/1-the-first-weekend-scenes-of-war-and-dissent-929352.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media-business-advertising-many-marketers-stick-their-campaigns-weekly.html | THE MEDIA BUSINESS: ADVERTISING; Many marketers stick to their campaigns in weekly newsmagazines despite the onset of war. | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-duebler-josephine.html | Paid Notice: Deaths DUEBLER, JOSEPHINE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/white-house-upset-over-russian-sale-of-weapons-to.html | White House Upset Over Russian Sale of Weapons to Iraq | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/turkey-s-wrong-turn.html | Turkey's Wrong Turn | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/books/books-of-the-times-headed-toward-a-crash-of-sorts-in-a-stretch-limo.html | BOOKS OF THE TIMES; Headed Toward a Crash, Of Sorts, in a Stretch Limo | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/1-the-first-weekend-scenes-of-war-and-dissent-929395.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-lonoff-shumer.html | Paid Notice: Deaths LONOFF, SHUMER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/hail-of-gunfire-and-rockets-forces-apaches-to-pull-back.html | Hail of Gunfire and Rockets Forces Apaches to Pull Back | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-war-troops-home-biding-their-time-military-limbo-longing-for-action.html | A NATION AT WAR; TROOPS AT HOME; Biding Their Time in Military Limbo, Longing for Action | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/a-nation-at-war-930318.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/heir-apparent-to-goldmans-chief-decides-to-retire-instead.html | Heir Apparent to Goldman's Chief Decides to Retire Instead | False | By Landon Thomas Jr. and Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/the-first-weekend-scenes-of-war-and-dissent.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/midwest-tribes-see-big-payoffs-in-the-east.html | Midwest Tribes See Big Payoffs in the East | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/bush-estimates-war-to-cost-at-least-70-billion.html | Bush Estimates War to Cost at Least $70 Billion | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/inside-929115.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/readersopinions/readers-react-day-5.html | Readers React: Day 5 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/pro-basketball-knicks-now-need-a-streak-good-luck.html | PRO BASKETBALL; Knicks Now Need A Streak. Good Luck. | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/police-group-calls-for-halt-to-undercover-operations.html | Police Group Calls for Halt To Undercover Operations | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/IHT-1928a-trap-for-peeping-toms-in-our-pages100-75-and-50-years-ago.html | 1928;A Trap for Peeping Toms : IN OUR PAGES100-75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/stocks-fall-sharply-on-signs-of-a-prolonged-war.html | Stocks Fall Sharply on Signs of a Prolonged War | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-war-american-catholics-for-parishioners-right-wrong-takes-back-seat.html | A NATION AT WAR: AMERICAN CATHOLICS; For Parishioners, Right or Wrong Takes a Back Seat to Prayer | False | By Monica Davey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/compressed-data-aarp-s-new-hangout-kazaa-web-s-mosh-pit.html | Compressed Data; AARP's New Hangout: KaZaA, Web's Mosh Pit | False | By Chris Nelson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/nation-war-amman-protests-continue-jordan-defends-us-presence-border-region.html | A NATION AT WAR: AMMAN; Protests Continue as Jordan Defends U.S. Presence in Border Region | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/ncaabasketball/st-johns-hatten-provides-thrills-in-win.html | St. John's Hatten Provides Thrills in Win | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/slovenia-votes-for-membership-in-european-union-and-nato.html | Slovenia Votes for Membership in European Union and NATO | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-cotliar-william.html | Paid Notice: Deaths COTLIAR, WILLIAM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/media/antismoking-group-narrows-its-review.html | Antismoking Group Narrows Its Review | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-michigan-state-hits-a-high-note.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Michigan State Hits a High Note | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/worldbusiness/IHT-what-it-means-jargon-acronyms-and-other-cryptic.html | what it MEANS / jargon, acronyms and other cryptic terms in the news : 1G, 2G, 3G, hike | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/international/worldspecial/in-nasiriya-marines-find-an-urban-fight-they.html | In Nasiriya, Marines Find an Urban Fight They Didn't Want | False | By Dexter Filkins and Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/arts/bridge-mixed-pairs-final-league-s-ceo-vs-a-former-president.html | BRIDGE; Mixed Pairs Final: League's C.E.O. vs. a Former President | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-hong-kong-scientists-devise-test-for-mystery-illness.html | Hong Kong scientists devise test for mystery illness | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-international-law-iraq-violates-rules-of-war-us-complains.html | A NATION AT WAR: INTERNATIONAL LAW; Iraq Violates Rules of War, U.S. Complains | False | By Diana Jean Schemo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/turn-around-and-you-re-in-college-a-dozen-high-schools-thrive-on-cuny-campuses.html | Turn Around, and You're in College; A Dozen High Schools Thrive on CUNY Campuses | False | By Karen W. Arenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/the-first-weekend-scenes-of-war-and-dissent-929220.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-iraqis-take-prisoners-2-bridges-captured-us-speeds-north-but-suffers.html | Iraqis take prisoners; 2 bridges captured : U.S. speeds north but suffers casualties | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/despite-all-sackcloth-does-not-have-its-day.html | Despite All, Sackcloth Does Not Have Its Day | False | By Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-southern-front-eyes-on-capital-us-troops-flow-past-the-south.html | A NATION AT WAR: SOUTHERN FRONT; Eyes on Capital, U.S. Troops Flow Past the South | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-china-and-world-health-886173.html | China and World Health | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929360.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/political-memo-pataki-s-eye-is-wandering-to-washington-critics-say.html | Political Memo; Pataki's Eye Is Wandering to Washington, Critics Say | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-midwest-rugged-defense-and-a-little-flair-lift-pitt.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Rugged Defense, and a Little Flair, Lift Pitt | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/the-new-chinatown-try-the-asian-mall.html | The New Chinatown? Try the Asian Mall | False | By Patricia Leigh Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929344.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/advanced-cell-wins-a-cloning-patent-dispute-with-infigen.html | Advanced Cell Wins a Cloning Patent Dispute With Infigen | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/golf-for-woods-winning-is-the-elixir-that-cures-all.html | GOLF; For Woods, Winning Is the Elixir That Cures All | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/the-pinking-of-the-armed-forces.html | The Pinking of the Armed Forces | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/the-media-business-advertising-addenda-omnicom-s-rating-is-lowered-by-fitch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom's Rating Is Lowered by Fitch | False | By Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/queens-journal-happy-springtime-now-here-s-dye-in-your-eye.html | Queens Journal; Happy Springtime! Now, Here's Dye in Your Eye | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/battling-the-fog-of-finance.html | Battling the Fog of Finance | False | By James Grant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-longhorns-furious-defense-shuts-down-boilermakers.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Longhorns' Furious Defense Shuts Down Boilermakers | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/IHT-iraqis-take-5-as-pows-and-show-images-of-dead-troops-us-suffers.html | Iraqis take 5 as POWs and show images of dead troops : U.S. suffers casualties in drive north | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-barrie-marilyn-paris.html | Paid Notice: Deaths BARRIE, MARILYN PARIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-ankara-us-ties-to-turkey-may-face-enduring-strain-officials-say.html | A NATION AT WAR: ANKARA; U.S. Ties to Turkey May Face Enduring Strain, Officials Say | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/c-corrections-925012.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-daniels-s-run-makes-it-known-auburn-belongs.html | 2003 N.C.A.A. TOURNAMENT: EAST; Daniels's Run Makes It Known Auburn Belongs | False | By Tom Spousta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-justice-in-egypt-886262.html | Justice in Egypt | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/a-nation-at-war-928097.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/nation-war-rallies-across-country-thousands-gather-back-us-troops-policy.html | A NATION AT WAR: RALLIES; Across Country, Thousands Gather to Back U.S. Troops and Policy | False | By Douglas Jehl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/richard-perle-s-conflict.html | Richard Perle's Conflict | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/white-house-letter-administration-is-heeding-lessons-of-first-gulf-war.html | White House Letter; Administration Is Heeding Lessons of First Gulf War | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-south-super-sized-maryland-takes-fight-xavier-s-big-man.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Super-Sized Maryland Takes the Fight to Xavier's Big Man | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/compressed-data-germany-restricts-game-it-says-glorifies-war.html | Compressed Data; Germany Restricts Game It Says Glorifies War | False | By John Markoff and Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/classified/paid-notice-deaths-schwartz-honorable-allen-g.html | Paid Notice: Deaths SCHWARTZ, HONORABLE ALLEN G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/2003-ncaa-tournament-east-head-butt-propels-syracuse-to-victory.html | 2003 N.C.A.A. TOURNAMENT: EAST; Head Butt Propels Syracuse To Victory | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/pro-basketball-cavaliers-find-a-team-they-can-beat-the-nets.html | PRO BASKETBALL; Cavaliers Find a Team They Can Beat: the Nets | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/heir-apparent-to-goldmans-chief-decides-to-retire-instead-200303249290610956l.html | Heir Apparent to Goldman's Chief Decides to Retire Instead | False | By Landon Thomas Jr. and Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/chicago-is-big-oscar-winner-but-pianist-surprises-hollywood.html | 'Chicago' Is Big Oscar Winner, but 'Pianist' Surprises Hollywood | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/opinion/l-the-first-weekend-scenes-of-war-and-dissent-929379.html | The First Weekend: Scenes of War and Dissent | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/world/rem-krassilnikov-russian-bane-of-cia-dies-at-76.html | Rem Krassilnikov, Russian Bane of C.I.A., Dies at 76 | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/sports-of-the-times-in-war-the-ncaa-should-stop-the-show.html | Sports of The Times; In War, the N.C.A.A. Should Stop the Show | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/sports/baseball-mets-wilson-comes-to-the-defense-of-his-offense.html | BASEBALL; Mets' Wilson Comes to the Defense of His Offense | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/movies/oscars-show-goes-on-but-mood-is-subdued-by-the-fighting-in-iraq.html | Oscars Show Goes On, But Mood Is Subdued By the Fighting in Iraq | False | By Nick Madigan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-24 | 2003-03-24 | https://www.nytimes.com/2003/03/24/us/dhl-reported-to-be-in-talks-to-acquire-rival-shipper.html | DHL Reported To Be in Talks To Acquire Rival Shipper | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/essay-did-pcb-s-save-the-stripers-a-fish-story.html | ESSAY; Did PCB's Save the Stripers? A Fish Story | False | By James Gorman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-943983.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/a-nation-at-war945226.html | A Nation At War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/2003-ncaa-tournament-academics-study-finds-top-teams-failing-in-the-classroom.html | 2003 N.C.A.A. TOURNAMENT: ACADEMICS; Study Finds Top Teams Failing in the Classroom | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/hockey-isles-recall-papineau-to-bolster-peca-s-line.html | HOCKEY; Isles Recall Papineau To Bolster Peca's Line | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-kremlin-role-bush-calls-putin-protest-sales-russian-equipment.html | A NATION AT WAR: KREMLIN ROLE; Bush Calls Putin to Protest Sales of Russian Equipment | False | By Richard W. Stevenson With Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-shapiro-selma-mae-nee-sussman.html | Paid Notice: Deaths SHAPIRO, SELMA MAE (NEE SUSSMAN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945625.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/exposure-to-pesticides-is-lowered-when-young-children-go-organic.html | Exposure to Pesticides Is Lowered When Young Children Go Organic | False | By Carol Kaesuk Yoon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/espada-sworn-in-to-city-council-in-rally-for-independence-party.html | Espada Sworn In to City Council In Rally for Independence Party | False | By Thomas J. Lueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/transcript-of-president-bushs-speech.html | Transcript of President Bush's Speech | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/nation-war-economic-analysis-war-iraq-could-bring-us-recession-economic-growth.html | A NATION AT WAR: ECONOMIC ANALYSIS; War in Iraq Could Bring U.S. Recession, or Economic Growth | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-bird-julie-perin.html | Paid Notice: Deaths BIRD, JULIE PERIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-buck-polly-stone.html | Paid Notice: Deaths BUCK, POLLY STONE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/channels-of-influence.html | Channels Of Influence | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-emmett-ellen.html | Paid Notice: Deaths EMMETT, ELLEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-with-fleet-abraham-lincoln-pilots-learn-overhaul-flight-plans.html | A NATION AT WAR: WITH THE FLEET/THE ABRAHAM LINCOLN; Pilots Learn To Overhaul Flight Plans, And Attitudes | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-cause-and-effect-asthma-s-link-to-stormy-weather.html | VITAL SIGNS: CAUSE AND EFFECT; Asthma's Link to Stormy Weather | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/public-lives-rape-reports-are-up-but-she-d-worry-otherwise.html | PUBLIC LIVES; Rape Reports Are Up, but She'd Worry Otherwise | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-rossetti-peter-antonio.html | Paid Notice: Deaths ROSSETTI, PETER ANTONIO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-owens-john-a.html | Paid Notice: Deaths OWENS, JOHN A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-polarized-public-letters-to-the-editor-90568715466.html | A polarized public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/l-humans-not-cats-to-blame-944734.html | Humans, Not Cats, to Blame | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-dramatic-us-progress-iraq-says-2-copters-down.html | 'Dramatic' U.S. progress; Iraq says 2 copters down | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/co-president-at-goldman-announces-his-retirement.html | Co-President At Goldman Announces his Retirement | False | By Landon Thomas Jr. and Joseph Kahn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-threats-and-alaska-oil-930911.html | Threats and Alaska Oil | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-cairo-arab-foreign-ministers-urge-us-withdrawal.html | A NATION AT WAR: CAIRO; Arab Foreign Ministers Urge U.S. Withdrawal | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-waiting-with-its-prayers-kansas-town-shows-unity.html | A NATION AT WAR: WAITING; With Its Prayers, Kansas Town Shows Unity | False | By John W. Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-americas-honduras-remains-are-not-priest-s.html | World Briefing \| Americas: Honduras: Remains Are Not Priest's | False | By David Gonzalez (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/ban-on-workplace-smoking-nears-vote-in-state-senate.html | Ban on Workplace Smoking Nears Vote in State Senate | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/kashmir-massacre-may-signal-the-coming-of-widespread-violence.html | Kashmir Massacre May Signal the Coming of Widespread Violence | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/arkansas-school-is-accused-of-harassing-a-gay-student.html | Arkansas School Is Accused Of Harassing a Gay Student | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-polarized-public-letters-to-the-editor-908326322217.html | A polarized public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/europe/russian-billionaire-is-arrested-in-london.html | Russian Billionaire Is Arrested in London | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/media/some-consolidation-by-astrazeneca-unit.html | Some Consolidation by AstraZeneca Unit | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-rebuilding-after-saddam-bush-must-spell-out-a-real-plan-for.html | Rebuilding after Saddam : Bush must spell out a real plan for postwar Iraq | False | By James Schlesinger and Thomas Pickering, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-airlines-delta-plans-to-cut-flights-citing-a-drop-in-demand.html | A NATION AT WAR: AIRLINES; Delta Plans to Cut Flights, Citing a Drop in Demand | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/effort-to-make-sex-drug-for-women-challenges-experts.html | Effort to Make Sex Drug for Women Challenges Experts | False | By Mary Duenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-coping-with-war-letters-to-the-editor.html | Coping with war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-1928-police-indicted-for-murder-in-our-pages100-75-and-50-years.html | 1928:Police Indicted for Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/oscar-in-wartime.html | Oscar in Wartime | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-attack-allies-confront-baghdad-defenders-iraqis-repel-copters-one.html | A NATION AT WAR; THE ATTACK; ALLIES CONFRONT BAGHDAD DEFENDERS; IRAQIS REPEL COPTERS; ONE GOES DOWN | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-tv-guide-chooses-richards-as-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Guide Chooses Richards as Agency | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/television-review-from-china-to-the-american-dream.html | TELEVISION REVIEW; From China to the American Dream | False | By Dwight Garner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/readersopinions/readers-react-day-6-of-the-war.html | Readers React: Day 6 of the War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945684.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-stocks-bonds-worldwide-market-rally-ends-on-fear-of-a-longer-war.html | THE MARKETS: STOCKS & BONDS; Worldwide Market Rally Ends on Fear of a Longer War | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-safety-on-subways-930938.html | Safety on Subways | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/company-briefs-945455.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/budgetary-shock-and-awe.html | Budgetary Shock and Awe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/diminished-expectations-in-iraq.html | Diminished Expectations in Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/baseball-cone-needs-innings-against-dodgers-not-trouble.html | BASEBALL; Cone Needs Innings Against Dodgers, Not Trouble | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/jersey-city-journal-fresh-fish-can't-last-forever.html | Jersey City Journal; Fresh Fish Can't Last Forever | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/theater/theater-review-an-abundance-of-plot-flashes-and-videos.html | THEATER REVIEW; An Abundance of Plot, Flashes and Videos | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-overview-march-24-2003-helicopter-down-taunts-hussein-patrols-over.html | A NATION AT WAR: AN OVERVIEW: MARCH 24, 2003; A Helicopter Down, Taunts From Hussein and Patrols Over New York | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/democrats-treading-carefully-press-on-for-presidency.html | Democrats, Treading Carefully, Press On for Presidency | False | By Adam Nagourney With Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-schwartz-the-honorable-allen-g.html | Paid Notice: Deaths SCHWARTZ, THE HONORABLE ALLEN G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/l-healing-relationships-944718.html | Healing Relationships | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-braverman-bruce-dr.html | Paid Notice: Deaths BRAVERMAN, BRUCE, DR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-australia-australia-gas-deposit-found.html | World Business Briefing | Australia: Australia: Gas Deposit Found | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-meanwhile-secularism-must-unite-indias-religious-public.html | MEANWHILE : Secularism must unite India's religious public | False | By Stanley A. Weiss, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/gis-regroup-after-setback-â€¦Â¡Â® 2-prisoners-on-iraq-tv.html | G.I.'s Regroup After Setback â€¦Â¡Â® 2 Prisoners on Iraq TV | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/sports-of-the-times-dont-hide-identities-of-skating-judges.html | Sports of The Times; Don't Hide Identities of Skating Judges | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/jury-begins-deliberating-case-of-former-waterbury-mayor.html | Jury Begins Deliberating Case Of Former Waterbury Mayor | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-military-analysis-the-goal-is-baghdad-but-at-what-cost.html | A NATION AT WAR; MILITARY ANALYSIS; The Goal Is Baghdad, but at What Cost? | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/air-patrols-are-resumed-over-the-city.html | Air Patrols Are Resumed Over the City | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-australia-australia-real-estate-acquisition.html | World Business Briefing | Australia: Australia: Real Estate Acquisition | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/l-humans-not-cats-to-blame-944777.html | Humans, Not Cats, to Blame | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-plight-of-french-jews-933430.html | Plight of French Jews | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-europe-croatia-general-convicted-of-war-crimes.html | World Briefing | Europe: Croatia: General Convicted Of War Crimes | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-basketball-teams-at-bottom-are-bringing-nets-low.html | PRO BASKETBALL; Teams at Bottom Are Bringing Nets Low | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/us-defends-prosecution-of-lawyer-in-terror-case.html | U.S. Defends Prosecution Of Lawyer in Terror Case | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-africa-nigeria-beauty-business-returns.html | World Briefing | Africa: Nigeria: Beauty Business Returns | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-goddard-claussen-open-an-agency.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Goddard, Claussen Open an Agency | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/l-healing-relationships-944688.html | Healing Relationships | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/in-this-war-news-is-a-weapon.html | In This War, News Is A Weapon | False | By Lucian K. Truscott Iv | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-southern-front-marines-battling-streets-seek-control-city-south.html | A NATION AT WAR: THE SOUTHERN FRONT; Marines, Battling in Streets, Seek Control of City in South | False | By Dexter Filkins and Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/images-of-preserved-embryos-to-become-a-learning-tool.html | Images of Preserved Embryos to Become a Learning Tool | False | By Anahad O'Connor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/military-discharged-fewer-gays-in-2002-report-finds.html | Military Discharged Fewer Gays in 2002, Report Finds | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/korean-spoken-here-2-affluent-areas-of-queens-adjust-to-a-new-ethnic-mix.html | Korean? Spoken Here?; 2 Affluent Areas of Queens Adjust to a New Ethnic Mix | False | By Joseph Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/worried-about-terror-preparations-that-make-sense.html | Worried About Terror? Preparations That Make Sense | False | By Kenneth Chang | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/antiwar-talk-not-unanimous.html | Antiwar Talk Not Unanimous | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-reactions-new-twist-on-smoke-and-coughs.html | VITAL SIGNS: REACTIONS; New Twist on Smoke and Coughs | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/books/the-outlaw-state-shots-from-the-periphery.html | 'The Outlaw State': Shots From the Periphery | False | By Marvin Zonis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/sandal-from-brazil-is-new-fashion-flavor.html | Sandal From Brazil Is New Fashion Flavor | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-newspapers-words-reflect-changing-report.html | A NATION AT WAR: Newspapers; Words Reflect Changing Report | False | By Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-greenblatt-vera.html | Paid Notice: Deaths GREENBLATT, VERA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-effectsbased-warfare-values-precision-over-massive-force-front-lines.html | 'Effects-based' warfare values precision over massive force : Front lines give way to bedlines | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-hong-kong-doctor-suddenly-falls-ill-mystery-illness-hits-hospital-chief.html | Hong Kong doctor suddenly falls ill : Mystery illness hits hospital chief | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-d-amico-thomas-f.html | Paid Notice: Deaths D'AMICO, THOMAS F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-arab-media-arabic-stations-compete-for-attention-riveted-audience.html | A NATION AT WAR: THE ARAB MEDIA; Arabic Stations Compete for the Attention of a Riveted Audience | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/technology-data-expert-is-cautious-about-misuse-of-information.html | TECHNOLOGY; Data Expert Is Cautious About Misuse Of Information | False | By Steve Lohr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/news-summary-943428.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-football-nfl-europe-to-play-despite-war-concerns.html | PRO FOOTBALL; N.F.L. Europe to Play Despite War Concerns | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-some-consolidation-by-astrazeneca-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Consolidation By AstraZeneca Unit | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/from-basra-reports-of-a-popular-uprising.html | From Basra, Reports of a Popular Uprising | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/gangs-not-all-there-on-big-miramax-night.html | 'Gangs' Not All There On Big Miramax Night | False | By Rick Lyman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-carthage-sylvia.html | Paid Notice: Deaths CARTHAGE, SYLVIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-digest-941530.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-pow-s-family-fearing-worst-for-son-then-seeing-it-realized.html | A NATION AT WAR: A P.O.W.'s FAMILY; Fearing the Worst for a Son, And Then Seeing It Realized | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-coudert-peggy-a-nee-lipson.html | Paid Notice: Deaths COUDERT, PEGGY A. (NEE LIPSON) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/blair-and-bush-to-meet-on-war-europe-and-mideast.html | Blair and Bush to Meet on War, Europe and Mideast | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-france-telecom-stock-sale.html | World Business Briefing | France: Telecom Stock Sale | False | By Kerry Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/sports-of-the-times-try-holding-a-coach-to-his-commitment.html | Sports of The Times; Try Holding a Coach to His Commitment | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-siskind-claire-wassner.html | Paid Notice: Deaths SISKIND, CLAIRE (WASSNER) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-rosen-robert-m.html | Paid Notice: Deaths ROSEN, ROBERT M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/shuttle-s-data-recorder-is-found-to-be-in-good-condition.html | Shuttle's Data Recorder Is Found to Be in Good Condition | False | By Warren E. Leary | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/books/books-of-the-times-starkly-a-son-revisits-his-father-s-failures.html | BOOKS OF THE TIMES; Starkly, a Son Revisits His Father's Failures | False | By Richard Eder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-the-displaced-kurdish-refugees-make-do-not-for-the-first-time.html | A NATION AT WAR: THE DISPLACED; Kurdish Refugees Make Do, Not for the First Time | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/government-may-alter-line-between-a-car-and-a-truck.html | Government May Alter Line Between a Car and a Truck | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/efforts-to-forestall-illness-in-gulf-war.html | Efforts to Forestall Illness in Gulf War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-us-war-aims-rattle-korea-diplomacy.html | U.S. war aims rattle Korea diplomacy | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/procedure-may-save-women-in-third-world-from-cancer.html | Procedure May Save Women In Third World From Cancer | False | By Donald G. McNeil Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-on-television-news-wars-first-casualty-comes-into-focus.html | On television news, war's first casualty comes into focus | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-hope-putting-faith-in-their-son-s-stubbornness.html | A NATION AT WAR: HOPE; Putting Faith in Their Son's Stubborness | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/an-arab-boy-tossing-stones-is-shot-to-death-in-west-bank.html | An Arab Boy Tossing Stones Is Shot to Death In West Bank | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/the-land-of-the-oscars-the-home-of-the-dove.html | The Land of the Oscars, The Home of the Dove | False | By Ruth La Ferla | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-asia-china-mine-deaths-rise.html | World Briefing | Asia: China: Mine Deaths Rise | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/just-following-saddam-hussein-s-orders.html | Just Following (Saddam Hussein's) Orders | False | By Ibrahim Al-Marashi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/theater/peggy-conklin-actress-on-broadway-is-dead-at-96.html | Peggy Conklin, Actress on Broadway, Is Dead at 96 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945641.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-iraqis-report-downing-2-us-apache-helicopters-elite-units-near-baghdad.html | Iraqis report downing 2 U.S. Apache helicopters : Elite units near Baghdad are bombed | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/style/IHT-elegance-replaces-red-carpet-at-the-academy-awards-restraint-not.html | Elegance replaces red carpet at the Academy Awards : Restraint not razzmatazz | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-obre-alan.html | Paid Notice: Deaths OBRE, ALAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-weblogs-facts-are-in-spin-is-out.html | A NATION AT WAR: Weblogs; Facts Are In, Spin Is Out | False | By Amy Harmon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/experts-see-gains-and-gaps-in-planning-for-terror-attack.html | Experts See Gains and Gaps In Planning for Terror Attack | False | By Denise Grady and Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/move-cautiously-on-amber-alerts.html | Move Cautiously on Amber Alerts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/on-college-basketball-experience-is-paying-off-especially-for-big-east.html | ON COLLEGE BASKETBALL; Experience Is Paying Off, Especially for Big East | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945668.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-jersey-linden-teenager-fatally-shot.html | Metro Briefing | New Jersey: Linden: Teenager Fatally Shot | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-south-korea-debt-assistance.html | World Business Briefing | Asia: South Korea: Debt Assistance | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-sniderman-dr-marvin.html | Paid Notice: Deaths SNIDERMAN, DR. MARVIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/IHT-cricket-a-toast-to-the-host-from-a-cup-brimming-with-memories.html | Cricket : A toast to the host from a cup brimming with memories | False | By Huw Richards, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/soccer-notebook-mathis-rehabilitates-after-injury-and-insults.html | SOCCER: NOTEBOOK; Mathis Rehabilitates After Injury and Insults | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/as-japan-s-women-move-up-many-are-moving-out.html | As Japan's Women Move Up, Many Are Moving Out | False | By Howard W. French | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-943916.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-on-the-road-dedicated-to-straightening-out-the-air-fare-tangle.html | BUSINESS TRAVEL: ON THE ROAD; Dedicated to Straightening Out the Air Fare Tangle | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/boldface-names-943053.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/books-on-health-a-guide-to-talking-the-talk.html | BOOKS ON HEALTH; A Guide to Talking the Talk | False | By John Langone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/hockey/tournament-selections-draw-some-complaints.html | Tournament Selections Draw Some Complaints | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-york-manhattan-drug-sale-sentence.html | Metro Briefing | New York: Manhattan: Drug Sale Sentence | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/a-nation-at-war-cbs-coverage-basketball-puts-rather-on-sideline.html | A NATION AT WAR: CBS COVERAGE; Basketball Puts Rather On Sideline | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-iraqi-capital-hussein-rallies-iraqi-defenders-hold-capital.html | A NATION AT WAR: THE IRAQI CAPITAL; HUSSEIN RALLIES IRAQI DEFENDERS TO HOLD CAPITAL | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/peruvian-spy-chief-convicted-in-first-of-his-trials.html | Peruvian Spy Chief Convicted in First of His Trials | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/l-humans-not-cats-to-blame-944742.html | Humans, Not Cats, to Blame | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-baghdad-says-it-downed-2-us-apache-helicopters-fierce-fighting-slows.html | Baghdad says it downed 2 U.S. Apache helicopters : Fierce fighting slows advance in Iraq | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/future-shuttles-may-carry-fewer-astronauts-or-none-at-all-nasa-official-says.html | Future Shuttles May Carry Fewer Astronauts or None at All, NASA Official Says | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-in-hussein-s-words-victory-is-very-close-and-at-hand.html | A NATION AT WAR; In Hussein's Words: 'Victory Is Very Close and at Hand' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/style/IHT-fashi-file-diamonds-on-ice-for-oscars-jubilee.html | Fash File : Diamonds on ice for Oscars' jubilee | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-943940.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-as-us-presses-its-drive-2-copters-reported-lost.html | As U.S. presses its drive, 2 copters reported lost | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/americas/canadian-mix-of-both-jeers-and-cheers-for-the-us.html | Canadian Mix of Both Jeers and Cheers for the U.S. | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945676.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-york-manhattan-rapper-arrested-on-gun-charge.html | Metro Briefing | New York: Manhattan: Rapper Arrested On Gun Charge | False | By Sheila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-treating-aids-letters-to-the-editor.html | Treating AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/web-operator-for-stock-adviser-is-arraigned.html | Web Operator for Stock Adviser Is Arraigned | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-jersey-trenton-robbery-conviction.html | Metro Briefing | New Jersey: Trenton: Robbery Conviction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945633.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-helping-iraqis-continued-fighting-delays-plans-for-aid-distribution.html | A NATION AT WAR: HELPING IRAQIS; Continued Fighting Delays Plans For Aid Distribution, Relief Workers Say | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-oil-for-food-program-932094.html | Oil-for-Food Program | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/august-meier-79-authority-on-black-american-history.html | August Meier, 79, Authority On Black American History | False | By Eric Pace | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/met-opera-review-can-devil-get-his-due-when-the-stars-flee.html | MET OPERA REVIEW; Can Devil Get His Due When the Stars Flee? | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/war-a-boon-for-outfitters-and-trainers.html | War a Boon For Outfitters And Trainers | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-southern-turkey-kurdish-hopes-fading-in-light-of-new-moves.html | A NATION AT WAR: SOUTHERN TURKEY; Kurdish Hopes Fading In Light of New Moves | False | By Charlie LeDuff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/helping-hand-for-bangladesh-s-poor.html | Helping Hand for Bangladesh's Poor | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-943959.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/metro-briefing-new-jersey-elizabeth-arson-suspected.html | Metro Briefing | New Jersey: Elizabeth: Arson Suspected | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-blaming-the-patient-930920.html | Blaming the Patient | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-kalmanoff-irving.html | Paid Notice: Deaths KALMANOFF, IRVING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-chemicals-industry-sees-opportunity-to-push-us-for-new-rules.html | A NATION AT WAR: CHEMICALS; Industry Sees Opportunity To Push U.S. For New Rules | False | By Claudia H. Deutsch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/critic-s-notebook-a-night-to-restore-a-faith-in-movies.html | CRITIC'S NOTEBOOK; A Night To Restore A Faith In Movies | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/grim-news-at-the-front-and-debates-at-home.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/reporting-reflects-anxiety.html | Reporting Reflects Anxiety | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/media/cond-nast-picks-no-2-at-gq-to-be-its-new-editor.html | Condé Nast Picks No. 2 at GQ to Be Its New Editor | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/critic-s-notebook-saving-the-nation-from-the-red-carpet.html | CRITIC'S NOTEBOOK; Saving the Nation From the Red Carpet | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-tomberg-martin-w.html | Paid Notice: Deaths TOMBERG, MARTIN W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/another-man-in-buffalo-case-pleads-guilty-to-qaeda-link.html | Another Man in Buffalo Case Pleads Guilty to Qaeda Link | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/technology-briefing-software-corel-agrees-to-be-acquired-by-vector-capital.html | Technology Briefing \| Software: Corel Agrees To Be Acquired By Vector Capital | False | By Bernard Simon (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/middleeast/4-palestinians-including-girl-10-are-slain-in-west.html | 4 Palestinians, Including Girl, 10, Are Slain in West Bank | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/at-the-after-party-less-cleavage-unreal-tans-and-a-tossed-drink.html | At the After-Party, Less Cleavage, Unreal Tans and a Tossed Drink | False | By Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/british-troops-plan-to-use-force-in-basra.html | British Troops Plan to Use Force in Basra | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/a-readers-guide-to-the-war.html | A Readers' Guide to The War | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/news/sophisticated-apaches-confronting-new-challenge.html | Sophisticated Apaches confronting new challenge | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-connan-maxwell-h.html | Paid Notice: Deaths CONNAN, MAXWELL H. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-outcomes-dashed-hopes-for-gehrig-ailment.html | VITAL SIGNS: OUTCOMES; Dashed Hopes for Gehrig Ailment | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/chechens-back-ties-to-russia-in-new-charter.html | Chechens Back Ties to Russia In New Charter | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-ankara-ignores-american-pleas-and-a-warning-from-eu-turkey-says-it-will.html | Ankara ignores American pleas and a warning from EU : Turkey says it will put force in Iraq | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-1903riots-over-water-prices-in-our-pages100-75-and-50-years-ago.html | 1903:Riots Over Water Prices : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/putin-rejects-us-claims-of-military-sales-to-iraq.html | Putin Rejects U.S. Claims of Military Sales to Iraq | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing \| Asia: Japan: Land Prices Fall | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-helicopters-loss-apache-iraq-evidence-vulnerability-copters-ground.html | A NATION AT WAR: HELICOPTERS; Loss of Apache in Iraq Is Evidence of Vulnerability of Copters to Ground Fire | False | By Christopher Marquis and Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/bush-sees-steady-progress-in-iraq-war.html | Bush Sees 'Steady Progress' in Iraq War | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-russians-said-to-provide-military-gear-bush-and-putin-argue-over-iraqi.html | Russians said to provide military gear : Bush and Putin argue over Iraqi sales and aid | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/q-a-stampede-survival.html | Q&A; Stampede Survival | False | By C. Claiborne Ray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/cases-in-medicine-nature-plays-dirty-tricks.html | CASES; In Medicine, Nature Plays Dirty Tricks | False | By Abigail Zuger, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/a-nation-at-war-advertising-sticking-to-plans-on-madison-ave.html | A NATION AT WAR: ADVERTISING; Sticking to Plans on Madison Ave. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-halpern-helen.html | Paid Notice: Deaths HALPERN, HELEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/books/iraq-a-reading-list.html | Iraq: A Reading List | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/supreme-court-roundup-opponents-lose-challenge-government-s-broader-use-wiretaps.html | Supreme Court Roundup; Opponents Lose Challenge to Government's Broader Use of Wiretaps to Fight Terrorism | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945692.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-944017.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/europe/serbia-arrests-suspect-in-assassination-of-prime.html | Serbia Arrests Suspect in Assassination of Prime Minister | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/quotation-of-the-day-943150.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/parents-want-study-reopened-into-what-caused-son-s-death.html | Parents Want Study Reopened Into What Caused Son's Death | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/new-charges-are-expected-at-healthsouth.html | New Charges Are Expected at HealthSouth | False | By Simon Romero With Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/oil-prices-help-mexico-s-trade.html | Oil Prices Help Mexico's Trade | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-kabul-us-sends-18-at-guantanamo-to-be-freed.html | A NATION AT WAR: KABUL; U.S. Sends 18 at Guantá'nÂª'namo To Afghanistan to Be Freed | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-postwar-project-us-plans-run-iraq-itself-assembling-civilian-team.html | A NATION AT WAR: POSTWAR PROJECT; U.S. Plans to Run Iraq Itself, and Is Assembling a Civilian Team | False | By Elizabeth Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-martin-myron-marty.html | Paid Notice: Deaths MARTIN, MYRON "MARTY" | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-white-house-memo-lessons-of-past-for-bush-on-wartime-leadership.html | A NATION AT WAR: WHITE HOUSE MEMO; Lessons of Past for Bush On Wartime Leadership | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/college-basketball-men-s-roundup-hatten-waves-goodbye-to-virginia-that-is.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; Hatten Waves Goodbye, To Virginia, That Is | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/wheeled-robots-are-ready-to-explore-mars-past-and-present.html | Wheeled Robots Are Ready to Explore Mars, Past and Present | False | By Stefano S. Coledan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-peemoeller-carolyn.html | Paid Notice: Deaths PEEMOELLER, CAROLYN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-on-the-ground-in-cape-town-a-confluence-of-several-cultures.html | BUSINESS TRAVEL; ON THE GROUND -- In Cape Town; A Confluence of Several Cultures | False | By Abby Ellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-abrams-selma.html | Paid Notice: Deaths ABRAMS, SELMA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/politics/senate-votes-to-slash-bushs-tax-cut-plan.html | Senate Votes to Slash Bush's Tax Cut Plan | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-polarized-public-letters-to-the-editor.html | A polarized public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-washington-state-pacific-northwest-keeps-watch-many-vulnerable-points.html | A NATION AT WAR: WASHINGTON STATE; Pacific Northwest Keeps Watch on Many Vulnerable Points | False | By Timothy Egan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/IHT-sophisticated-apaches-confronting-new-challenge.html | Sophisticated Apaches confronting new challenge | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-jones-rosalie-b.html | Paid Notice: Deaths JONES, ROSALIE B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-business-advertising-fell-in-january.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Advertising Fell in January | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/vaduz-journal-for-rent-one-principality-prince-not-included.html | Vaduz Journal; For Rent: One Principality. Prince Not Included. | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-casualties-three-soldiers-who-died-accidents-while-iraq.html | A NATION AT WAR: THE CASUALTIES; Three Soldiers Who Died In Accidents While In Iraq | False | By Monica Davey and Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-entering-the-red-zone.html | A NATION AT WAR; Entering The Red Zone | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-media-business-advertising-addenda-people-945099.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/catalan-nationalists-draft-sovereignty-bill.html | Catalan Nationalists Draft Sovereignty Bill | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-gudefin-georges-m.html | Paid Notice: Deaths GUDEFIN, GEORGES M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-market-place-pressure-on-nyse-to-change-the-way-it-picks-directors.html | THE MARKETS: Market Place; Pressure on N.Y.S.E. to Change the Way It Picks Directors | False | By Patrick McGeehan and Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/television-review-how-a-nightmare-began-and-might-continue.html | TELEVISION REVIEW; How a Nightmare Began and Might Continue | False | By Nancy Ramsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/style/IHT-on-the-wings-of-a-dove.html | On the wings of a dove | False | By Suzy Menkes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/albany-leaders-report-progress-on-resolving-budget-s-borrowing.html | Albany Leaders Report Progress On Resolving Budget's Borrowing | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-fears-of-terrorism-933945.html | Fears of Terrorism | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/tunnel-vision-you-looking-at-me-yes-but-it-s-part-of-a-plan-to-fight-terrorism.html | TUNNEL VISION; You Looking at Me? Yes, but It's Part of a Plan to Fight Terrorism | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/plus-pro-football-jets-sign-stryzinski-as-their-punter.html | PLUS: PRO FOOTBALL; Jets Sign Stryzinski As Their Punter | False | By Judy Battista | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-intelligence-us-officials-fear-iraqis-plan-to-use-gas-on-gi-s.html | A NATION AT WAR: INTELLIGENCE; U.S. Officials Fear Iraqis Plan To Use Gas on G.I.'s | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-lonoff-shumer.html | Paid Notice: Deaths LONOFF, SHUMER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/a-nation-at-war-voices-lofty-expectations-grim-reality.html | A NATION AT WAR: VOICES; Lofty Expectations, Grim Reality | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/vital-signs-mental-skills-staying-sharp-in-pregnancy.html | VITAL SIGNS: MENTAL SKILLS; Staying Sharp in Pregnancy | False | By John O'Neil | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/pentagon-tries-to-dampen-expectations-of-quick.html | Pentagon Tries to Dampen Expectations of Quick Win | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-reeve-s-surgery-933864.html | Reeve's Surgery | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/search-blues-its-roots-musing-genre-s-purity-fans-flock-mississippi.html | In Search of the Blues, at Its Roots; Musing on a Genre's Purity, Fans Flock to Mississippi | False | By Stephen Kinzer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/us-disfavor-drains-turkish-economy.html | U.S. Disfavor Drains Turkish Economy | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/nation-war-military-commentators-iraq-war-keeps-generals-busy-even-ones-who-have.html | A NATION AT WAR: MILITARY COMMENTATORS; Iraq War Keeps Generals Busy, Even the Ones Who Have Retired | False | By John H. Cushman Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/agencies-struggle-to-send-food-and-water-to.html | Agencies Struggle to Send Food and Water to Iraqis | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-bonner-mary.html | Paid Notice: Deaths BONNER, MARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-basketball-raptors-provide-relief-for-thomas-and-knicks.html | PRO BASKETBALL; Raptors Provide Relief For Thomas and Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/baseball-torre-and-cashman-give-wells-lecture.html | BASEBALL; Torre and Cashman Give Wells Lecture | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/weather-impedes-coalition.html | Weather Impedes Coalition | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-menis-nat.html | Paid Notice: Deaths MENIS, NAT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-1953the-death-of-queen-mary-in-our-pages100-75-and-50-years-ago.html | 1953:The Death of Queen Mary : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-greenfield-laurie.html | Paid Notice: Deaths GREENFIELD, LAURIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-london-blair-tells-parliament-the-war-is-on-track.html | A NATION AT WAR: LONDON; Blair Tells Parliament the War Is on Track | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/fear-of-new-virus-grows-as-hong-kong-official-falls-ill.html | Fear of New Virus Grows as Hong Kong Official Falls Ill | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-vuernick-alan.html | Paid Notice: Deaths VUERNICK, ALAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-rosenzweig-elias.html | Paid Notice: Deaths ROSENZWEIG, ELIAS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-lang-jonathan.html | Paid Notice: Deaths LANG, JONATHAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-treating-aids-letters-to-the-editor-93571784238.html | Treating AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/personal-health-vaccines-and-autism-beyond-the-fear-factors.html | PERSONAL HEALTH; Vaccines and Autism, Beyond the Fear Factors | False | By Jane E. Brody | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-families-watching-and-praying-as-a-son-s-fate-unfolds.html | A NATION AT WAR; FAMILIES; Watching and Praying, As a Son's Fate Unfolds | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-asia-myanmar-envoy-leaves-citing-bug.html | World Briefing | Asia: Myanmar: Envoy Leaves, Citing Bug | False | By Alison Langley (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-dutch-nurse-is-found-guilty-of-killing-four.html | A Dutch Nurse Is Found Guilty Of Killing Four | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-prisoners-tv-images-confirm-fears-of-prisoners-kin.html | A NATION AT WAR: PRISONERS; TV Images Confirm Fears of Prisoners' Kin | False | By Jim Yardley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/music-review-age-s-artistry-on-the-podium-youth-s-poise-at-the-piano.html | MUSIC REVIEW; Age's Artistry on the Podium, Youth's Poise at the Piano | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-resistance-key-baghdad-hard-will-republican-guard-fight.html | A NATION AT WAR: THE RESISTANCE; Key to Baghdad: How Hard Will Republican Guard Fight? | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-943975.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/health/books-on-health-helping-soothe-chronic-pain.html | BOOKS ON HEALTH; Helping Soothe Chronic Pain | False | By John Langone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-944041.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-levinsky-bertha.html | Paid Notice: Deaths LEVINSKY, BERTHA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/learning-from-the-last-time-in-search-of-a-gulf-war-with-no-gulf-war-illness.html | Learning From the Last Time; In Search of a Gulf War With No Gulf War Illness | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/18-afghans-freed-by-us-find-little-else-to.html | 18 Afghans Freed by U.S. Find Little Else to Celebrate | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/inside-942413.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-indonesias-fragile-state-nationalism-turns-eyes-from-jakartas.html | Indonesia's fragile state : Nationalism turns eyes from Jakarta's failures | False | By Sidney Jones, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-gleberman-j-harvey.html | Paid Notice: Deaths GLEBERMAN, J. HARVEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-polarized-public-letters-to-the-editor-94043122745.html | A polarized public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-rudman-robert-s.html | Paid Notice: Deaths RUDMAN, ROBERT S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/l-grim-news-at-the-front-and-debates-at-home-944009.html | Grim News at the Front, and Debates at Home | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/world-briefing-europe-germany-world-war-ii-bomb-found.html | World Briefing | Europe: Germany: World War II Bomb Found | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-reporting-reflects-anxiety.html | A NATION AT WAR; Reporting Reflects Anxiety | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-northern-front-us-opens-command-in-northern-iraq.html | A NATION AT WAR: NORTHERN FRONT; U.S. Opens Command in Northern Iraq | False | By David Rohde With C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-killer-returns-scale-up-the-global-fight-against-tuberculosis.html | A killer returns : Scale up the global fight against tuberculosis | False | By Gro Harlem Brundtland and James D. Wolfensohn, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/us-finds-different-villain-in-search-for-ailment-s-cause.html | U.S. Finds Different Villain in Search for Ailment's Cause | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/pro-football-dayne-will-miss-workouts-and-the-giants-aren-t-happy.html | PRO FOOTBALL; Dayne Will Miss Workouts And the Giants Aren't Happy | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/movies/critic-s-notebook-shock-awe-and-razzmatazz-in-the-sequel.html | Critic's Notebook; Shock, Awe and Razzmatazz in the Sequel | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/inquiry-is-urged-into-role-played-by-adviser-to-us.html | Inquiry Is Urged Into Role Played By Adviser to U.S. | False | By Stephen Labaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/retailers-adjust-reluctantly-to-era-of-permanent-discounts.html | Retailers Adjust Reluctantly To Era of Permanent Discounts | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/hundreds-of-iraqis-killed-in-central-iraq-as.html | Hundreds of Iraqis Killed in Central Iraq as British Report Uprising in Basra | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/nation-war-with-troops-third-division-g-s-pause-push-baghdad-one-falls-sniper.html | A NATION AT WAR: WITH THE TROOPS/THIRD DIVISION; G.I.'s Pause on Push to Baghdad, and One Falls to Sniper | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/business-travel-there-s-a-new-deputy-in-the-sky.html | BUSINESS TRAVEL; There's a New Deputy in the Sky | False | By Joe Sharkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/arts/arts-briefing.html | ARTS BRIEFING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-adams-katherine-quinn.html | Paid Notice: Deaths ADAMS, KATHERINE QUINN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/c-corrections-945650.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/tennis-capriati-eliminates-taylor-ending-a-string-of-upsets.html | TENNIS; Capriati Eliminates Taylor, Ending a String of Upsets | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-rallying-cry-we-go-to-liberate-a-colonel-s-address.html | A NATION AT WAR: RALLYING CRY; 'We Go to Liberate': A Colonel's Address | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/baseball-mariano-rivera-strains-groin.html | BASEBALL; Mariano Rivera Strains Groin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/a-nation-at-war-television-bidding-to-reflect-a-shift-in-action.html | A NATION AT WAR: Television; Bidding to Reflect A Shift in Action | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/with-hair-out-of-the-way-earrings-take-center-stage.html | With Hair Out of the Way, Earrings Take Center Stage | False | By Ginia Bellafante | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-tanenbaum-robert-m.html | Paid Notice: Deaths TANENBAUM, ROBERT M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/surprise-confession-in-california-in-murders-from-45-years-ago.html | Surprise Confession in California In Murders From 45 Years Ago | False | By Calvin Sims | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/2003-ncaa-tournament-biggest-surprise-making-up-for-lost-time.html | 2003 N.C.A.A. TOURNAMENT: BIGGEST SURPRISE; Making Up for Lost Time | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/worldspecial/top-general-warns-of-heavy-strikes-to-come.html | Top General Warns of Heavy Strikes to Come | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/business/world-business-briefing-asia-japan-special-bank-meeting.html | World Business Briefing | Asia: Japan: Special Bank Meeting | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/columbia-is-sued-over-pullback-on-biosphere.html | Columbia Is Sued Over Pullback on Biosphere | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/international/europe/the-gulf-war-generation.html | The Gulf War Generation | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/transactions-945927.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/world/a-nation-at-war-white-house-bush-requesting-nearly-75-billion-for-war-expenses.html | A NATION AT WAR: WHITE HOUSE; Bush Is Requesting Nearly $75 Billion For War Expenses | False | By Elisabeth Bumiller and David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/nyc-at-home-volunteers-at-the-ready.html | NYC; At Home, Volunteers At the Ready | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/seeking-labor-peace-yale-offers-2-unions-a-10-year-pact.html | Seeking Labor Peace, Yale Offers 2 Unions a 10-Year Pact | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/science/learning-from-the-last-time-treatment-and-training-help-reduce-stress-of-war.html | Learning From the Last Time; Treatment And Training Help Reduce Stress of War | False | By Erica Goode | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/classified/paid-notice-deaths-moore-gladys.html | Paid Notice: Deaths MOORE, GLADYS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/nyregion/mayor-s-school-opens-at-tweed-courthouse.html | Mayor's 'School' Opens at Tweed Courthouse | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/us/death-penalty-lawyers-duty-is-taken-up-by-supreme-court.html | Death Penalty Lawyers' Duty Is Taken Up by Supreme Court | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/opinion/IHT-a-polarized-public-letters-to-the-editor-91196535245.html | A polarized public : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-25 | 2003-03-25 | https://www.nytimes.com/2003/03/25/sports/figure-skating-home-crowd-spurs-weiss-to-a-good-start.html | FIGURE SKATING; Home Crowd Spurs Weiss to a Good Start | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/bank-of-japan-to-buy-more-stocks-from-lenders.html | Bank of Japan to Buy More Stocks From Lenders | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964751.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964786.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-combat-heavy-iraqi-losses-seen-in-big-battle.html | A NATION AT WAR: COMBAT; HEAVY IRAQI LOSSES SEEN IN BIG BATTLE | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-iraqis-shoot-into-crowd-baghdad-defense-pounded-popular-uprising-is.html | Iraqis shoot into crowd; Baghdad defense pounded : Popular uprising is reported in Basra | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-gleberman-j-harvey.html | Paid Notice: Deaths GLEBERMAN, J. HARVEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-iraqi-casualties-in-hundreds-after-battle-south-of-baghdad.html | Iraqi casualties in hundreds after battle south of Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-an-uptown-farmhouse-with-lots-of-hot-air.html | FOOD STUFF; An Uptown Farmhouse With Lots Of Hot Air | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-pollack-barbara.html | Paid Notice: Deaths POLLACK, BARBARA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964719.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/college/protests-turn-violent-in-australia-and-spain.html | Protests Turn Violent in Australia and Spain | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-squeeze-me-honey.html | FOOD STUFF; Squeeze Me Honey | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-michael-moore-and-the-war-on-oscar-night-963160.html | Michael Moore and the War, on Oscar Night | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/boldface-names-962619.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-ogden-alfred.html | Paid Notice: Deaths OGDEN, ALFRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/national-briefing-west-california-settlement-with-cyclists.html | National Briefing | West: California: Settlement With Cyclists | False | By Calvin Sims (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-ramirez-antonio.html | Paid Notice: Deaths RAMIREZ, ANTONIO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-eu-and-havana-too-close-to-castro.html | EU and Havana : Too close to Castro | False | By Miriam Leiva, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-wells-focuses-and-it-shows.html | BASEBALL; Wells Focuses, and It Shows | False | | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/the-senate-s-moment-of-sanity.html | The Senate's Moment of Sanity | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-paramilitary-army-failed-to-anticipate-the-attacks-by-irregulars.html | A NATION AT WAR: PARAMILITARY; Army Failed To Anticipate The Attacks By Irregulars | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/asia/north-korea-pulls-out-of-border-talks-with-usled-panel.html | North Korea Pulls Out of Border Talks With U.S.-Led Panel | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-jordan-displaying-solidarity-many-iraqis-go-home.html | A NATION AT WAR: JORDAN; Displaying Solidarity, Many Iraqis Go Home | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-chief-warrant-officer-david-s-williams.html | A NATION AT WAR: THE PRISONERS FAMILIES; Chief Warrant Officer David S. Williams | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/adam-osborne-64-dies-was-pioneer-of-portable-pc.html | Adam Osborne, 64, Dies; Was Pioneer of Portable PC | False | By John Markoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-afghanistan-18-ex-guantanamo-captives-suddenly-out-kabul-street.html | A NATION AT WAR: IN AFGHANISTAN; 18 Ex-Guantá'šÂ^namo Captives Suddenly Out on Kabul Street | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/asia/militants-fire-rockets-at-2-us-bases-in-afghanistan.html | Militants Fire Rockets at 2 U.S. Bases in Afghanistan | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/painter-of-the-people-an-eye-trained-on-puerto-rico-s-traditions.html | Painter of the People; An Eye Trained on Puerto Rico's Traditions | False | By Mireya Navarro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/a-nation-at-war-the-families-how-those-at-home-support-one-another.html | A NATION AT WAR: THE FAMILIES; How Those at Home Support One Another | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/medicare-recipients-face-12-4-rise-in-premiums.html | Medicare Recipients Face 12.4% Rise in Premiums | False | By Robert Pear | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/a-change-of-course-in-iraq.html | A Change of Course in Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-africa-nigeria-stoning-appeal-delayed.html | World Briefing | Africa: Nigeria: Stoning Appeal Delayed | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/new-york-restaurants-now-cope-with-a-war-too.html | New York Restaurants Now Cope With a War, Too | False | By Eric Asimov | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964743.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964778.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-963240.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-briefly-noted-russia-putin-disputes-us-claims.html | A NATION AT WAR: Briefly Noted; RUSSIA: PUTIN DISPUTES U.S. CLAIMS | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/in-performance-classical-music-flight-from-tonality-all-the-way-to-california.html | IN PERFORMANCE: CLASSICAL MUSIC; Flight From Tonality, All the Way to California | False | By Bernard Holland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-961922.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/lending-law-in-new-york-gets-different-interpretations.html | Lending Law In New York Gets Different Interpretations | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-noble-anne-zabriskie.html | Paid Notice: Deaths NOBLE, ANNE ZABRISKIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/no-more-saddam-tv.html | No More Saddam TV | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nation-war-casualties-tears-grief-mix-with-pride-among-families-dead-marines.html | A NATION AT WAR: THE CASUALTIES; Tears of Grief Mix With Pride Among Families of Dead Marines | False | By David M. Halbfinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/safety-panel-urges-nasa-to-examine-shuttle-escape.html | Safety Panel Urges NASA To Examine Shuttle Escape | False | By Warren E. Leary | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-joseph-hudson.html | A NATION AT WAR: THE PRISONERS' FAMILIES; Specialist Joseph Hudson | False | By Jim Yardley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/general-s-crackdown-faulted-in-rapes.html | General's Crackdown Faulted in Rapes | False | By Michael Moss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-a-week-at-war-unexpected-resistance-and-a-change-in-plans.html | A NATION AT WAR; A Week at War: Unexpected Resistance and a Change in Plans | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/priest-gets-four-months-in-molesting-of-altar-girl.html | Priest Gets Four Months In Molesting Of Altar Girl | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964760.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/critic-s-notebook-shaken-stirred-or-mixed-the-gilded-age-lives-again.html | CRITIC'S NOTEBOOK; Shaken, Stirred or Mixed, The Gilded Age Lives Again | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/farm-exports-boom-in-argentina.html | Farm Exports Boom in Argentina | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/united-can-meet-loan-conditions.html | United Can Meet Loan Conditions | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/study-says-tax-cuts-will-make-deficit-soar.html | Study Says Tax Cuts Will Make Deficit Soar | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/our-towns-face-of-91-war-is-back-again-unbattered.html | Our Towns; Face of '91 War Is Back Again, Unbattered | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-rosenzweig-eli.html | Paid Notice: Deaths ROSENZWEIG, ELI | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/tunnel-is-among-156-ideas-for-changing-tappan-zee-bridge.html | Tunnel Is Among 156 Ideas for Changing Tappan Zee Bridge | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/china-bars-who-experts-from-origin-site-of-illness.html | China Bars W.H.O. Experts From Origin Site of Illness | False | By Lawrence K. Altman and Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/san-francisco-journal-city-by-the-bay-becomes-a-bottler-to-loud-attack.html | San Francisco Journal; City by the Bay Becomes A Bottler, to Loud Attack | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/figure-skating-splinter-group-announces-plan-to-give-skating-new-leadership.html | FIGURE SKATING; Splinter Group Announces Plan To Give Skating New Leadership | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-1928fascist-anniversary-in-italy-in-our-pages100-75-and-50-years.html | 1928 Fascist Anniversary in Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/national/final-arguments-are-heard-at-tyson-conspiracy-trial.html | Final Arguments Are Heard at Tyson Conspiracy Trial | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-zucker-betty.html | Paid Notice: Deaths ZUCKER, BETTY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/on-education-little-known-jewel-of-lower-east-side.html | ON EDUCATION; Little-Known Jewel Of Lower East Side | False | By Michael Winerip | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-rebuilding-after-saddam-bush-must-spell-out-a-real-plan-for.html | Rebuilding after Saddam : Bush must spell out a real plan for postwar Iraq | False | By James Schlesinger and Thomas Pickering, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/universities-exporting-mba-programs-via-the-internet.html | Universities Exporting M.B.A. Programs Via the Internet | False | By Otto Pohl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/plus-tennis-king-announces-fed-cup-team.html | PLUS: TENNIS; King Announces Fed Cup Team | False | By Susan B. Adams | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-terror-suspect-is-believed-seen-in-tampa.html | A NATION AT WAR; Terror Suspect Is Believed Seen in Tampa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nation-war-suspect-army-says-sergeant-held-grenade-attack-will-be-held-for.html | A NATION AT WAR: THE SUSPECT; Army Says Sergeant Held in Grenade Attack Will Be Held for Pretrial Investigation | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-tarlow-sandra-carlson.html | Paid Notice: Deaths TARLOW, SANDRA CARLSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/turkey-says-it-wont-send-more-troops-into-iraq.html | Turkey Says It Won't Send More Troops Into Iraq | False | By Charlie Leduff With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-2-us-helicopters-missing-marines-cross-euphrates-troops-battle-sand-and.html | 2 U.S. helicopters missing; Marines cross Euphrates : Troops battle sand and elite guard | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/how-to-take-baghdad.html | How to Take Baghdad | False | By Daryl G. Press | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-field-101st-airborne-troops-endure-blowing-sands-mud-rain.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE; Troops Endure Blowing Sands And Mud Rain | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/figure-skating-plushenko-hobbled-wins-short-program.html | FIGURE SKATING; Plushenko, Hobbled, Wins Short Program | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-fish-a-la-campfire.html | FOOD STUFF; Fish à'làê la Campfire | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/transactions-965359.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/text-bushs-speech-on-macdill-air-force-base.html | Text: Bush's Speech on MacDill Air Force Base | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/burk-to-appear-at-city-hall.html | Burk to Appear at City Hall | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/the-chef-helene-darroze-a-french-soup-with-a-spanish-kick.html | THE CHEF: Hä'âÂgLä'âÂ NE DARROZE; A French Soup With a Spanish Kick | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/golf/citing-role-of-women-in-iraq-burk-raises-pressure-on-augusta.html | Citing Role of Women in Iraq, Burk Raises Pressure on Augusta | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/the-medium-is-the-message.html | The Medium Is the Message | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/pro-basketball-knicks-and-nets-in-critical-series.html | PRO BASKETBALL; Knicks And Nets In Critical Series | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/the-media-business-advertising-addenda-people-953610.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-congress-republicans-depict-war-as-harder-than-hoped.html | A NATION AT WAR: CONGRESS; Republicans Depict War As Harder Than Hoped | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-overview-march-25-2003-heavy-losses-among-iraqis-hints-of-an-uprising.html | A NATION AT WAR: AN OVERVIEW: MARCH 25, 2003; Heavy Losses Among Iraqis, Hints of an Uprising, and the British in Basra | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/media-business-advertising-patriotic-themes-reappear-but-with-more-subtlety-than.html | THE MEDIA BUSINESS: ADVERTISING; Patriotic themes reappear, but with more subtlety than in the days after Sept. 11. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-lewin-golda.html | Paid Notice: Deaths LEWIN, GOLDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-town-meeting-reassurance-and-safety-fashion-show-in-detroit.html | A NATION AT WAR: TOWN MEETING; Reassurance and Safety Fashion Show in Detroit | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-asia-south-korea-bond-sales-halted.html | World Business Briefing | Asia: South Korea: Bond Sales Halted | False | By Don Kirk (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-treating-aids-letters-to-the-editor-93892658146.html | Treating AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/first-hints-of-an-uprising-the-british-in-basra-200303269349406.html | First Hints of an Uprising, the British in Basra, and Bombing Near Baghdad | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/restaurants-inventing-america-all-over-again.html | RESTAURANTS; Inventing America All Over Again | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-desert-wells-war-fails-halt-iraqi-oil-production-but-prompts-debate.html | A NATION AT WAR: DESERT WELLS; War Fails to Halt Iraqi Oil Production, but Prompts a Debate About the Future | False | By Neela Banerjee and Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/5-vacancies-hamper-job-of-deciding-fair-rents.html | 5 Vacancies Hamper Job Of Deciding Fair Rents | False | By David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/books/books-of-the-times-man-of-opposites-a-force-for-good-and-evil.html | BOOKS OF THE TIMES; Man of Opposites, a Force for Good and Evil | False | By Richard Pipes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/3rd-infantry-seizes-3-bridges-in-fiercest.html | 3rd Infantry Seizes 3 Bridges in Fiercest Fighting So Far | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/technology-briefing-telecommunications-belden-lowers-first-quarter-outlook.html | Technology Briefing | Telecommunications: Belden Lowers First-Quarter Outlook | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-geneva-conventions-public-opinion-effort-leans-on-rules-of-war.html | A NATION AT WAR: GENEVA CONVENTIONS; Public Opinion Effort Leans on Rules of War | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-sniderman-marvin-dr.html | Paid Notice: Deaths SNIDERMAN, MARVIN, DR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-9-on-air-china-flights-get-mystery-illness.html | 9 on Air China flights get mystery illness | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-manhattan-charter-revision-group-expected.html | Metro Briefing | New York: Manhattan: Charter Revision Group Expected | False | By Michael Cooper (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963259.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/as-possible-terrorist-targets-universities-are-taking-precautions.html | As Possible Terrorist Targets, Universities Are Taking Precautions | False | By Karen W. Arenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/home-cooking-korean-mysteries-deciphered-by-a-family-of-masters.html | HOME COOKING; Korean Mysteries, Deciphered By a Family of Masters | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-siskind-claire.html | Paid Notice: Deaths SISKIND, CLAIRE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/company-briefs-965138.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/critic-s-notebook-a-music-conference-no-mostly-parties.html | CRITIC'S NOTEBOOK; A Music Conference? No. Mostly Parties. | False | By Kelefa Sanneh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/communist-revolt-is-alive-and-active-in-the-philippines.html | Communist Revolt Is Alive, and Active, in the Philippines | False | By Seth Mydans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/commercial-real-estate-regional-market-orange-county-market-growing-for.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET/Orange County; Market Is Growing for Industrial Space | False | By Sana Siwolop | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-arab-world-saudis-send-proposals-to-end-war-to-both-sides.html | A NATION AT WAR: ARAB WORLD; Saudis Send Proposals To End War To Both Sides | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-grades-not-knowledge-950246.html | Grades, Not Knowledge | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-second-front-kurdish-forces-prepare-to-attack-in-northern-iraq.html | A NATION AT WAR: SECOND FRONT; Kurdish Forces Prepare To Attack in Northern Iraq | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-jersey-trenton-bennett-rebuffs-party-challenge.html | Metro Briefing | New Jersey: Trenton: Bennett Rebuffs Party Challenge | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ex-bosnian-envoy-arrested-on-charge-of-embezzlement-and-faces-extradition.html | Ex-Bosnian Envoy Arrested on Charge of Embezzlement and Faces Extradition | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/sandy-tarlow-59-worked-for-ralph-lauren.html | Sandy Tarlow, 59; Worked for Ralph Lauren | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-washington-us-officials-say-iraqis-may-have-killed-some-american.html | A NATION AT WAR: WASHINGTON; U.S. Officials Say Iraqis May Have Killed Some American Prisoners | False | By Eric Schmitt and David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/wto-rules-american-steel-tariffs-are-illegal.html | W.T.O. Rules American Steel Tariffs Are Illegal | False | By Elizabeth Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-tanenbaum-robert-m.html | Paid Notice: Deaths TANENBAUM, ROBERT M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-asia-india-oil-sale-protest.html | World Business Briefing | Asia: India: Oil Sale Protest | False | By Saritha Rai (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/bulletin-board-habitats-on-display.html | BULLETIN BOARD; Habitats on Display | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-national-amber-alerts-951285.html | National Amber Alerts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/first-hints-of-an-uprising-the-british-in-basra.html | First Hints of an Uprising, the British in Basra, and Bombing Near Baghdad | False | By Staff and Wire Reports | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-michael-moore-and-the-war-on-oscar-night-963151.html | Michael Moore and the War, on Oscar Night | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/justices-hear-arguments-on-campaign-finance.html | Justices Hear Arguments On Campaign Finance | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-true-student-athlete-academics-and-a-game-to-back-it-up.html | 2003 N.C.A.A. TOURNAMENT: TRUE STUDENT ATHLETE; Academics, And a Game To Back It Up | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-stony-brook-man-holds-9-hostages-at-hospital.html | Metro Briefing | New York: Stony Brook: Man Holds 9 Hostages At Hospital | False | By Bruce Lambert (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-rebuilding-a-country-letters-to-the-editor.html | Rebuilding a country : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/company-news-novartis-to-acquire-51-of-idenix-pharmaceuticals.html | COMPANY NEWS; NOVARTIS TO ACQUIRE 51% OF IDENIX PHARMACEUTICALS | False | By Andrew Pollack (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-pfc-patrick-miller.html | A NATION AT WAR: THE PRISONERS' FAMILIES; Pfc. Patrick Miller | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-arab-world-even-some-hussein-s-arab-foes-take-certain-pride-his-fight.html | A NATION AT WAR: THE ARAB WORLD; Even Some of Hussein's Arab Foes Take a Certain Pride in His Fight | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/news-summary-963020.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/golf/woods-looks-to-continue-winning-ways-at-players-championship.html | Woods Looks to Continue Winning Ways at Players Championship | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/a-nation-at-war-at-war-at-home-at-veterans-home-the-war-is-past-and-present.html | A NATION AT WAR: AT WAR AT HOME; At Veterans Home, the War Is Past and Present | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-tv-watch-lengthy-hours-magnify-strengths-and-foibles.html | A NATION AT WAR: THE TV WATCH; Lengthy Hours Magnify Strengths and Foibles | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-logistics-far-behind-the-front-but-not-out-of-danger.html | A NATION AT WAR: LOGISTICS; Far Behind the Front, But Not Out of Danger | False | By John M. Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/serbia-arrests-man-suspected-of-assassinating-prime-minister.html | Serbia Arrests Man Suspected of Assassinating Prime Minister | False | By Daniel Simpson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nation-war-507th-maintenance-company-families-missing-hold-nervous-vigils-for.html | A NATION AT WAR: THE 507TH MAINTENANCE COMPANY; Families of the Missing Hold Nervous Vigils for Loved Ones | False | By Jim Yardley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-marines-cross-euphrates-basra-is-declared-a-target-saddams-loyalists.html | Marines cross Euphrates; Basra is declared a target : Saddam's loyalists impede invasion | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/sports-of-the-times-women-on-tour-out-out-of-tune.html | Sports of The Times; Women On Tour Out Out of Tune | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-iraqi-capital-baghdad-empties-people-but-it-fills-with-foreboding.html | A NATION AT WAR: THE IRAQI CAPITAL; Baghdad Empties of People, But It Fills With Foreboding | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/the-media-business-gq-magazine-names-editor-to-succeed-art-cooper.html | THE MEDIA BUSINESS; GQ Magazine Names Editor To Succeed Art Cooper | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/public-lives-in-favor-of-the-war-and-enjoying-a-good-fight.html | PUBLIC LIVES; In Favor of the War, and Enjoying a Good Fight | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-coudert-peggy.html | Paid Notice: Deaths COUDERT, PEGGY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/tennis-bartoli-makes-it-a-battle-but-serena-williams-prevails.html | TENNIS; Bartoli Makes It a Battle, but Serena Williams Prevails | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963224.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/market-place-low-consumer-confidence-may-be-bullish.html | Market Place; Low Consumer Confidence May Be Bullish | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-intelligence-decade-plans-topple-hussein-yield-mixed-results.html | A NATION AT WAR: INTELLIGENCE; Decade of Plans to Topple Hussein Yield Mixed Results | False | By James Risen and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/bush-orders-a-3-year-delay-in-opening-secret-documents.html | Bush Orders a 3-Year Delay in Opening Secret Documents | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-heimerl-nicholas-peter.html | Paid Notice: Deaths HEIMERL, NICHOLAS PETER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/national/national-briefing-west.html | National Briefing West | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/style/IHT-jazz-paris-putting-swing-in-new-frames.html | JAZZ / PARIS : Putting swing in new frames | False | By Mike Zwerin, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-chief-warrant-officer-ronald-d-young-jr.html | A NATION AT WAR: THE PRISONERS FAMILIES; Chief Warrant Officer Ronald D. Young Jr. | False | By Jim Yardley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/25-and-under-an-old-favorite-reopens-with-its-spirit-intact.html | $25 AND UNDER; An Old Favorite Reopens With Its Spirit Intact | False | By Eric Asimov | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/nation-war-buffalo-case-new-york-man-admits-attending-al-qaeda-training-camp.html | A NATION AT WAR: BUFFALO CASE; New York Man Admits to Attending Al Qaeda Training Camp | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-a-restaurant-run-by-a-mouse.html | FOOD STUFF; A Restaurant Run by a Mouse | False | By Jacob Landis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/pataki-has-shifted-focus-from-budget-to-all-war-all-the-time.html | Pataki Has Shifted Focus From Budget to All War, All the Time | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/business-digest-961515.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/michael-moore-and-the-war-on-oscar-night.html | Michael Moore and the War, on Oscar Night | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-worried-about-war-cost-senate-votes-to-halve-bush-tax-cut.html | Worried about war cost, Senate votes to halve Bush tax cut | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-citing-good-progress-bush-urges-quick-approval-of-funds.html | Citing 'good progress,' Bush urges quick approval of funds | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/nation-war-media-television-producers-are-struggling-keep-track-war-s-progress.html | A NATION AT WAR: THE NEWS MEDIA; Television Producers Are Struggling to Keep Track of War's Progress, or the Lack of It | False | By Jim Rutenberg and Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964727.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-the-hague-court-confirms-argentine-s-selection.html | World Briefing | Europe: The Hague: Court Confirms Argentine's Selection | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/risking-house-and-credit-home-equity-borrowing-rises-to-worrisome-levels.html | Risking House and Credit; Home Equity Borrowing Rises to Worrisome Levels | False | By Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-treating-aids-letters-to-the-editor.html | Treating AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-stavrides-mary.html | Paid Notice: Deaths STAVRIDES, MARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/big-city-districts-show-gains-in-series-of-school-tests.html | Big-City Districts Show Gains in Series of School Tests | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-cardinals-ankiel-works-to-regain-control.html | BASEBALL; Cardinals' Ankiel Works to Regain Control | False | By Ira Berkow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/sears-is-said-to-be-putting-credit-cards-up-for-sale.html | Sears Is Said To Be Putting Credit Cards Up for Sale | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/critic-s-notebook-hearing-music-silenced-by-the-nazis.html | CRITIC'S NOTEBOOK; Hearing Music Silenced by the Nazis | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/4-top-officers-at-air-force-academy-are-replaced-in-wake-of-rape-scandal.html | 4 Top Officers at Air Force Academy Are Replaced in Wake of Rape Scandal | False | By Diana Jean Schemo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-edgar-hernandez.html | A NATION AT WAR: THE PRISONERS FAMILIES; Specialist Edgar Hernandez | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-allies-blair-heads-to-us-for-talks-on-easing-rift-with-europe.html | A NATION AT WAR: ALLIES; Blair Heads to U.S. for Talks On Easing Rift With Europe | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-falk-ida.html | Paid Notice: Deaths FALK, IDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/how-the-president-s-726-billion-plan-was-cut-in-half.html | How the President's $726 Billion Plan Was Cut in Half | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-chanen-hyman-b.html | Paid Notice: Deaths CHANEN, HYMAN B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/protests-turn-violent-in-australia-and-spain.html | Protests Turn Violent in Australia and Spain | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-connecticut-danbury-man-sentenced-in-crime-spree.html | Metro Briefing | Connecticut: Danbury: Man Sentenced In Crime Spree | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/police-file-charges-against-officer-who-refused-arrest-homeless-man-sleeping.html | Police File Charges Against Officer Who Refused to Arrest Homeless Man Sleeping in Garage | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/cnn-cancels-her-program-and-chung-quits-network.html | CNN Cancels Her Program, And Chung Quits Network | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/british-lords-so-homesick-they-brave-an-election.html | British Lords So Homesick They Brave an Election | False | By Sarah Lyall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/the-minimalist-move-over-vinaigrette.html | THE MINIMALIST; Move Over, Vinaigrette | False | By Mark Bittman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/milestones-for-the-war.html | Milestones for the War | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-1903automobiles-used-for-crime-in-our-pages100-75-and-50-years.html | 1903:Automobiles Used for Crime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/pataki-feels-shorted-by-president-s-security-budget.html | Pataki Feels Shorted by President's Security Budget | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-asia-india-angry-hindus-greet-leader.html | World Briefing | Asia: India: Angry Hindus Greet Leader | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/the-perilous-road-to-baghdad-what-awaits.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-pavlik-brenda.html | Paid Notice: Deaths PAVLIK, BRENDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/quotation-of-the-day-958565.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-belgium-7-guilty-in-stowaway-deaths.html | World Briefing | Europe: Belgium: 7 Guilty In Stowaway Deaths | False | By Brian Lavery (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-noted-jazeera-reporters-barred-from-stock-exchanges.html | A NATION AT WAR: Briefly Noted; JAZEERA REPORTERS BARRED FROM STOCK EXCHANGES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/fish-la-campfire.html | Fish ã'šâ€ la Campfire | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-a-humanitarian-challenge-the-un-stands-ready-to-help.html | A humanitarian challenge : The UN stands ready to help | False | By Shashi Tharoor, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964700.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-cone-is-sharp-but-mets-don-t-want-to-rush-him.html | BASEBALL; Cone Is Sharp, but Mets Don't Want to Rush Him | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-africa-uganda-rebels-kill-peace-envoy.html | World Briefing | Africa: Uganda: Rebels Kill Peace Envoy | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/baseball-acevedo-to-fill-in-for-rivera-weaver-wins-5th-spot.html | BASEBALL; Acevedo to Fill In for Rivera; Weaver Wins 5th Spot | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/un-to-seek-record-2-billion-in-humanitarian-aid.html | U.N. to Seek Record $2 Billion in Humanitarian Aid for Iraq | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/theater/in-performance-theater-a-man-and-woman-of-letters-many-of-which-spell-no.html | IN PERFORMANCE: THEATER; A Man and Woman of Letters, Many of Which Spell No | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-poll-opinions-begin-to-shift-as-public-weighs-costs-of-war.html | A NATION AT WAR: POLL; Opinions Begin to Shift as Public Weighs Costs of War | False | By Adam Nagourney and Janet Elder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial2/briefly-noted.html | Briefly Noted | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/philippines-boycotts-ubs-in-anger-over-bond-criticism.html | Philippines Boycotts UBS in Anger Over Bond Criticism | False | By Wayne Arnold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-europe-britain-chemical-outlook-falls.html | World Business Briefing | Europe: Britain: Chemical Outlook Falls | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/food-stuff-garlic-of-a-gentler-sort.html | FOOD STUFF; Garlic of a Gentler Sort | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-powell-s-future-963143.html | Powell's Future | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/britain-arrests-russian-expatriate-billionaire-and-a-colleague.html | Britain Arrests Russian Expatriate Billionaire and a Colleague | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/bulletin-board-taking-cool-to-columbia.html | BULLETIN BOARD; Taking Cool to Columbia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/technology-briefing-internet-skybiz-agrees-to-settle-f-t-c-case.html | Technology Briefing \| Internet: SkyBiz Agrees To Settle F.T.C. Case | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/letter-from-the-americas-in-god-we-trust-canadians-aren-t-so-sure.html | LETTER FROM THE AMERICAS; In God We Trust . . . Canadians Aren't So Sure | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-smith-miriam-mimi-bresler.html | Paid Notice: Deaths SMITH, MIRIAM (MIMI) BRESLER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/the-pop-life-mtv-is-wary-of-videos-on-war.html | THE POP LIFE; MTV Is Wary Of Videos On War | False | By Neil Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/bush-says-war-may-be-long-but-hussein-is-doomed.html | Bush Says War May Be Long, but Hussein Is Doomed | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-prisoners-of-war-letters-to-the-editor.html | Prisoners of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/inside-964310.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-specialist-shoshana-johnson.html | A NATION AT WAR: THE PRISONERS' FAMILIES; Specialist Shoshana Johnson | False | By Jim Yardley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-1953czech-flight-to-freedom-in-our-pages100-75-and-50-years-ago.html | 1953 Czech Flight to Freedom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/asia/exminister-in-indian-province-is-shot-and-killed.html | Ex-Minister in Indian Province Is Shot and Killed | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/chocolate-and-the-shape-of-things-to-come.html | Chocolate And the Shape Of Things to Come | False | By Deborah Baldwin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/IHT-seoul-faces-disarray-over-iraq-policy.html | Seoul faces disarray over Iraq policy | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/in-performance-dance-the-beauty-of-statues-realized-in-the-flesh.html | IN PERFORMANCE: DANCE; The Beauty of Statues, Realized in the Flesh | False | By Jack Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/obituaries/former-senator-daniel-patrick-moynihan-dead-at-76.html | Former Senator Daniel Patrick Moynihan Dead at 76 | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-bombardment-plan-top-general-concedes-air-attacks-did-not-deliver.html | A NATION AT WAR: BOMBARDMENT PLAN; Top General Concedes Air Attacks Did Not Deliver Knockout Blow | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-prisoners-families-set-on-the-army-life-even-in-high-school.html | A NATION AT WAR: THE PRISONERS' FAMILIES; Set on the Army Life Even in High School | False | By Iver Peterson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/protecting-prisoners-of-war.html | Protecting Prisoners of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-wiener-ruth.html | Paid Notice: Deaths WIENER, RUTH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-coping-with-war-letters-to-the-editor.html | Coping with war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-neff-richard-b.html | Paid Notice: Deaths NEFF, RICHARD B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/israeli-troops-kill-3-gunmen-and-2-children-in-west-bank.html | Israeli Troops Kill 3 Gunmen and 2 Children in West Bank | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/IHT-soccer-even-rich-stars-hear-echoes-of-faroff-battles.html | Soccer : Even rich stars hear echoes of far-off battles | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/commercial-real-estate-rebirth-of-a-chicago-industrial-area.html | COMMERCIAL REAL ESTATE; Rebirth of a Chicago Industrial Area | False | By Robert Sharoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/council-told-8-firehouses-are-at-risk.html | Council Told 8 Firehouses Are at Risk | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-diplomacy-breakdown-letters-to-the-editor.html | Diplomacy breakdown : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/books/opera-review-alcott-s-sisters-grow-from-page-to-stage.html | OPERA REVIEW; Alcott's Sisters Grow From Page to Stage | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/bulletin-board-a-poem-in-bloomberg-s-pocket.html | BULLETIN BOARD; A Poem in Bloomberg's Pocket | False | By Mark Glassman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/3-li-teenagers-are-arraigned-in-a-global-credit-card-scheme.html | 3 L.I. Teenagers Are Arraigned In a Global Credit Card Scheme | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-opposition-groups-fear-said-be-keeping-iraqi-dissidents-rebelling.html | A NATION AT WAR: OPPOSITION GROUPS; Fear Said to Be Keeping Iraqi Dissidents From Rebelling | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/style/IHT-opera-paris-reviving-rossini-the-french-one.html | OPERA / PARIS: Reviving Rossini, the French one | False | By David Stevens, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/hockey-yashin-s-4-goal-night-pushes-islanders-closer-to-playoffs.html | HOCKEY; Yashin's 4-Goal Night Pushes Islanders Closer to Playoffs | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/pro-football-nfl-to-train-eyes-on-officials-teamwork.html | PRO FOOTBALL; N.F.L. to Train Eyes On Officials' Teamwork | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/nation-war-strategy-us-shifting-focus-land-campaign-fight-south.html | A NATION AT WAR: THE STRATEGY; U.S. SHIFTING FOCUS OF LAND CAMPAIGN TO FIGHT IN SOUTH | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-powell-s-future-963135.html | Powell's Future | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/st-patrick-wins-state-title.html | St. Patrick Wins State Title | False | By Elliott Denman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963208.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ban-smoking-workplace-draws-little-protest-senate-committee-vote-albany.html | Ban on Smoking in the Workplace Draws Little Protest at a Senate Committee Vote in Albany | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/plus-golf-els-out-of-action-after-wrist-injury.html | PLUS; GOLF; Els Out of Action After Wrist Injury | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/after-a-death-agency-suspends-smallpox-vaccines-for-people-with-heart-disease.html | After a Death, Agency Suspends Smallpox Vaccines for People with Heart Disease | False | By Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-weather-front-that-brought-winds-and-dust-is-due-to-lift.html | A NATION AT WAR: WEATHER; Front That Brought Winds and Dust Is Due to Lift | False | By Andrew C. Revkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/world-briefing-europe-germany-sofia-imprisons-man.html | World Briefing | Europe: Germany: Sofia Imprisons Man | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-manka-harriet.html | Paid Notice: Deaths MANKA, HARRIET | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-captives-hot-disputes-over-images-of-pow-s-held-on-each-side.html | A NATION AT WAR: CAPTIVES; Hot Disputes Over Images of P.O.W.'s Held on Each Side | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/healthsouth-advisers-said-to-be-under-scrutiny.html | HealthSouth Advisers Said to Be Under Scrutiny | False | By Simon Romero With Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-chait-toby.html | Paid Notice: Deaths CHAIT, TOBY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-freedman-frieda-simon.html | Paid Notice: Deaths FREEDMAN, FRIEDA SIMON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-frost-charles-j.html | Paid Notice: Deaths FROST, CHARLES J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-cuban-dissident-is-defiant-after-crackdown-nets-dozens.html | A Cuban Dissident Is Defiant After Crackdown Nets Dozens | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/movies/film-review-haunted-by-the-lure-of-pointless-dreams.html | FILM REVIEW; Haunted By the Lure of Pointless Dreams | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/former-minister-assassinated-in-india.html | Former Minister Assassinated in India | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-east-taurasi-gains-control-and-uconn-follows-suit.html | 2003 N.C.A.A. TOURNAMENT: EAST; Taurasi Gains Control, And UConn Follows Suit | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/sports-of-the-times-old-skating-hands-ripping-the-system.html | Sports of The Times; Old Skating Hands Ripping the System | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-ankara-no-promises-from-turkey-about-staying-out-of-iraq.html | A NATION AT WAR: ANKARA; No Promises From Turkey About Staying Out of Iraq | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963232.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/ex-executive-pleads-guilty-to-fraud-on-sales-figures.html | Ex-Executive Pleads Guilty to Fraud on Sales Figures | False | By Alex Berenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963267.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/television-review-a-beltway-show-intentionally-funny.html | TELEVISION REVIEW; A Beltway Show Intentionally Funny | False | By Ron Wertheimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-barclay-robert-w.html | Paid Notice: Deaths BARCLAY, ROBERT W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/arts-briefing.html | ARTS BRIEFING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-connecticut-new-haven-teacher-accused-in-drug-sale.html | Metro Briefing | Connecticut: New Haven: Teacher Accused In Drug Sale | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/metro-briefing-new-york-brooklyn-company-guilty-in-wage-scheme.html | Metro Briefing | New York: Brooklyn: Company Guilty In Wage Scheme | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/hockey-nhl-roundup-sather-will-make-some-changes.html | HOCKEY: N.H.L. ROUNDUP; Sather Will Make Some Changes | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/iraqis-were-leaving-basra-after-dusk.html | Iraqis Were Leaving Basra After Dusk | False | By Thomas Fuller Br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/panel-examines-whether-nasa-was-out-of-touch-with-shuttle-fleet-safety-problems.html | Panel Examines Whether NASA Was Out of Touch With Shuttle Fleet Safety Problems | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/senate-votes-to-reduce-bush-s-tax-cut-plan.html | Senate Votes to Reduce Bush's Tax Cut Plan | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/landmark-unspeakable-honoring-site-where-146-died-triangle-shirtwaist-fire.html | A Landmark Of the Unspeakable; Honoring the Site Where 146 Died In the Triangle Shirtwaist Fire | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/wine-talk-in-restaurants-the-wallet-before-the-wine.html | WINE TALK; In Restaurants, the Wallet Before the Wine | False | By Frank J. Prial | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/heavy-iraqi-losses-seen-in-big-battle.html | Heavy Iraqi Losses Seen in Big Battle | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-schwartz-allen.html | Paid Notice: Deaths SCHWARTZ, ALLEN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/hurdle-for-video-lottery-at-new-jersey-racetracks.html | Hurdle for 'Video Lottery' At New Jersey Racetracks | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/urban-warfare-the-underdogs-first-battlefield.html | Urban Warfare: The Underdog's First Battlefield Choice | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-wachsberg-denise.html | Paid Notice: Deaths WACHSBERG, DENISE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/c-corrections-964735.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/panicked-iraqi-crowds-rush-first-trucks-bringing.html | Panicked Iraqi Crowds Rush First Trucks Bringing Aid | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/us/a-nation-at-war-the-courts-us-to-appeal-order-giving-lawyers-access-to-detainee.html | A NATION AT WAR: THE COURTS; U.S. to Appeal Order Giving Lawyers Access to Detainee | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/powells-future.html | Powell's Future | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/IHT-prisoners-of-war-letters-to-the-editor-92279893128.html | Prisoners of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/a-nation-at-war-964158.html | A Nation At War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/2003-ncaa-tournament-two-sport-star-freshman-is-carrying-weight-around.html | 2003 N.C.A.A. TOURNAMENT; TWO-SPORT STAR; Freshman Is Carrying Weight Around | False | By Viv Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/news/worried-about-war-cost-senate-votes-to-halve-bush-tax-cut.html | Worried about war cost, Senate votes to halve Bush tax cut | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-democratic-primaries-947091.html | Democratic Primaries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/top-leaders-of-legislature-bypass-pataki.html | Top Leaders Of Legislature Bypass Pataki | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/world/a-nation-at-war-london-deaths-bring-pain-of-war-to-britons.html | A NATION AT WAR: LONDON; Deaths Bring Pain of War To Britons | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/sports/college-notebook-tourney-selections-criticized.html | COLLEGE NOTEBOOK; Tourney Selections Criticized | False | By Mark Scheerer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/ex-mayor-convicted-in-sex-abuse-case.html | Ex-Mayor Convicted in Sex Abuse Case | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963178.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-gordon-mathilde.html | Paid Notice: Deaths GORDON, MATHILDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/movies/film-festival-review-this-grandma-s-boy-is-the-ladies-man-of-the-barrio.html | FILM FESTIVAL REVIEW; This Grandma's Boy Is the Ladies' Man of the Barrio | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-the-perilous-road-to-baghdad-what-awaits-963186.html | The Perilous Road to Baghdad: What Awaits? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/l-third-party-candidates-951218.html | Third-Party Candidates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/arts/performance-classical-music-getting-inside-music-without-losing-its-mystery.html | IN PERFORMANCE: CLASSICAL MUSIC; Getting Inside the Music Without Losing Its Mystery | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/dining/when-smoke-gets-in-your-pies-and-other-delectables.html | When Smoke Gets in Your Pies (and Other Delectables) | False | By John Leland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/nyregion/trial-under-way-in-case-of-vegetarians-sick-child.html | Trial Under Way In Case Of Vegetarians' Sick Child | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/opinion/stock-exchange-follies.html | Stock Exchange Follies | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/at-goldman-a-banker-succeeds-by-understanding-the-plumbing.html | At Goldman, a Banker Succeeds By Understanding the Plumbing | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/movies/film-festival-opens-tonight.html | Film Festival Opens Tonight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/international/worldspecial/iraqi-forces-head-south-toward-allied-units.html | Iraqi Forces Head South Toward Allied Units | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/classified/paid-notice-deaths-gudefin-georges-m.html | Paid Notice: Deaths GUDEFIN, GEORGES M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-26 | 2003-03-26 | https://www.nytimes.com/2003/03/26/business/world-business-briefing-europe-germany-music-slump-hurts-bertelsmann.html | World Business Briefing \| Europe: Germany: Music Slump Hurts Bertelsmann | False | By Mark Landler (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/nation-war-relations-new-yorkers-sharp-divisions-fall-roughly-racial-lines.html | A NATION AT WAR: RELATIONS; New Yorkers' Sharp Divisions Fall Roughly on Racial Lines | False | By Randy Kennedy and Diane Cardwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/i-rate-the-professors-983365.html | Rate the Professors? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/2003-ncaa-tournament-south-sining-a-new-tune-in-texas.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Sining A New Tune in Texas | False | By Pete Thamel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/faces-of-combatants.html | Faces of Combatants | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-interiors-a-little-italy-a-little-spain-and-not-for-designers-only.html | CURRENTS: INTERIORS; A Little Italy, a Little Spain, And Not for Designers Only | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/sears-reinvents-itself-but-what-exactly-is-it.html | Sears Reinvents Itself, but What Exactly Is It? | False | By Constance L. Hays | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-who-knew-for-a-change-in-fabric.html | CURRENTS: WHO KNEW?; For a Change in Fabric | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-tricky-dance-for-bloomberg-hat-in-hand.html | A Tricky Dance For Bloomberg, Hat in Hand | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/from-alessi-a-second-chance-to-buy-a-50000-teapot.html | From Alessi, a Second Chance To Buy a $50,000 Teapot | False | By Chee Pearlman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/insurer-considers-major-move-to-downtown-s-empty-office-spaces.html | Insurer Considers Major Move to Downtown's Empty Office Spaces | False | By Charles V Bagli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/washington-talk-senate-s-vote-a-rama-80-in-3-days.html | Washington Talk; Senate's Vote-a-Rama: 80 in 3 Days | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/china-raises-tally-of-cases-and-deaths-in-mystery-illness.html | China Raises Tally of Cases and Deaths in Mystery Illness | False | By Elisabeth Rosenthal With Lawrence K. Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-weapons-us-hunts-for-bio-agents-gas-iraq-depot.html | A NATION AT WAR: IN THE FIELD \| WEAPONS; U.S. Hunts for Bio-Agents and Gas at an Iraq Depot | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/man-sentenced-to-22-years-in-jersey-shore-kidnapping.html | Man Sentenced to 22 Years In Jersey Shore Kidnapping | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-engineering-switzerland-takes-center-stage-at-princeton-and-in-new-york.html | CURRENTS: ENGINEERING; Switzerland Takes Center Stage At Princeton and in New York | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-lighting-meditations-in-glass-and-shadow.html | CURRENTS: LIGHTING; Meditations, In Glass And Shadow | False | By N. C. Maisak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/pro-basketball-the-lebron-james-show-is-coming-to-the-end-of-act-i.html | PRO BASKETBALL; The LeBron James Show Is Coming to the End of Act I | False | By Bill Finley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/delays-are-rare-at-us-borders.html | Delays Are Rare at U.S. Borders | False | By Colin Campbell With Elisabeth Malkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/plus-tennis-capriati-advances-minus-controversy.html | PLUS: TENNIS; Capriati Advances, Minus Controversy | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-overview-march-26-2003-thrust-iraqi-armor-northern-front-opened.html | A NATION AT WAR: AN OVERVIEW: MARCH 26, 2003; A Thrust by Iraqi Armor, a Northern Front Opened, and Civilian Casualties | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-matters-censorship-is-patriotism-to-big-board.html | Metro Matters; Censorship Is Patriotism To Big Board | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-closing-in-on-confrontation.html | A NATION AT WAR; Closing In on Confrontation | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/ms-magazine-names-editor.html | Ms. Magazine Names Editor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983578.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/daniel-patrick-moynihan.html | Daniel Patrick Moynihan | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-coudert-peggy.html | Paid Notice: Deaths COUDERT, PEGGY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984680.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/technology-briefing-deals.html | Technology Briefing: Deals | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-europe-britain-more-airline-cuts.html | World Business Briefing | Europe: Britain: More Airline Cuts | False | By Alan Cowell (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/accounts-and-executive-changes.html | Accounts and Executive Changes | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-northern-iraq-with-smaller-operation-than-first-planned-us-opens.html | A NATION AT WAR; NORTHERN IRAQ; With Smaller Operation Than First Planned, U.S. Opens Northern Front | False | By Eric Schmitt With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-profits-in-iraq-letters-to-the-editor.html | Profits in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/how-to-get-the-gear.html | How to Get the Gear | False | By Lisa Guernsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/a-breeze-blows-through-the-drawing-room.html | A Breeze Blows Through the Drawing Room | False | By David Colman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing | Europe: Germany: Business Confidence Falls | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-france-rights-unit-invites-serbia-and-montenegro.html | World Briefing | Europe: France: Rights Unit Invites Serbia And Montenegro | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/business/world-business-briefing-americas.html | World Business Briefing | Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/the-child-soldiers-of-ivory-coast-are-hired-guns.html | The Child Soldiers of Ivory Coast Are Hired Guns | False | By Somini Sengupta | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-1903heir-to-fortune-found-in-our-pages100-75-and-50-years-ago.html | 1903:Heir to Fortune Found : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/rules-approved-to-reduce-pollutants-at-power-plants.html | Rules Approved to Reduce Pollutants at Power Plants | False | By Kirk Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/machinists-union-sues-united-over-layoffs.html | Machinists' Union Sues United Over Layoffs | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/bush-and-blair-express-determination-to-remove.html | Bush and Blair Express Determination to Remove Hussein | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/hands-out-for-shares-of-war-budget.html | Hands Out for Shares of War Budget | False | By David Firestone and Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/en-route-to-the-first-big-battle.html | En Route to the First Big Battle | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/software-said-simple-simon-to-the-spyman.html | Software, Said Simple Simon To the Spyman | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/baseball-all-star-options-considered.html | BASEBALL; All-Star Options Considered | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-trials-on-tv-971243.html | Trials on TV | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-networking-enunciating-every-syllable-a-player-names-that-tune.html | NEWS WATCH: NETWORKING; Enunciating Every Syllable, A Player Names That Tune | False | By Glenn Fleishman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/for-city-charter-commission-first-a-goal-then-the-members.html | For City Charter Commission, First a Goal, Then the Members | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/europe-moves-to-require-quarterly-financial-reports.html | Europe Moves to Require Quarterly Financial Reports | False | By Paul Meller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/inside-981745.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/ratings-of-tobacco-bonds-face-possible-downgrading.html | Ratings of Tobacco Bonds Face Possible Downgrading | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-rebuilding-a-country-letters-to-the-editor.html | Rebuilding a country : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-war-in-iraq-cosmic-collateral-grief-after-distancing-itself-from-us.html | WAR IN IRAQ / Cosmic collateral grief: After distancing itself from U.S. policy, what does Europe do now? | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-cairo-rights-groups-accuse-egypt-of-detentions.html | A NATION AT WAR: CAIRO; Rights Groups Accuse Egypt Of Detentions | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-levy-paul-j.html | Paid Notice: Deaths LEVY, PAUL J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-henderson-john-j.html | Paid Notice: Deaths HENDERSON, JOHN J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-inside-a-sars-wardfeverish-fight-for-life.html | Inside a SARS ward:Feverish fight for life | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983659.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/a-tv-fair-overtaken-by-events.html | A TV Fair Overtaken By Events | False | By John Tagliabue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/company-news-judge-approves-settlement-between-kmart-and-fleming.html | COMPANY NEWS; JUDGE APPROVES SETTLEMENT BETWEEN KMART AND FLEMING | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/wounded-americans-say-iraqi-soldiers-fought-in.html | Wounded Americans Say Iraqi Soldiers Fought in Disguise | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-news-analysis-iraqis-learn-the-lessons-of-how-us-fights-wars.html | A NATION AT WAR: NEWS ANALYSIS; Iraqis Learn The Lessons Of How U.S. Fights Wars | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/pro-basketball-nets-meet-needs-knicks-left-wanting.html | PRO BASKETBALL; Nets Meet Needs; Knicks Left Wanting | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-campuses-war-worries-temper-march-madness.html | A NATION AT WAR: CAMPUSES; War Worries Temper March Madness | False | By Sara Rimer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/theater/eddie-jaffe-the-press-agent-of-broadway-is-dead-at-89.html | Eddie Jaffe, the Press Agent Of Broadway, Is Dead at 89 | False | By Ralph Blumenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/the-finale-as-rerun-trumping-survivor.html | The Finale as Rerun: Trumping 'Survivor' | False | By Joanna Pearlstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | | | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-adelman-peter.html | Paid Notice: Deaths ADELMAN, PETER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-brooklyn-councilman-sworn-in-weeks-after-election.html | Metro Briefing | New York; Brooklyn: Councilman Sworn In Weeks After Election | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-air-offensive-american-planners-stick-with-scalpel-instead-bludgeon.html | A NATION AT WAR: AIR OFFENSIVE; American Planners Stick With the Scalpel Instead of the Bludgeon | False | By Thom Shanker and Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/from-the-airline-handbook-a-design-for-outliving-terrorism.html | From the Airline Handbook, a Design for Outliving Terrorism | False | By Phil Patton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/french-diplomat-offers-some-conciliatory-remarks.html | French Diplomat Offers Some Conciliatory Remarks | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/judge-questions-legal-fees-in-new-york-tobacco-case.html | Judge Questions Legal Fees In New York Tobacco Case | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/wto-rules-against-us-on-steel-tariff.html | W.T.O. Rules Against U.S. On Steel Tariff | False | By Elizabeth Becker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/what-s-next-your-brake-pads-may-have-something-to-say-by-e-mail.html | WHAT'S NEXT; Your Brake Pads May Have Something to Say (by E-Mail) | False | By Ian Austen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/british-forces-destroy-14-iraqi-tanks-near-basra.html | British Forces Destroy 14 Iraqi Tanks Near Basra | False | By John M. Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/supreme-court-legal-aid-for-indigents-supreme-court-backs-plan-financing-legal.html | THE SUPREME COURT: LEGAL AID FOR INDIGENTS; Supreme Court Backs Plan On Financing of Legal Aid | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/2003-ncaa-tournament-midwest-a-team-of-sore-losers-helps-pitt-stay-a-winner.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; A Team of Sore Losers Helps Pitt Stay a Winner | False | By Pat Borzi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/cant-go-behind-the-drywall-go-wireless.html | Can't Go Behind the Drywall? Go Wireless | False | By Lisa Guernsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/philippines-denies-it-is-boycotting-ubs.html | Philippines Denies It Is Boycotting UBS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-asia-japan-finance-minister-to-fly-more-cheaply.html | World Briefing | Asia: Japan: Finance Minister To Fly More Cheaply | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-diplomacy-against-france-russia-washington-tries-curb-un-role-postwar.html | A NATION AT WAR: DIPLOMACY; Against France and Russia, Washington Tries to Curb U.N. Role in a Postwar Iraq | False | By Steven R. Weisman With Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-anthrax-research-key-to-strains-of-anthrax-is-discovered.html | A NATION AT WAR: ANTHRAX RESEARCH; Key to Strains Of Anthrax Is Discovered | False | By William J. Broad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/battles-near-iraqi-cities-prompting-a-wave-of.html | Battles Near Iraqi Cities Prompting a Wave of Refugees | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/words-of-war.html | Words of War | False | By Azar Nafisi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/city-seeks-authority-to-shift-principals-to-troubled-schools.html | City Seeks Authority to Shift Principals to Troubled Schools | False | By Abby Goodnough | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-bonner-mary.html | Paid Notice: Deaths BONNER, MARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-chirac-misfired-letters-to-the-editor.html | Chirac misfired : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/l-faces-of-combatants-983144.html | Faces of Combatants | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-war-in-iraq-the-public-mood-protesters-keep-up-antiwar-chorus.html | WAR IN IRAQ / The public mood: Protesters keep up anti-war chorus | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-third-division-fierce-clashes-firefights-wire-prisons.html | A NATION AT WAR: IN THE FIELD | THIRD DIVISION; Fierce Clashes, Firefights and Wire Prisons | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-war-casualties-delicate-calculus-casualties-public-opinion.html | A NATION AT WAR: THE CASUALTIES; Delicate Calculus of Casualties and Public Opinion | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984701.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/public-lives-back-on-broadway-and-at-84-lusting-for-a-tony.html | PUBLIC LIVES; Back on Broadway and, at 84, Lusting for a Tony | False | By Robin Finn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/former-state-minister-assassinated-in-india.html | Former State Minister Assassinated in India | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-war-mood-for-some-uncertain-about-war-builds-first-week.html | A NATION AT WAR: THE MOOD; For Some Uncertain About War, Anxiety Builds in First Week | False | By Monica Davey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-north-korea-calls-off-border-talks.html | North Korea calls off border talks | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-the-marines-iraqi-soldiers-say-it-was-fight-or-die.html | A NATION AT WAR: IN THE FIELD | THE MARINES; Iraqi Soldiers Say It Was Fight or Die | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/l-romanticizing-lp-s-984221.html | Romanticizing LP's | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-home-front-bush-voices-resolve-but-says-fight-may-be-long.html | A NATION AT WAR: THE HOME FRONT; Bush Voices Resolve, but Says the Fight May Be Long | False | By Richard W. Stevenson With Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/movers-go-on-trial-in-an-extortion-case.html | Movers Go on Trial in an Extortion Case | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-americas-brazil-jet-order-reduced.html | World Business Briefing | Americas: Brazil: Jet Order Reduced | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/l-don-t-toss-out-the-archives-984213.html | Don't Toss Out the Archives | True | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/golf-citing-role-of-women-in-war-burk-raises-pressure-on-augusta.html | GOLF; Citing Role of Women in War, Burk Raises Pressure on Augusta | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-memorials-GILBERT-SIMONNE.html | Paid Notice: Memorials GILBERT, SIMONNE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/one-suspect-is-sought-in-series-of-burglaries.html | One Suspect Is Sought in Series of Burglaries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/attacks-on-chemical-ships-in-southeast-asia-seem-to-be-piracy-not-terror.html | Attacks on Chemical Ships in Southeast Asia Seem to Be Piracy, Not Terror | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/canadians-of-two-minds-over-neighbor-to-the-south.html | Canadians of Two Minds Over Neighbor to the South | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/the-web-diarist-as-pitchman.html | The Web Diarist as Pitchman | False | By Bill Werde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/hong-kong-ward-battles-new-virus.html | Hong Kong Ward Battles New Virus | False | By Thomas Crampton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-accounts-983683.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/theater/theater-review-a-midlife-crisis-exceeding-the-speed-limit.html | THEATER REVIEW; A Midlife Crisis Exceeding the Speed Limit | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-siskind-claire.html | Paid Notice: Deaths SISKIND, CLAIRE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-spector-pearl.html | Paid Notice: Deaths SPECTOR, PEARL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/imf-says-iraqi-war-threatens-global-economic-recovery.html | I.M.F. Says Iraqi War Threatens Global Economic Recovery | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/los-angeles-police-official-is-suspended-in-abuse-inquiry.html | Los Angeles Police Official Is Suspended in Abuse Inquiry | False | By Calvin Sims | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/new-york-state-adopts-strict-ban-on-workplace-smoking.html | New York State Adopts Strict Ban on Workplace Smoking | False | By Winnie Hu | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-gudefin-georges-m.html | Paid Notice: Deaths GUDEFIN, GEORGES M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/supreme-court-excerpts-arguments-texas-law-criminalizing-sex-between-gays.html | THE SUPREME COURT; Excerpts From Arguments on Texas Law Criminalizing Sex Between Gays | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/republican-plan-to-aid-airlines-is-below-request.html | Republican Plan To Aid Airlines Is Below Request | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/do-cheaters-ever-prosper-just-ask-them.html | Do Cheaters Ever Prosper? Just Ask Them | False | By Peter Wayner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-beyond-the-broken-crockery-dont-write-off-europes-global-role.html | Beyond the broken crockery : Don't write off Europe's global role | False | By Jack Straw, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/baseball-mets-are-ready-to-roll-with-cone-staying-back.html | BASEBALL; Mets Are Ready to Roll, With Cone Staying Back | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-journalists-war-news-from-mtv-and-people-magazine.html | A NATION AT WAR: JOURNALISTS; War News From MTV and People Magazine | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/asia/south-korea-announces-sweeping-economic-reforms.html | South Korea Announces Sweeping Economic Reforms | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-home-theater-when-your-speaker-system-bends-over-backward-to-please.html | NEWS WATCH: HOME THEATER; When Your Speaker System Bends Over Backward to Please | False | By Ivan Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-allies-british-forces-meld-with-those-us-relish-sharing-burden.html | A NATION AT WAR: ALLIES; British Forces Meld With Those of the U.S., and Relish Sharing the Burden | False | By Warren Hoge | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-beijing-admits-to-a-higher-sars-toll.html | Beijing admits to a higher SARS toll | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/mtv-to-begin-24-hour-service-in-part-of-china.html | MTV to Begin 24-Hour Service In Part of China | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-raising-a-flag-letters-to-the-editor.html | Raising a flag: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984663.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/basketball/chaney-glad-to-miss-mutombo.html | Chaney Glad to Miss Mutombo | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-portable-music-a-hybrid-laps-up-extra-memory.html | NEWS WATCH: PORTABLE MUSIC; A Hybrid Laps Up Extra Memory | False | By Adam Baer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/business-digest-979635.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/currents-architecture-a-photo-studio-where-day-can-be-night.html | CURRENTS: ARCHITECTURE; A Photo Studio Where Day Can Be Night | False | By Elaine Louie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/will-baghdad-fight-to-the-end.html | Will Baghdad Fight to the End? | False | By Mark Bowden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-south-pacific-australia-rare-silvery-gibbon-born.html | World Briefing | South Pacific: Australia: Rare Silvery Gibbon Born | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-laid-off-europeans-dressed-and-depressed.html | FILM FESTIVAL REVIEW; Laid-Off Europeans, Dressed and Depressed | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/pro-basketball-a-tantrum-by-thomas-is-lethal-to-the-knicks.html | PRO BASKETBALL; A Tantrum by Thomas Is Lethal to the Knicks | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/market-place-some-question-timing-of-sears-credit-card-unit-sale.html | Market Place; Some Question Timing of Sears Credit Card Unit Sale | False | By Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-japan-airline-cuts-flights.html | World Business Briefing | Asia: Japan: Airline Cuts Flights | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/arts-briefing.html | ARTS BRIEFING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-southern-iraq-food-arrives-but-water-supplies-cause-worry.html | A NATION AT WAR: SOUTHERN IRAQ; Food Arrives, but Water Supplies Cause Worry | False | By Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/q-a-be-on-alert-for-viruses-and-for-hoaxes-too.html | Q & A; Be on Alert for Viruses, And for Hoaxes, Too | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-a-greater-danger-north-korean-threat-spirals-toward-disaster.html | A greater danger : North Korean threat spirals toward disaster | False | By Alan D. Romberg and Michael D. Swaine, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983667.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-nation-at-war-982300.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/a-nation-at-war-us-releases-list-of-the-dead-in-iraq-fighting.html | A NATION AT WAR; U.S. Releases List of the Dead in Iraq Fighting | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/books/books-of-the-times-memoirs-of-a-queen-middle-east-perspective.html | BOOKS OF THE TIMES; Memoirs Of a Queen, Middle East Perspective | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/television-review-teenagers-between-body-slams-searching-for-their-spiritual.html | TELEVISION REVIEW; Teenagers, Between Body Slams, Searching for Their Spiritual Centers | False | By Ned Martel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/baseball-yanks-to-take-cautious-approach-with-mariano-rivera.html | BASEBALL; Yanks to Take Cautious Approach With Mariano Rivera | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-loyalty-betrayal-with-two-detectives-steeped-in-corruption.html | FILM FESTIVAL REVIEW; Loyalty and Betrayal, With Two Detectives Steeped in Corruption | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984639.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/several-groups-ask-trenton-to-tax-high-earners-more-to-avert-cuts.html | Several Groups Ask Trenton to Tax High Earners More to Avert Cuts | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983586.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/a-new-kind-of-showgirl.html | A New Kind of Showgirl | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-moore-gladys.html | Paid Notice: Deaths MOORE, GLADYS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-prisoners-of-war-letters-to-the-editor.html | Prisoners of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-singapore-factories-slow.html | World Business Briefing | Asia: Singapore: Factories Slow | False | By Wayne Arnold (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/calendar.html | CALENDAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/the-media-business-advertising-addenda-people-983691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/the-supreme-court-texas-law-court-appears-ready-to-reverse-a-sodomy-law.html | THE SUPREME COURT: TEXAS LAW; Court Appears Ready to Reverse a Sodomy Law | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/bizarre-street-episode-claims-a-young-palestinian-life.html | Bizarre Street Episode Claims a Young Palestinian Life | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/sports-times-warriors-foyle-speaking-up-for-right-just-that.html | Sports of The Times; The Warriors' Foyle Is Speaking Up for the Right to Do Just That | False | By Harvey Araton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-war-military-families-relatives-missing-soldiers-dread-hearing-worse.html | A NATION AT WAR: MILITARY FAMILIES; Relatives of Missing Soldiers Dread Hearing Worse News | False | By Jayson Blair | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-williams-frank-a-dds.html | Paid Notice: Deaths WILLIAMS, FRANK A. DDS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/with-wires-in-the-walls-the-cyberhome-hums.html | With Wires in the Walls, The Cyberhome Hums | False | By Lisa Guernsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/circuits/hollywoods-unreal-computers.html | Hollywood's Unreal Computers | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/books/the-new-journalism.html | 'The New Journalism' | False | Reviewed by Michael Wood | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/baseball-it-s-always-something.html | BASEBALL; It's Always Something | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/worldbusiness/world-business-briefing-asia-japan-wal-mart-raises-profile.html | World Business Briefing | Asia: Japan: Wal-Mart Raises Profile | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/marine-push-toward-baghdad-meeting-fierce.html | Marine Push Toward Baghdad Meeting Fierce Resistance | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-101st-airborne-weather-grounds-copters.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE; Weather Grounds Copters | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/state-of-the-art-hands-please-can-one-camera-do-two-things-well.html | STATE OF THE ART; Hands, Please: Can One Camera Do Two Things Well? | False | By David Pogue | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984647.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-radios-for-razor-sharp-reception-twirl-an-old-fashioned-knob.html | NEWS WATCH: RADIOS; For Razor-Sharp Reception, Twirl an Old-Fashioned Knob | False | By Michel Marriott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/corrections-984671.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-cabaret-a-team-revisits-late-60-s-pop.html | IN PERFORMANCE: CABARET; A Team Revisits Late-60's Pop | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/selective-sacrifice-on-the-home-front.html | Selective Sacrifice on the Home Front | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-letters-to-the-editor-93998448606.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983594.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-casualties-5-wounded-in-fighting-reach-spain-for-treatment.html | A NATION AT WAR: CASUALTIES; 5 Wounded In Fighting Reach Spain For Treatment | False | By Emma Daly | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/movies/film-festival-review-dissection-of-a-crime-leaves-brazil-exposed.html | FILM FESTIVAL REVIEW; Dissection of a Crime Leaves Brazil Exposed | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-renda-lucy-p-avenoso.html | Paid Notice: Deaths RENDA, LUCY P. AVENOSO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/football/nfl-owners-decide-against-changes-for-now.html | N.F.L. Owners Decide Against Changes, for Now | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-house-house-urban-warfare-long-key-part-underdogs-down-earth-arsenal.html | A NATION AT WAR: HOUSE TO HOUSE; Urban Warfare: Long a Key Part of an Underdog's Down-to-Earth Arsenal | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/panel-may-urge-extensive-tests-for-shuttles.html | Panel May Urge Extensive Tests for Shuttles | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-national-amber-alerts-can-help-save-children-983420.html | National Amber Alerts Can Help Save Children | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-memorials-levy-renee-b.html | Paid Notice: Memorials LEVY, RENEE B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/a-thrust-by-iraqi-armor-a-northern-front-opened-and.html | A Thrust by Iraqi Armor, a Northern Front Opened, and Civilian Casualties | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/media-business-advertising-with-war-compartmentalized-tv-advertising-has.html | THE MEDIA BUSINESS: ADVERTISING; With the war compartmentalized on TV, advertising has remained surprisingly constant. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/national-amber-alerts-can-help-save-children.html | National Amber Alerts Can Help Save Children | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/enforcement-agents-seize-on-a-scope-that-betrays-forged-documents.html | Enforcement; Agents Seize On a Scope That Betrays Forged Documents | False | By David F. Gallagher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/rate-the-professors.html | Rate the Professors? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/golf/golf-it-s-scary-woods-getting-better.html | GOLF; It's Scary: Woods Getting Better | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-italy-anthrax-scare-shuts-us-embassy-office.html | World Briefing | Europe: Italy: Anthrax Scare Shuts U.S. Embassy Office | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-brooklyn-designated-driver-convicted-in-fatal-crash.html | Metro Briefing | New York: Brooklyn: Designated Driver Convicted In Fatal Crash | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/democrat-pulls-her-support-for-senate-malpractice-bill.html | Democrat Pulls Her Support For Senate Malpractice Bill | False | By Sheryl Gay Stolberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/stocks-end-modestly-lower.html | Stocks End Modestly Lower | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-richard-perle-s-job-970212.html | Richard Perle's Job | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/a-thrust-by-iraqi-armor-and-a-northern-front.html | A Thrust by Iraqi Armor and a Northern Front Opened | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/the-rights-of-gay-americans.html | The Rights of Gay Americans | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-touch-of-patty-cake-therapy.html | A Touch of Patty-Cake Therapy | False | By Nancy Siesel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/nation-war-biological-defenses-experts-support-move-curb-some-smallpox.html | A NATION AT WAR: BIOLOGICAL DEFENSES; Experts Support Move to Curb Some Smallpox Vaccinations | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/economic-scene-today-policy-makers-view-war-as-generator-expenses-rather-than.html | Economic Scene; Today, policy makers view war as a generator of expenses rather than an economic stimulus. | False | By Virginia Postrel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/ncaabasketball/st-johns-advances-past-alabamabirmingham.html | St. John's Advances Past Alabama-Birmingham | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/fight-far-from-over-in-kifl.html | Fight Far From Over in Kifl | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-national-amber-alerts-can-help-save-children-983470.html | National Amber Alerts Can Help Save Children | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/sec-asks-that-exchanges-review-their-governance.html | S.E.C. Asks That Exchanges Review Their Governance | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-rate-the-professors-983373.html | Rate the Professors? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-campbell-paschall.html | Paid Notice: Deaths CAMPBELL, PASCHALL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/technology-deal-offers-novartis-a-foothold-in-viral-drugs.html | TECHNOLOGY; Deal Offers Novartis a Foothold in Viral Drugs | False | By Alison Langley and Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/1000-troops-swoop-down-on-kurdish-region.html | 1,000 Troops Swoop Down on Kurdish Region | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-asia-india-tit-for-tat-tests.html | World Briefing | Asia: India: Tit-For-Tat Tests | False | By Amy Waldman (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/senate-approves-2.2-trillion-budget.html | Senate Approves $2.2 Trillion Budget | False | By David E. Rosenbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984698.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/company-briefs-982687.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/panel-finds-manipulation-by-energy-companies.html | Panel Finds Manipulation By Energy Companies | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-turkey-troops-won-t-be-sent-kurdish-areas-turkish-military-chief-says.html | A NATION AT WAR: TURKEY; Troops Won't Be Sent to Kurdish Areas, Turkish Military Chief Says | False | By Charlie LeDuff With David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-kahane-sonia.html | Paid Notice: Deaths KAHANE, SONIA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-1928chicago-mourns-gangster-in-our-pages100-75-and-50-years-ago.html | 1928:Chicago Mourns Gangster : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/3-americans-on-search-mission-killed-in-colombian-plane-crash.html | 3 Americans on Search Mission Killed in Colombian Plane Crash | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/with-teacher-unions-in-lead-lobbyists-set-spending-record.html | With Teacher Unions in Lead, Lobbyists Set Spending Record | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/text-of-testimony-before-the-senate.html | Text of Testimony Before the Senate Appropriations Committee | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/jury-clears-tyson-foods-in-use-of-illegal-immigrants.html | Jury Clears Tyson Foods In Use of Illegal Immigrants | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/online-shopper-in-a-mustard-spoon-a-measure-of-comfort.html | ONLINE SHOPPER; In a Mustard Spoon, a Measure of Comfort | False | By Savannah Waring Walker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-mood-overseas-press-public-abroad-seem-grow-ever-angrier-about-us.html | A NATION AT WAR: THE MOOD OVERSEAS; Press and Public Abroad Seem to Grow Ever Angrier About the U.S. | False | By Richard Bernstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-smith-miriam-mimi.html | Paid Notice: Deaths SMITH, MIRIAM, "MIMI | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-military-analysis-allies-adapt-to-setbacks.html | A NATION AT WAR: MILITARY ANALYSIS; Allies Adapt To Setbacks | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/a-nation-at-war-981109.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/army-depots-in-iraqi-desert-have-names-of-oil-giants.html | Army Depots In Iraqi Desert Have Names of Oil Giants | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-debriefingday-7.html | DEBRIEFING:DAY 7 | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/despite-call-for-cuts-council-is-lenient-on-budget.html | Despite Call for Cuts, Council Is Lenient on Budget | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-faces-of-combatants-983179.html | Faces of Combatants | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/middleeast/2-palestinian-policemen-slain-in-israeli-raid-in.html | 2 Palestinian Policemen Slain in Israeli Raid in Gaza Strip | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/drug-shows-promise-in-at-least-4-cancers.html | Drug Shows Promise in at Least 4 Cancers | False | By Nicholas Wade | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-russia-complaint-on-spy-plane.html | World Briefing | Europe: Russia: Complaint On Spy Plane | False | By Sabrina Tavernise (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/mta-appears-close-to-deal-to-control-7-private-bus-lines.html | M.T.A. Appears Close to Deal To Control 7 Private Bus Lines | False | By Randy Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-manka-harriet.html | Paid Notice: Deaths MANKA, HARRIET | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-jersey-trenton-clinical-trial-web-site-expected-soon.html | Metro Briefing | New Jersey: Trenton: Clinical-Trial Web Site Expected Soon | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-britain-australia-and-the-us-what-is-it-about-anglophones.html | Britain, Australia and the U.S. : What is it about Anglophones? | False | By Philip Bowring, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-americas-brazil-a-deficit-declines.html | World Business Briefing | Americas: Brazil: A Deficit Declines | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/war-threatens-economic-recovery-imf-says.html | War Threatens Economic Recovery, I.M.F. Says | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/daniel-patrick-moynihan-is-dead-senator-from-academia-was-76.html | Daniel Patrick Moynihan Is Dead; Senator From Academia Was 76 | False | By Adam Clymer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-in-the-field-detainees-harmless-or-not-you-can-t-be-sure.html | A NATION AT WAR: IN THE FIELD | DETAINEES; Harmless or Not, You Can't Be Sure | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/personal-shopper-giving-your-carpets-a-spring-lift.html | PERSONAL SHOPPER; Giving Your Carpets a Spring Lift | False | By Marianne Rohrlich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/bruno-takes-own-road-to-a-budget.html | Bruno Takes Own Road to a Budget | False | By James C. McKinley Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-germany-iraqis-in-hostage-case-face-court.html | World Briefing | Europe: Germany: Iraqis In Hostage Case Face Court | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/casualties-at-home.html | Casualties at Home | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/over-16000-seek-transfers-from-failing-city-schools.html | Over 16,000 Seek Transfers From Failing City Schools | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/books/the-right-stuff.html | 'The Right Stuff' | False | Reviewed by C. D. B. Bryan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-1953eggs-no-longer-rationed-in-our-pages100-75-and-50-years-ago.html | 1953:Eggs No Longer Rationed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-queens-plane-evacuated-at-la-guardia.html | Metro Briefing | New York: Queens: Plane Evacuated At La Guardia | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/interpol-issues-a-wanted-notice-for-peru-s-former-president.html | Interpol Issues a Wanted Notice for Peru's Former President | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/dance-review-evoking-other-worlds-from-india-to-texas.html | DANCE REVIEW; Evoking Other Worlds From India to Texas | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/help-iraqis-arise.html | Help Iraqis Arise | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-kabul-militants-in-afghanistan-fire-rockets-at-2-american-bases.html | A NATION AT WAR: KABUL; Militants in Afghanistan Fire Rockets at 2 American Bases | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/the-twists-in-the-battles-in-the-sands-of-iraq.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/politics/rumsfeld-adviser-resigns-as-head-of-pentagon-panel.html | Rumsfeld Adviser Resigns as Head of Pentagon Panel | False | By Stephen Labaton and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/THT-diplomacy-breakdown-letters-to-the-editor.html | Diplomacy breakdown : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/l-soul-baring-in-absentia-984205.html | Soul-Baring in Absentia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983624.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/figure-skating-precision-escapes-hughes-as-a-judge-is-banished.html | FIGURE SKATING; Precision Escapes Hughes as a Judge Is Banished | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983616.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/national-briefing-new-england-rhode-island-searching-for-fire-clues.html | National Briefing | New England: Rhode Island: Searching For Fire Clues | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/criminal-charges-possible-in-air-force-rape-scandal.html | Criminal Charges Possible In Air Force Rape Scandal | False | By Diana Jean Schemo With Michael Moss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/key-executive-at-healthsouth-admits-to-fraud.html | Key Executive At HealthSouth Admits to Fraud | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/tests-track-accident-damage-by-suv-s.html | Tests Track Accident Damage by S.U.V.'s | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-the-northern-front-1000-us-paratroopers-open-northern-front.html | A NATION AT WAR: THE NORTHERN FRONT; 1,000 U.S. Paratroopers Open Northern Front | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-cabaret-a-vocal-stylist-with-a-touch-of-swing.html | IN PERFORMANCE: CABARET; A Vocal Stylist With a Touch of Swing | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/pro-football-nfl-decides-not-to-make-changes-for-now.html | PRO FOOTBALL; N.F.L. Decides Not to Make Changes, for Now | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-fisher-elsie-lawson.html | Paid Notice: Deaths FISHER, ELSIE LAWSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-tarlow-sandra-carlson.html | Paid Notice: Deaths TARLOW, SANDRA CARLSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/full-text-of-testimony-before-the-senate.html | Full Text of Testimony Before the Senate Appropriations Committee | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/in-performance-dance-percussion-and-patty-cake.html | IN PERFORMANCE: DANCE; Percussion And Patty-Cake | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/an-online-casting-call-for-disembodied-voices.html | An Online Casting Call for Disembodied Voices | False | By Michel Marriott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/technology-briefing-software-network-associates-delays-filing-annual-report.html | Technology Briefing | Software: Network Associates Delays Filing Annual Report | False | By Dow Jones; Ap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/pro-football-cardinals-and-smith-match-up-perfectly.html | PRO FOOTBALL; Cardinals And Smith Match Up Perfectly | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-a-shiite-resurgence-could-send-shock-waves-through-the-arab-world.html | A Shiite resurgence could send shock waves through the Arab world | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/football/expanding-playoffs-a-mistake.html | Expanding Playoffs a Mistake | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/the-ski-report-the-year-the-snow-gods-smiled-on-the-east.html | THE SKI REPORT; The Year the Snow Gods Smiled on the East | False | By Bill Pennington | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/us-rejects-criticism-on-awarding-of-iraq.html | U.S. Rejects Criticism on Awarding of Iraq Contracts | False | By Brian Knowlton Br International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/IHT-meanwhile-caught-between-worlds-in-europes-shadow.html | MEANWHILE : Caught between worlds in Europe's shadow | False | By Behzad Yaghmaian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/boldface-names-974536.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/pop-music-review-artists-folk-to-classical-interpret-joni-mitchell.html | POP MUSIC REVIEW; Artists, Folk to Classical, Interpret Joni Mitchell | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/gov-rowland-backs-doctors-seeking-cap-in-lawsuits.html | Gov. Rowland Backs Doctors Seeking Cap in Lawsuits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/news-watch-storage-scrub-me-scratch-me-scribble-on-me-an-impervious-disc.html | NEWS WATCH: STORAGE; Scrub Me, Scratch Me, Scribble on Me: An Impervious Disc | False | By J.d. Biersdorfer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/world-briefing-europe-german-schroder-wants-a-bigger-military.html | World Briefing | Europe: German: Schrö'ää'',der Wants A Bigger Military | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/ridgewood-embraces-family-night.html | Ridgewood Embraces Family Night | False | By Maria Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-seoul-faces-disarray-over-iraq-policy.html | Seoul faces disarray over Iraq policy | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/international/worldspecial/up-to-1000-iraqis-confront-us-troops-in-surprise.html | Up to 1,000 Iraqis Confront U.S. Troops in Surprise Attack | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-york-manhattan-reward-doubled-in-killings.html | Metro Briefing | New York: Manhattan: Reward Doubled In Killings | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/news-summary-983314.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/war-by-other-means.html | War by Other Means | False | By Lisa Napoli | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/half-of-undercover-force-is-moving-to-safer-work.html | Half of Undercover Force Is Moving to Safer Work | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/first-do-no-harm-wirelessly.html | First, Do No Harm (Wirelessly) | False | By Marcia Biederman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-rosenzweig-elias.html | Paid Notice: Deaths ROSENZWEIG, ELIAS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/nation-war-field-abraham-lincoln-f-18-five-seconds-deck-veiled-sandstorm.html | A NATION AT WAR: IN THE FIELD | THE ABRAHAM LINCOLN; In an F-18, Five Seconds From a Deck Veiled by a Sandstorm | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/books/trying-to-understand-a-heart-of-darkness.html | Trying to Understand a Heart of Darkness | False | By Alan Riding | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/health/hong-kong-quarantines-1000-and-closes-schools.html | Hong Kong Quarantines 1,000 and Closes Schools | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/hopes-fading-for-bolivia-pipeline-project.html | Hopes Fading for Bolivia Pipeline Project | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/basics-a-trail-of-cookies-cover-your-tracks.html | BASICS; A Trail of Cookies? Cover Your Tracks | False | By Thomas J. Fitzgerald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/quotation-of-the-day-982830.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/c-corrections-984655.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/technology/l-political-grass-roots-984191.html | Political Grass Roots | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/business/world-business-briefing-asia-japan-securities-unit-closed.html | World Business Briefing | Asia: Japan: Securities Unit Closed | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/sports-of-the-times-expanding-playoffs-a-mistake.html | Sports of The Times; Expanding Playoffs A Mistake | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/salt-lake-mayor-and-police-chief-feud-over-kidnapping-case.html | Salt Lake Mayor and Police Chief Feud Over Kidnapping Case | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/IHT-casualties-rise-as-forces-push-north.html | Casualties rise as forces push north | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/arts/bridge-rekindling-an-old-passion.html | BRIDGE; Rekindling an Old Passion | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/hockey-on-bleak-night-for-rangers-lifeline-turns-into-a-thread.html | HOCKEY; On Bleak Night for Rangers, Lifeline Turns Into a Thread | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/transactions-984566.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/tokyo-journal-behold-the-invisible-man-if-not-seeing-is-believing.html | Tokyo Journal; Behold, the Invisible Man, if Not Seeing Is Believing | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/classified/paid-notice-deaths-bird-julie.html | Paid Notice: Deaths BIRD, JULIE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/politics/bush-judicial-nomination-advances.html | Bush Judicial Nomination Advances | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/world/a-nation-at-war-the-iraqi-capital-blasts-in-baghdad.html | A NATION AT WAR: THE IRAQI CAPITAL; BLASTS IN BAGHDAD | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/nyregion/metro-briefing-new-jersey-camden-city-to-appeal-state-takeover.html | Metro Briefing | New Jersey: Camden: City To Appeal State Takeover | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/opinion/l-the-twists-in-the-battles-in-the-sands-of-iraq-983640.html | The Twists in the Battles in the Sands of Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/sports/2003-ncaa-tournament-west-chasing-title-kansas-returns-to-proving-ground.html | 2003 N.C.A.A. TOURNAMENT: WEST; Chasing Title, Kansas Coach Returns to Proving Ground | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/us/house-defeats-plan-to-create-amber-alert.html | House Defeats Plan to Create Amber Alert | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-27 | 2003-03-27 | https://www.nytimes.com/2003/03/27/national/national-briefing-south.html | National Briefing | South | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/10-year-old-is-charged-with-molesting-and-killing-a-boy-3.html | 10-Year-Old Is Charged With Molesting and Killing a Boy, 3 | False | By N. R. Kleinfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001686.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-jersey-trenton-driver-licensing-is-revamped.html | Metro Briefing | New Jersey: Trenton: Driver Licensing Is Revamped | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999695.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-gillian-carnegie.html | ART IN REVIEW; Gillian Carnegie | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/fencing-fencer-from-brooklyn-earns-top-world-ranking.html | FENCING; Fencer from Brooklyn Earns Top World Ranking | False | By Lena Williams | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/style/IHT-dining-theres-a-new-kid-on-the-block-to-keep-a-granddad-company.html | DINING : There's a new kid on the block, to keep a granddad company | False | By Patricia Wells, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/quotation-of-the-day-993638.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/japan-puts-deregulation-to-big-test.html | Japan Puts Deregulation to Big Test | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-prisoners-house-resolution-warns-iraq-treatment-us-captives.html | A NATION AT WAR: THE PRISONERS; House Resolution Warns Iraq On Treatment of U.S. Captives | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-the-tv-watch-ally-on-the-battlefield-and-before-the-cameras.html | A NATION AT WAR: THE TV WATCH; Ally on the Battlefield, And Before the Cameras | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-chirac-misfired-letters-to-the-editor.html | Chirac misfired : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/family-fare.html | FAMILY FARE | False | By Suzanne O'connor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-americas-mexico-gold-diggers-beware.html | World Briefing | Americas: Mexico: Gold Diggers Beware | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-1953germ-war-charge-denied-in-our-pages100-75-and-50-years-ago.html | 1953:Germ War Charge Denied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-us-deflects-aidcontract-complaints.html | U.S. deflects aid-contract complaints | False | By Brian Knowlton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/a-nation-at-war-001589.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/sharing-that-inner-sparkle.html | Sharing That Inner Sparkle | False | By Jennifer Dunning | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-leaders-standing-together-blair-expansive-bush-terse.html | A NATION AT WAR: THE LEADERS; Standing Together, Blair Is Expansive and Bush Is Terse | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/new-video-releases-985783.html | New Video Releases | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-hochman-diana-a.html | Paid Notice: Deaths HOCHMAN, DIANA A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/music-review-carnegie-transformed-for-a-burst-of-boulez.html | MUSIC REVIEW; Carnegie Transformed For a Burst of Boulez | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-walter-gay-poemes-d-interieurs.html | ART IN REVIEW; Walter Gay - 'Poâ'sâ©mes d'Intâ'sâ©rieurs' | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-midwest-kentucky-marches-but-takes-some-dents.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Kentucky Marches, But Takes Some Dents | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/golf-wie-just-a-teen-leaves-rivals-far-behind-right-off-the-tee.html | GOLF; Wie, Just a Teen, Leaves Rivals Far Behind Right Off the Tee | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/national-briefing-washington-affirmative-action-case-on-tape.html | National Briefing | Washington: Affirmative Action Case On Tape | False | By Linda Greenhouse (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/blast-shakes-kuwaiti-shopping-mall-officials.html | Blast Shakes Kuwaiti Shopping Mall; Officials Suspect Missile | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-festival-review-one-woman-goes-for-a-swim-and-an-entire-village-takes-note.html | FILM FESTIVAL REVIEW; One Woman Goes for a Swim, And an Entire Village Takes Note | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/worldbusiness/in-latest-efficiency-move-toyota-to-halve-size-of-its.html | In Latest Efficiency Move, Toyota to Halve Size of Its Board | False | By Ken Belson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-eisenpreis-alfred-phd.html | Paid Notice: Deaths EISENPREIS, ALFRED, PH.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001678.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/shopping-list-mud-rooms.html | Shopping List | Mud Rooms | False | By Nancy M. Better | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-stern-morton-j-dds.html | Paid Notice: Deaths STERN, MORTON J., D.D.S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-hirsch-belle-nee-zwiebel.html | Paid Notice: Deaths HIRSCH, BELLE (NEE ZWIEBEL) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-noisy-protests-in-spain.html | A NATION AT WAR; Noisy Protests in Spain | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/nyc-bear-market-for-ashtrays-and-matches.html | NYC; Bear Market For Ashtrays And Matches | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/boldface-names-997536.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/basketball-knicks-trying-to-control-thomas-and-their-fate.html | BASKETBALL; Knicks Trying to Control Thomas and Their Fate | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/panel-links-faulty-wiring-to-98-crash-of-swiss-jet.html | Panel Links Faulty Wiring To '98 Crash Of Swiss Jet | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/loyalty-at-the-point-of-a-gun.html | Loyalty at the Point of a Gun | False | By Amatzia Baram | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-mcdonald-bryant-a-sr.html | Paid Notice: Deaths MCDONALD, BRYANT A. SR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-us-and-british-forces-battle-for-4-key-cities-as-iraqi-civilians-flee.html | U.S. and British forces battle for 4 key cities as Iraqi civilians flee homes : Explosions rock the center of Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/business-digest-998257.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/aids-funding-and-politics.html | AIDS Funding and Politics | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/residential-real-estate-new-eighth-ave-building-towers-over-neighbors.html | Residential Real Estate; New Eighth Ave. Building Towers Over Neighbors | False | By Rachelle Garbarine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/pop-and-jazz-guide-986658.html | POP AND JAZZ GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/to-buy-or-to-boycott.html | To Buy or to Boycott | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001651.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/missing-pieces-of-columbia-s-left-wing-may-provide-clues.html | Missing Pieces of Columbia's Left Wing May Provide Clues | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/tv-weekend-so-you-ve-got-a-temper-mr-mayor-nobody-s-perfect.html | TV WEEKEND; So You've Got a Temper, Mr. Mayor. Nobody's Perfect. | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/rock-review-allman-brothers-return-offering-a-tale-of-two-guitars.html | ROCK REVIEW; Allman Brothers Return, Offering a Tale of Two Guitars | False | By Ben Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/technology-briefing-telecommunications-xm-satellite-posts-bigger-than-expected.html | Technology Briefing | Telecommunications: XM Satellite Posts Bigger-Than-Expected Loss | False | By Barnaby J. Feder (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999733.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-in-the-field-kirkuk-iraqis-abandon-post-and-kurds-advance.html | A NATION AT WAR: IN THE FIELD -- KIRKUK; Iraqis Abandon Post And Kurds Advance | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-weekender-bloomingdale-nj.html | HAVENS; Weekender | Bloomingdale, N.J. | False | By David Kirby | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-intelligence-army-reports-iraq-moving-toxic-arms-its-troops.html | A NATION AT WAR: IN THE FIELD | INTELLIGENCE; Army Reports Iraq Is Moving Toxic Arms To Its Troops | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/trial-opens-in-amsterdam-in-slaying-of-popular-dutch-politician.html | Trial Opens in Amsterdam in Slaying of Popular Dutch Politician | False | By Marlise Simons | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-19288000-convert-to-hinduism-in-our-pages100-75-and-50-years-ago.html | 1928:8,000 Convert to Hinduism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-cone-s-unlikely-comeback-retirement-to-no-4-starter.html | BASEBALL; Cone's Unlikely Comeback: Retirement to No. 4 Starter | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999687.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-stamm-isabel-l.html | Paid Notice: Deaths STAMM, ISABEL L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-east-anthony-at-the-head-of-the-class.html | 2003 N.C.A.A. TOURNAMENT: EAST; Anthony at the Head of the Class | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/hockey-isles-to-ask-their-fans-to-respect-anthems.html | HOCKEY; Isles to Ask Their Fans To Respect Anthems | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-consolidation-and-skirmishes.html | A NATION AT WAR; Consolidation and Skirmishes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-americas-brazil-loss-by-electric-unit.html | World Business Briefing | Americas: Brazil: Loss By Electric Unit | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-north-korea-and-taiwan-war-poses-a-double-dilemma-for-china.html | North Korea and Taiwan : War poses a double dilemma for China | False | By Jasper Becker, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-germany-sale-of-bank-stake.html | World Business Briefing | Europe: Germany: Sale Of Bank Stake | False | By Petra Kappl (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001694.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/as-allies-and-iraqis-face-the-ravages-of-war.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-mr-fix-it-takes-a-speed-trap-tour.html | DRIVING; Mr. Fix-It Takes A Speed-Trap Tour | False | By Dana White | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/taking-the-children-sometimes-the-little-guy-doesn-t-get-enough-credit.html | TAKING THE CHILDREN; Sometimes the Little Guy Doesn't Get Enough Credit | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-memorials-HALPERN-joel-a.html | Paid Notice: Memorials HALPERN, JOEL A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-inside-a-sars-wardfeverish-fight-for-life.html | Inside a SARS ward:Feverish fight for life | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-gannon-rev-michael.html | Paid Notice: Deaths GANNON, REV. MICHAEL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-the-search-that-never-ends.html | HAVENS; The Search That Never Ends | False | By George Kalogerakis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-first-marine-division-constant-iraqi-attacks-are-holding-up.html | A NATION AT WAR: IN THE FIELD | FIRST MARINE DIVISION; Constant Iraqi Attacks Are Holding Up the Allied Forces Trying to Reach Baghdad | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-casualties-wounded-american-soldiers-recall-ambushes-iraqi-troops.html | A NATION AT WAR: CASUALTIES; Wounded American Soldiers Recall Ambushes by Iraqi Troops in Civilian Garb | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/mayor-wants-unions-to-merge-benefit-funds-to-economize.html | Mayor Wants Unions to Merge Benefit Funds to Economize | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-and-then-there-were-two-plus-a-mystery.html | FILM REVIEW; And Then There Were Two (Plus a Mystery) | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/smoking-ban-relies-on-voluntary-compliance.html | Smoking Ban Relies on Voluntary Compliance | False | By RICHARD PéÑéÃéREZ-PEñÑéÃÑA | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-v-corps-commander-gulf-commander-sees-longer-road.html | A NATION AT WAR; IN THE FIELD – V CORPS COMMANDER; A Gulf Commander Sees a Longer Road | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/hockey-after-loss-to-penguins-rangers-have-little-hope-left.html | HOCKEY; After Loss to Penguins, Rangers Have Little Hope Left | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-snow-aid.html | Metro Briefing | New York: Snow Aid | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/dance-review-a-poetry-reading-with-frisky-meter.html | DANCE REVIEW; A Poetry Reading With Frisky Meter | False | By Anna Kisselgoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/insurance-case-likely-to-go-to-jury-today.html | Insurance Case Likely to Go To Jury Today | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-fisher-elsie-lawson.html | Paid Notice: Deaths FISHER, ELSIE LAWSON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/theater-review-just-guys-and-gals-lookin-for-love.html | THEATER REVIEW; Just Guys and Gals Lookin' for Love | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-belgium-move-to-amend-war-crimes-law.html | World Briefing | Europe: Belgium: Move To Amend War Crimes Law | False | By Richard Bernstein (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-002186.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999717.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-kathe-burkhart.html | ART IN REVIEW; Kathe Burkhart | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-africa-mozambique-european-group-to-control-port.html | World Briefing | Africa: Mozambique: European Group To Control Port | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/company-briefs-001619.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-overture-paris-france-holds-tentative-olive-branch-with-thorns-us.html | A NATION AT WAR; OVERTURE FROM PARIS; France Holds Out a Tentative Olive Branch, With Thorns, to the U.S. | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/seoul-again-delays-vote-on-military-backing-for.html | Seoul Again Delays Vote on Military Backing for U.S. in Iraq | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-guide.html | ART GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-berger-sofia-nee-frank.html | Paid Notice: Deaths BERGER, SOFIA (NEE FRANK) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/health-screening-is-sought-for-some-airports.html | Health Screening Is Sought for Some Airports | False | By Lawrence K. Altman and Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999636.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/confusion-in-china-over-mystery-illness.html | Confusion in China Over Mystery Illness | False | By Elisabeth Rosenthal | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-debriefingday-8.html | DEBRIEFING:DAY 8 | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-tarlow-sandy.html | Paid Notice: Deaths TARLOW, SANDY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-south-teams-have-championship-mind-set.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Teams Have Championship Mind-Set | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/news/hong-kong-closes-its-schools-to-curb-outbreak.html | Hong Kong closes its schools to curb outbreak | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/labor-owned-insurer-urged-to-release-inquiry-report.html | Labor-Owned Insurer Urged To Release Inquiry Report | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-the-attack-baghdad-bombed-desert-skirmishes-stretch-350-miles.html | A NATION AT WAR: THE ATTACK; BAGHDAD BOMBED; DESERT SKIRMISHES STRETCH 350 MILES | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-trying-to-jump-start-the-earth-s-heart.html | FILM REVIEW; Trying to Jump-Start The Earth's Heart | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999679.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/the-nutmeg-state-battles-the-stigma-of-corrupticut.html | The Nutmeg State Battles the Stigma of Corrupticut | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/millenniums-of-asia.html | Millenniums of Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-moynihan-daniel-patrick.html | Paid Notice: Deaths MOYNIHAN, DANIEL PATRICK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/technology-after-disclosures-pentagon-adviser-quits-a-post.html | TECHNOLOGY; After Disclosures, Pentagon Adviser Quits a Post | False | By Stephen Labaton and Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/supply-lines-under-attack-action-in-the-north-and.html | Supply Lines Under Attack, Action in the North, and an Intelligence Debate | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-frost-charles.html | Paid Notice: Deaths FROST, CHARLES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-west-in-this-game-arizona-leaves-out-the-drama.html | 2003 N.C.A.A. TOURNAMENT: WEST; In This Game, Arizona Leaves Out the Drama | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-united-nations-blair-annan-confer-un-role-getting-food-water-iraqis.html | A NATION AT WAR; UNITED NATIONS; Blair and Annan Confer on U.N. Role in Getting Food and Water to Iraqis | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-to-buy-or-to-boycott-999768.html | To Buy or to Boycott | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/older-viewers-turn-to-dvds.html | Older Viewers Turn to DVD's | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/basketball-graduation-rates-higher-among-women-s-round-of-16.html | BASKETBALL; Graduation Rates Higher Among Women's Round of 16 | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-choke-point-fight-for-corridor-to-baghdad-looms.html | A NATION AT WAR: CHOKE POINT; Fight for Corridor to Baghdad Looms | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-intelligence-cia-warned-pentagon-of-guerrilla-tactics.html | A NATION AT WAR: INTELLIGENCE; C.I.A. Warned Pentagon Of Guerrilla Tactics | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/secrecy-the-bush-byword.html | Secrecy: The Bush Byword | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999652.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/french-s-has-an-unmentioned-british-flavor.html | French's Has an Unmentioned British Flavor | False | By Floyd Norris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-letters-to-the-editor-93040348299.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999660.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/supply-lines-under-attack-and-action-in-the-north.html | Supply Lines Under Attack and Action in the North | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-americas-brazil-profit-at-jet-maker.html | World Business Briefing | Americas: Brazil: Profit At Jet Maker | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-throttle-on-cruise-turn-up-the-story.html | DRIVING; Throttle On Cruise, Turn Up The Story | False | By Susan Brenna | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/media-business-advertising-with-war-competition-leading-reality-shows-keep.html | THE MEDIA BUSINESS ADVERTISING; With war as competition, the leading reality shows keep viewers but the second tier fades. | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-protecting-civilians-988731.html | Protecting Civilians | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/othersports/terrain-parks-help-keep-peace-on-the-slopes.html | Terrain Parks Help Keep Peace on the Slopes | False | By Johanna Jainchill | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/tennis-serena-williams-tops-clijsters-in-semifinals.html | TENNIS; Serena Williams Tops Clijsters in Semifinals | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-millenniums-of-asia-packed-into-a-week.html | ART REVIEW; Millenniums of Asia, Packed Into a Week | False | By Holland Cotter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-gelman-ellen-frances.html | Paid Notice: Deaths GELMAN, ELLEN FRANCES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-iraqis-rights-protecting-the-innocent.html | Iraqis' rights : Protecting the innocent | False | By Irene Khan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-meyers-melvin.html | Paid Notice: Deaths MEYERS, MELVIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/british-ship-docks-at-iraqi-port-with-relief.html | British Ship Docks at Iraqi Port With Relief Supplies | False | By Jane Perlez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-unlikely-candidate-may-make-yankees.html | BASEBALL; Unlikely Candidate May Make Yankees | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/red-cross-worker-is-killed-by-gunmen-in.html | Red Cross Worker Is Killed by Gunmen in Afghanistan | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/transactions-002410.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/paul-zindel-is-dead-at-66-prize-winning-play.html | Paul Zindel Is Dead at 66; Prize-Winning Playwright | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-profits-in-iraq-letters-to-the-editor.html | Profits in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-moynihan-s-legacy-988740.html | Moynihan's Legacy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-o-callaghan-bridget-t-nee-murphy.html | Paid Notice: Deaths OCALLAGHAN, BRIDGET T. (NEE MURPHY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-middle-east-israel-time-barrier.html | World Briefing | Middle East: Israel: Time Barrier | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-women-in-the-military-a-new-war-brings-new-role-for-women.html | A NATION AT WAR: WOMEN IN THE MILITARY; A New War Brings New Role For Women | False | By Jodi Wilgoren | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001643.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/spare-times-987433.html | SPARE TIMES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-hong-kong-closes-its-schools-to-curb-outbreak.html | Hong Kong closes its schools to curb outbreak | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-holly-coulis.html | ART IN REVIEW; Holly Coulis | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-deployment-after-weeks-standby-army-division-begins-its-march-war.html | A NATION AT WAR: DEPLOYMENT; After Weeks on Standby, An Army Division Begins Its March to the War Zone | False | By Douglas Jehl | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-yonkers-woman-burned-in-fire-dies.html | Metro Briefing | New York: Yonkers: Woman Burned In Fire Dies | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/kenya-s-new-millionaires-find-wives-and-woe.html | Kenya's New Millionaires Find Wives and Woe | False | By Marc Lacey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/ports-cargo-traffic-grew-in-2002-as-shippers-diverted-business-from-west.html | Ports' Cargo Traffic Grew in 2002 as Shippers Diverted Business From West | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-capital-iraqi-defense-chief-vows-fight-predicting-baghdad-clash.html | A NATION AT WAR: THE IRAQI CAPITAL; Iraqi Defense Chief Vows Fight, Predicting Baghdad Clash in Days | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/delusions-of-power.html | Delusions of Power | False | By Paul Krugman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-is-long-so-are-the-lines.html | Art Is Long? So Are the Lines | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-inspector-hans-blix-expected-leave-his-inspection-post-june.html | A NATION AT WAR: THE INSPECTOR; Hans Blix Expected to Leave His Inspection Post in June | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/rituals-the-predator-waiting-in-the-shallows.html | RITUALS; The Predator Waiting in the Shallows | False | By James Prosek | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/driving-bells-whistles-cooling-film-for-windows.html | DRIVING; BELLS & WHISTLES; Cooling Film For Windows | False | By Joyce Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/the-markets-stocks-bonds-steep-losses-are-narrowed-after-bush-and-blair-speak.html | THE MARKETS: STOCKS & BONDS; Steep Losses Are Narrowed After Bush and Blair Speak | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-meg-cranston-magical-death.html | ART IN REVIEW; Meg Cranston -- 'Magical Death' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/united-and-pilots-union-reach-tentative-agreement.html | United and Pilots' Union Reach Tentative Agreement | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-palen-frederick-p.html | Paid Notice: Deaths PALEN, FREDERICK P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/figure-skating-plushenko-off-his-best-still-wins-second-title.html | FIGURE SKATING; Plushenko, Off His Best, Still Wins Second Title | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-lawrence-janet-walling.html | Paid Notice: Deaths LAWRENCE, JANET WALLING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-point-of-view-german-and-french-press-begin-asking-different-questions.html | Point of View : German and French press begin asking different questions | False | By John Vinocur, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-dwork-sylvia-sevin.html | Paid Notice: Deaths DWORK, SYLVIA SEVIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/the-vulnerable-supply-lines.html | The Vulnerable Supply Lines | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-173rd-brigade-americans-protect-airstrip-northern-front.html | A NATION AT WAR; IN THE FIELD | 173RD BRIGADE; Americans Protect Airstrip On the Northern Front | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/mcdonald-s-said-to-weigh-an-arches-only-strategy.html | McDonald's Said to Weigh An Arches-Only Strategy | False | By Andrew Ross Sorkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/japan-launches-spy-satellite-despite-north-korean-threats.html | Japan Launches Spy Satellite Despite North Korean Threats | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/middleeast/israeli-coalition-faces-a-split-over-working-on.html | Israeli Coalition Faces a Split Over Working on Sabbath | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/a-nation-at-war-voices-divided-over-another-war-but-still-on-speaking-terms.html | A NATION AT WAR; VOICES; Divided Over Another War, But Still on Speaking Terms | False | By Leslie Eaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999725.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/reform-plan-may-cost-250-million-schools-chief-says.html | Reform Plan May Cost $250 Million, Schools Chief Says | False | By David M. Herszenhorn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/and-now-the-good-news.html | And Now, the Good News | False | By Michael O'Hanlon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/bank-says-healthsouth-is-in-default.html | Bank Says HealthSouth Is in Default | False | By Melody Petersen and Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001635.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/havens-living-here-below-market-homes-in-above-average-school-districts.html | HAVENS; LIVING HERE; Below-Market Homes in Above-Average School Districts | False | Interview by Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-a-shiite-resurgence-could-shock-sunnidominated-mideast.html | A Shiite resurgence could shock Sunni-dominated Mideast | False | By Joseph Fitchett, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-italy-utility-s-profit-falls.html | World Business Briefing | Europe: Italy: Utility's Profit Falls | False | By Eric Sylvers (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-002208.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-in-rural-illinois-chronicling-one-man-s-slow-fall.html | FILM REVIEW; In Rural Illinois, Chronicling One Man's Slow Fall | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/healthsouth-inquiry-expands-to-medicare.html | HealthSouth Inquiry Expands to Medicare | False | By Kurt Eichenwald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/inside-000906.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-midwest-marquette-topples-pitt-as-wade-leads-way.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Marquette Topples Pitt As Wade Leads Way | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-david-ivie.html | ART IN REVIEW; David Ivie | False | By Roberta Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/american-air-is-called-close-to-seeking-bankruptcy.html | American Air Is Called Close To Seeking Bankruptcy | False | By Edward Wong and Riva D. Atlas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/a-new-managing-editor-at-real-simple.html | A New Managing Editor at Real Simple | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-north-korea-calls-off-border-talks.html | North Korea calls off border talks | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/explosions-strike-baghdad-again-50-are-reported.html | Explosions Strike Baghdad Again; 50 Are Reported Dead | False | By Thomas Fuller Bt International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-ittelson-leona.html | Paid Notice: Deaths ITTELSON, LEONA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-schulman-leon.html | Paid Notice: Deaths SCHULMAN, LEON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-levine-jerry.html | Paid Notice: Deaths LEVINE, JERRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-manhattan-moynihan-monument.html | Metro Briefing | New York: Manhattan: Moynihan Monument | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-jersey-camden-drug-lord-gets-35-years.html | Metro Briefing | New Jersey: Camden: Drug Lord Gets 35 Years | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-meanwhile-caught-between-worlds-in-europes-shadow.html | MEANWHILE : Caught between worlds in Europe's shadow | False | By Behzad Yaghmaian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-a-greater-danger-north-korean-threat-spirals-toward-disaster.html | A greater danger : North Korean threat spirals toward disaster | False | By Alan D. Romberg and Michael D. Swaine, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/top-performing-school-teaches-art-of-test-taking.html | Top-Performing School Teaches Art of Test-Taking | False | By Jennifer Medina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-nasiriya-sudden-iraqi-attack-sunset-surprises-key-marine-center.html | A NATION AT WAR: IN THE FIELD | NASIRIYA; A Sudden Iraqi Attack at Sunset Surprises a Key Marine Center South of the Euphrates | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-europe-britain-hotel-bid-rejected.html | World Business Briefing | Europe: Britain: Hotel Bid Rejected | False | By Christine Whitehouse (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-to-buy-or-to-boycott-999750.html | To Buy or to Boycott | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-black-presidential-candidate-is-chosen-so-he-will-lose.html | FILM REVIEW; Black Presidential Candidate Is Chosen So He Will Lose | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/distinct-culture-at-bear-stearns-helps-it-surmount-a-grim-market.html | Distinct Culture at Bear Stearns Helps It Surmount a Grim Market | False | By Landon Thomas Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-military-analysis-new-reality-hard-choices.html | A NATION AT WAR: MILITARY ANALYSIS; New Reality, Hard Choices | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/IHT-main-us-force-fighting-in-approach-to-baghdad-more-bombing-in-capital.html | Main U.S. force fighting in approach to Baghdad; more bombing in capital : 1,000 American troops parachute into Iraq | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/fire-dept-weighs-plan-for-37-nighttime-closings.html | Fire Dept. Weighs Plan For 37 Nighttime Closings | False | By Michael Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/antiques-objects-of-desire-from-china.html | ANTIQUES; Objects Of Desire From China | False | By Wendy Moonan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/georgia-s-harrick-resigns-after-ethics-accusations.html | Georgia's Harrick Resigns After Ethics Accusations | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/sarendhi-journal-broken-taboos-doom-lovers-in-an-indian-village.html | Sarendhi Journal; Broken Taboos Doom Lovers in an Indian Village | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-1903anarchists-threaten-kaiser-in-our-pages100-75-and-50-years.html | 1903:Anarchists Threaten Kaiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york-manhattan-sept-11-certificates.html | Metro Briefing | New York: Manhattan: Sept. 11 Certificates | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-west-kansas-and-collison-live-up-to-praise.html | 2003 N.C.A.A. TOURNAMENT: WEST; Kansas and Collison Live Up to Praise | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/journeys-on-opening-day-a-stream-of-memories.html | JOURNEYS; On Opening Day, a Stream of Memories | False | By Ernest Schwiebert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/nasd-is-considering-moves-against-salomon-executives.html | NASD Is Considering Moves Against Salomon Executives | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-crime-boss-hires-a-killer-with-a-sentimental-side.html | FILM REVIEW; Crime Boss Hires a Killer With a Sentimental Side | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/baghdad-bombed-desert-skirmishes-stretch-350.html | Baghdad Bombed; Desert Skirmishes Stretch 350 Miles | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/hot-in-the-desert-cool-motels.html | Hot in the Desert: Cool Motels | False | By Janelle Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/iraqi-resistance-and-resupply-delays-slow-marine.html | Iraqi Resistance and Resupply Delays Slow Marine Advance | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-journalists-two-newsday-journalists-presumed-missing-after-days.html | A NATION AT WAR: JOURNALISTS; Two Newsday Journalists Presumed Missing After Days of Silence | False | By Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-letters-to-the-editor-90236358168.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/bush-administration-frustrated-by-war-doubts.html | Bush Administration Frustrated by War Doubts | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-wanting-it-both-ways-blair-fails-to-bond-britain-to-europe-or-the.html | Wanting it both ways : Blair fails to bond Britain to Europe or the U.S. | False | By Roy Denman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/47-million-award-in-asbestos-case.html | $47 Million Award In Asbestos Case | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/hearts-and-minds.html | Hearts and Minds | False | By Nicholas D. Kristof | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/membercenter/help/article-2003032891694788830-no-title.html | Article 2003032891694788830 - No Title | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/vivendi-chief-visits-studio-and-tries-to-reassure-executives.html | Vivendi Chief Visits Studio and Tries to Reassure Executives | False | By Laura M. Holson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-memories-of-war-letters-to-the-editor.html | Memories of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-uneasy-intimations-of-disaster.html | ART REVIEW; Uneasy Intimations of Disaster | False | By Michael Kimmelman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/othersports/chinese-pairs-skaters-cut-a-real-profile-in-grace.html | Chinese Pairs Skaters Cut a Real Profile in Grace | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/basketball-victory-helps-heal-the-nets.html | BASKETBALL; Victory Helps Heal the Nets | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/robert-bourque-82-dies-created-penny-arcade-wizard.html | Robert Bourque, 82, Dies; Created Penny Arcade Wizard | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-memorials-elkin-david-b.html | Paid Notice: Memorials ELKIN, DAVID B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/news-summary-998044.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/a-role-for-the-un-in-iraq-s-future.html | A Role for the U.N. in Iraq's Future | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/an-uprising-in-albany-almost.html | An Uprising in Albany, Almost | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/with-new-charge-a-2nd-capital-murder-case-is-possible-for-man.html | With New Charge, a 2nd Capital Murder Case Is Possible for Man | False | By Andy Newman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-excerpt-from-senate-testimony.html | A NATION AT WAR; Excerpt From Senate Testimony | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-third-division-tough-fight-retreat-look-ahead.html | A NATION AT WAR: IN THE FIELD -- THIRD DIVISION; A Tough Fight, a Retreat and a Look Ahead | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/un-gives-secretary-general-control-of-iraqs.html | U.N. Gives Secretary General Control of Iraq's Oil-for-Food Plan | False | By Timothy L. O'Brien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/the-media-business-advertising-addenda-burger-king-weighs-shifting-some-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burger King Weighs Shifting Some Work | False | By Stuart Elliott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-commentators-conservatives-tailor-their-tone-fit-course-war.html | A NATION AT WAR: THE COMMENTATORS; Conservatives Tailor Their Tone to Fit Course of the War | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/national-briefing-south-louisiana-soldier-s-ex-relative-held-on-gun-charge.html | National Briefing | South: Louisiana: Soldier's Ex-Relative Held On Gun Charge | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/style/IHT-the-frequent-traveler-terror-illnesssome-precautions.html | The Frequent TRAVELER : Terror, illness;some precautions | False | By Roger Collis, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/2-pilots-in-fatal-colombia-crashes-had-warned-about-safety.html | 2 Pilots in Fatal Colombia Crashes Had Warned About Safety | False | By Juan Forero | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-a-time-for-change-letters-to-the-editor.html | A time for change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-raising-a-flag-letters-to-the-editor.html | Raising a flag : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/huge-meadowlands-project-may-be-delayed-by-lawsuit.html | Huge Meadowlands Project May Be Delayed by Lawsuit | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/baseball-baylor-to-begin-cancer-treatment.html | BASEBALL; Baylor to Begin Cancer Treatment | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-missing-vigil-for-soldier-brings-common-ground-for-2-tribes-that-are.html | A NATION AT WAR; THE MISSING; Vigil for Soldier Brings Common Ground For 2 Tribes That Are Usually at Odds | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/house-adopts-plan-for-amber-alert-system.html | House Adopts Plan for Amber Alert System | False | By Carl Hulse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/golf-even-par-round-for-woods-gives-field-a-chance.html | GOLF; Even-Par Round for Woods Gives Field a Chance | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/in-blow-to-aol-a-british-publisher-won-t-bid-for-its-book-unit.html | In Blow to AOL, a British Publisher Won't Bid for Its Book Unit | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/fears-of-war-and-illness-hurt-tourism-in-asia.html | Fears of War and Illness Hurt Tourism in Asia | False | By David Barboza | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/IHT-figure-skating-judge-is-pushed-and-hughes-trips.html | Figure Skating : Judge is pushed, and Hughes trips | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/home-video-older-viewers-turn-to-dvd-s.html | HOME VIDEO; Older Viewers Turn to DVDs | False | By Peter M. Nichols | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/on-2nd-try-us-court-nominee-advances.html | On 2nd Try, U.S. Court Nominee Advances | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/national-briefing-new-england-massachusetts-ruling-favors-fire-department.html | National Briefing | New England: Massachusetts: Ruling Favors Fire Department | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-field-central-iraq-endless-supply-convoy-frustrated-endlessly.html | A NATION AT WAR; IN THE FIELD | CENTRAL IRAQ; Endless Supply Convoy Is Frustrated Endlessly | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-review-a-proliferation-of-pots-from-exquisite-to-goofy-to-run-of-the-kiln.html | ART REVIEW; A Proliferation of Pots, From Exquisite to Goofy to Run of the Kiln | False | By Grace Glueck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-overview-march-27-2003-supply-lines-under-attack-action-north.html | A NATION AT WAR -- AN OVERVIEW: MARCH 27, 2003; Supply Lines Under Attack, Action in the North, and an Intelligence Debate | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/c-corrections-001627.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/sports-of-the-times-seniorhood-rules-so-nba-can-wait.html | Sports of The Times; Seniorhood Rules, So N.B.A. Can Wait | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-asia-afghanistan-opium-farming-increases.html | World Briefing | Asia: Afghanistan: Opium Farming Increases | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/theater-review-departed-friends-vibrantly-recalled-in-song.html | THEATER REVIEW; Departed Friends Vibrantly Recalled in Song | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-britain-by-ballot-not-blood.html | World Briefing | Europe: Britain: By Ballot Not Blood | False | By Sarah Lyall (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/israeli-missiles-kill-2-palestinian-policemen.html | Israeli Missiles Kill 2 Palestinian Policemen | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/national-briefing-midwest-michigan-closing-schools-to-save-money.html | National Briefing | Midwest: Michigan: Closing Schools To Save Money | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-bush-and-blair-at-camp-david-acting-together-in-a-noble-purpose.html | A NATION AT WAR; Bush and Blair at Camp David; 'Acting Together in a Noble Purpose' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/IHT-choosing-an-enemy-letters-to-the-editor.html | Choosing an enemy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/nation-war-heads-government-war-keep-going-until-regime-ends-bush-blair-say.html | A NATION AT WAR: HEADS OF GOVERNMENT; War to Keep Going Until Regime Ends, Bush and Blair Say | False | By Thom Shanker and Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/theater-guide.html | THEATER GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/zimbabwe-opposition-reported-to-be-targets-of-violence.html | Zimbabwe Opposition Reported to Be Targets of Violence | False | By Ginger Thompson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/world-business-briefing-asia-japan-bank-expects-a-loss.html | World Business Briefing | Asia: Japan: Bank Expects A Loss | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-haberman-irving.html | Paid Notice: Deaths HABERMAN, IRVING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/2003-ncaa-tournament-price-insists-he-s-healthy.html | 2003 N.C.A.A. TOURNAMENT; Price Insists He's Healthy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-as-allies-and-iraqis-face-the-ravages-of-war-999610.html | As Allies and Iraqis Face the Ravages of War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-annabeth-rosen.html | ART IN REVIEW; Annabeth Rosen | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-turkey-and-iraq-987077.html | Turkey and Iraq | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-europe-france-rise-in-anti-semitism.html | World Briefing | Europe: France: Rise In Anti-Semitism | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/IHT-the-arena-inspired-routine-eliminates-doubts.html | The Arena : Inspired routine eliminates doubts | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-biological-defenses-second-death-follows-smallpox-vaccination.html | A NATION AT WAR: BIOLOGICAL DEFENSES; Second Death Follows Smallpox Vaccination | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/books/books-of-the-times-down-in-soho-friends-are-consumed-by-subtext.html | BOOKS OF THE TIMES; Down in SoHo, Friends Are Consumed by Subtext | False | By Michiko Kakutani | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/south-korea-s-new-leader-offers-plan-to-spur-investment.html | South Korea's New Leader Offers Plan to Spur Investment | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/a-nation-at-war-dissent-a-prominent-rabbi-reconsiders-his-recent-antiwar-remarks.html | A NATION AT WAR: DISSENT; A Prominent Rabbi Reconsiders His Recent Antiwar Remarks | False | By Daniel J. Wakin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/back-work-family-ground-zero-hotel-employees-reunite-after-9-11-joblessness.html | Back to Work, And to Family, At Ground Zero; Hotel Employees Reunite After 9/11 and Joblessness | False | By Glenn Collins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/a-nation-at-war-in-the-field-iraqi-port-seals-clear-mines-in-vital-harbor.html | A NATION AT WAR: IN THE FIELD | IRAQI PORT; Seals Clear Mines in Vital Harbor | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/sports-of-the-times-sarah-hughes-chin-up-hits-a-bump-in-the-ice.html | Sports of The Times; Sarah Hughes, Chin Up, Hits a Bump in the Ice | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/white-house-proposes-new-rules-for-overtime.html | White House Proposes New Rules for Overtime | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/world-briefing-americas-venezuela-strike-leader-exits.html | World Briefing | Americas: Venezuela: Strike Leader Exits | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/business/sony-music-to-cut-1000-jobs-in-a-broad-restructuring-plan.html | Sony Music to Cut 1,000 Jobs In a Broad Restructuring Plan | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/us/a-nation-at-war-the-ambush-us-names-8-marines-missing-since-sunday.html | A NATION AT WAR: THE AMBUSH; U.S. Names 8 Marines Missing Since Sunday | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/opinion/l-a-tax-cut-in-wartime-989614.html | A Tax Cut in Wartime? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/art-in-review-trenton-doyle-hancock-for-a-floor-of-flora.html | ART IN REVIEW; Trenton Doyle Hancock -- 'For a Floor of Flora' | False | By Ken Johnson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/classified/paid-notice-deaths-zindel-paul.html | Paid Notice: Deaths ZINDEL, PAUL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/world/nation-war-arab-world-commentators-see-dangers-distorted-coverage.html | A NATION AT WAR: THE ARAB WORLD; Commentators See Dangers In Distorted News Coverage | False | By Susan Sachs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/international/worldspecial/rumsfeld-warns-syria-against-providing-military.html | Rumsfeld Warns Syria Against Providing Military Aid to Iraq | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/public-lives-a-watchdog-who-welcomes-the-spotlight-s-glare.html | PUBLIC LIVES; A Watchdog Who Welcomes the Spotlight's Glare | False | By Lynda Richardson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/arts/design/walter-gay-gillian-carnegie-kathe-burkhart.html | Walter Gay; Gillian Carnegie; Kathe Burkhart | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/judge-hears-appeal-of-dismissal-of-3-in-race-tinged-parade.html | Judge Hears Appeal of Dismissal of 3 in Race-Tinged Parade | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/movies/film-review-before-sound-there-was-pornography.html | FILM REVIEW; Before Sound, There Was Pornography | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/national/911-calls-by-cellphone-swamp-california-patrol.html | 911 Calls by Cellphone Swamp California Patrol | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/sports/college-basketball-men-s-roundup-st-john-s-reaches-semifinals.html | COLLEGE BASKETBALL: MEN'S ROUNDUP; St. John's Reaches Semifinals | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/travel/journeys-36-hours-austin-tex.html | JOURNEYS; 36 Hours | Austin, Tex. | False | By Ruth Pennebaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-28 | 2003-03-28 | https://www.nytimes.com/2003/03/28/nyregion/city-says-1780-homeless-are-sleeping-on-manhattan-streets.html | City Says 1,780 Homeless Are Sleeping on Manhattan Streets | False | By Greg Retsinas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-is-diversity-overrated.html | Affirmative Action -- and Reaction; Is Diversity Overrated? | False | By Stanley Rothman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-triangle-shirtwaist-fire-004898.html | Triangle Shirtwaist Fire | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/suicide-attack-in-central-iraq-kills-4-us-troops.html | Suicide Attack in Central Iraq Kills 4 U.S. Troops | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/transactions-023396.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/bribery-scandal-threatens-poland-s-government.html | Bribery Scandal Threatens Poland's Government | False | By Peter S. Green | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-arabian-peninsula-deep-saudi-desert-cross-hairs-for-us-bombs.html | A NATION AT WAR: THE ARABIAN PENINSULA; Deep in the Saudi Desert, the Cross Hairs for U.S. Bombs | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-don-t-punish-al-jazeera-004685.html | Don't Punish Al Jazeera | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/chemical-might-pose-health-risk-to-younger-women-and-girls-epa-report-suggests.html | Chemical Might Pose Health Risk to Younger Women and Girls, E.P.A. Report Suggests | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/donors-add-watchdog-role-to-relations-with-charities.html | Donors Add Watchdog Role To Relations With Charities | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/play-postponed.html | Play Postponed | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/quotation-of-the-day-014400.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/roland-de-marco-92-ex-college-president.html | Roland De Marco, 92, Ex-College President | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/shares-of-food-companies-fall-on-scandal-fears.html | Shares of Food Companies Fall on Scandal Fears | False | By Sherri Day | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-paltiel-freda-l.html | Paid Notice: Deaths PALTIEL, FREDA L. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/bombing-may-signal-the-future-use-of-guerrilla.html | Bombing May Signal the Future Use of Guerrilla Tactics | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/drunken-stunt-on-bridge-rattles-a-keyed-up-city.html | Drunken Stunt on Bridge Rattles a Keyed-Up City | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-secretary-state-powell-sees-major-role-for-un-postwar-iraq.html | A NATION AT WAR: THE SECRETARY OF STATE; Powell Sees Major Role For U.N. in Postwar Iraq | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-northern-iraq-chemical-warfare-school-found-iraqi-barracks.html | A NATION AT WAR: IN THE FIELD/NORTHERN IRAQ; Chemical-Warfare School Is Found in Iraqi Barracks | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-white-house-white-house-says-war-is-on-track-show-of-support.html | A NATION AT WAR: THE WHITE HOUSE; WHITE HOUSE SAYS WAR IS ON TRACK; SHOW OF SUPPORT | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-memorials-cordon-jim.html | Paid Notice: Memorials CORDON, JIM | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/your-money/IHT-china-property-law-a-tale-of-2-cities.html | China property law:a tale of 2 cities | False | By Sharon Reier, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-third-infantry-pause-advance-some-time-reflect.html | A NATION AT WAR: IN THE FIELD -- THIRD INFANTRY; A Pause in the Advance, And Some Time to Reflect | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/turkish-jet-is-hijacked-and-flown-to-athens.html | Turkish Jet Is Hijacked and Flown to Athens | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/operetta-review-much-silliness-in-a-gilt-frame.html | OPERETTA REVIEW; Much Silliness In a Gilt Frame | False | By Anne Midgette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-for-record-briefing-pentagon-military-leaders-pentagon-it-s-bit-early.html | A NATION AT WAR: FOR THE RECORD — BRIEFING AT THE PENTAGON; Military Leaders at the Pentagon: 'It's a Bit Early for History to Be Written' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/powell-sees-major-role-for-un-in-postwar-iraq.html | Powell Sees Major Role for U.N. in Postwar Iraq | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/IHT-1953atom-bomb-prevents-war-in-our-pages100-75-and-50-years-ago.html | 1953:Atom Bomb Prevents War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/national/national-briefing-west.html | National Briefing: West | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/brief-run-for-cowboy.html | Brief Run for 'Cowboy' | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-bmw-raises-china-outlook.html | World Business Briefing | Europe: Germany: BMW Raises China Outlook | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/c-corrections-023230.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-a-policy-that-depends-on-segregation.html | Affirmative Action -- and Reaction; A Policy That Depends on Segregation | False | By Benjamin Forest | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-a-boss-hopes-to-teach-more-than-a-job.html | FILM FESTIVAL REVIEW; A Boss Hopes to Teach More Than a Job | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-excerpts-bush-s-speech-veterans-groups-white-house.html | A NATION AT WAR; Excerpts From Bush's Speech to Veterans Groups at the White House | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-chwatt-ida.html | Paid Notice: Deaths CHWATT, IDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-hirsch-belle-nee-zwiebel.html | Paid Notice: Deaths HIRSCH, BELLE (NEE ZWIEBEL) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/spy-agency-agrees-with-nasa-to-take-shuttle-photos.html | Spy Agency Agrees With NASA to Take Shuttle Photos | False | By Warren E. Leary | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-australia-cuts-at-airline.html | World Business Briefing | Australia: Cuts at Airline | False | By John Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-west-father-s-influence-still-drives-collison.html | 2003 N.C.A.A. TOURNAMENT: WEST; Father's Influence Still Drives Collison | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/your-money/IHT-balance-sheet-accountinghow-are-we-doing.html | Balance Sheet : AccountingHow are we doing? | False | By Jim Peterson, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-race-is-never-neutral.html | Affirmative Action -- and Reaction; Race Is Never Neutral | False | By Lawrence H. Summers and Laurence H. Tribe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/five-us-soldiers-killed-in-iraqi-suicide-bombing.html | Five U.S. Soldiers Killed in Iraqi Suicide Bombing | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/golf-sorenstam-fashions-chance-to-win-again.html | GOLF; Sorenstam Fashions Chance to Win Again | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/books/protecting-an-endangered-afghan-species-books.html | Protecting an Endangered Afghan Species: Books | False | By Felicia R. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-argentina-will-end-freeze-on-bank-savings-accounts.html | INTERNATIONAL BUSINESS; Argentina Will End Freeze On Bank Savings Accounts | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-maloney-margaret-m-peggy.html | Paid Notice: Deaths MALONEY, MARGARET M. (PEGGY) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-intelligence-us-says-it-has-stopped-plot-attack-americans-mideast.html | A NATION AT WAR: INTELLIGENCE; U.S. Says It Has Stopped a Plot To Attack Americans in Mideast | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/the-saturday-profile-a-haitian-survivor-mourns-and-keeps-fighting.html | THE SATURDAY PROFILE; A Haitian Survivor Mourns, and Keeps Fighting | False | By David Gonzalez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-dissent-antiwar-effort-emphasizes-civility-over-confrontation.html | A NATION AT WAR: DISSENT; Antiwar Effort Emphasizes Civility Over Confrontation | False | By Kate Zernike and Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/plus-boxing-tua-to-face-rahman-for-shot-at-title.html | PLUS: BOXING; Tua to Face Rahman For Shot at Title | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/news-summary-018236.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019780.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-bank-fined-in-tax-case.html | World Business Briefing | Europe: Germany: Bank Fined In Tax Case | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/unions-criticize-plan-to-close-up-to-37-firehouses-at-night.html | Unions Criticize Plan to Close Up to 37 Firehouses at Night | False | By Randal C. Archibold | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-aid-shipment-british-cargo-vessel-carrying-relief-supplies-docks.html | A NATION AT WAR: AID SHIPMENT; British Cargo Vessel Carrying Relief Supplies Docks in a Southern Iraqi Port | False | By Jane Perlez With Marc Santora | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-united-nations-security-council-votes-revive-oil-for-food-program.html | A NATION AT WAR: THE UNITED NATIONS; Security Council Votes to Revive Oil-for-Food Program in Iraq | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/nation-war-enthusiasts-battles-heat-up-war-buffs-turn-maps-play-board-games.html | A NATION AT WAR: THE ENTHUSIASTS; As the Battles Heat Up, War Buffs Turn to Maps And Play Board Games | False | By David W. Chen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-census-of-the-homeless-006556.html | Census of the Homeless | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/adviser-to-us-aided-maker-of-satellites.html | Adviser to U.S. Aided Maker of Satellites | False | By Stephen Labaton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/space-agency-culture-comes-under-scrutiny.html | Space Agency Culture Comes Under Scrutiny | False | By John Schwartz and Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/golf-in-twist-chaplain-gives-a-big-lift-to-defending-champ.html | GOLF; In Twist, Chaplain Gives a Big Lift To Defending Champ | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-klonsky-sally-m.html | Paid Notice: Deaths KLONSKY, SALLY M. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-midwest-marquette-embraces-mcguire-s-legacy.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Marquette Embraces McGuire's Legacy | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-pentagon-rumsfeld-cautions-iran-and-syria-on-aid-to-iraq.html | A NATION AT WAR: THE PENTAGON; Rumsfeld Cautions Iran and Syria On Aid to Iraq | False | By David E. Sanger and Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-muslim-americans-war-brings-new-surge-anxiety-for-followers-islam.html | A NATION AT WAR: MUSLIM AMERICANS; War Brings New Surge of Anxiety for Followers of Islam | False | By Michael Janofsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019887.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-presidential-candidate-antiwar-stance-buoys-howard-dean-iowa.html | A NATION AT WAR: A PRESIDENTIAL CANDIDATE; Antiwar Stance Buoys Howard Dean in Iowa | False | By Adam Nagourney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-military-gravy-train-002704.html | Military Gravy Train | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-oil-up-sharply-for-week-as-traders-reassess-the-war.html | INTERNATIONAL BUSINESS; Oil Up Sharply for Week as Traders Reassess the War | False | By Neela Banerjee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/britain-asks-who-wants-to-be-a-prisoner.html | Britain Asks, 'Who Wants to Be a Prisoner?' | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-prisoners-marines-find-remains-4-soldiers-lost-iraq-ambush.html | A NATION AT WAR: THE PRISONERS; Marines Find Remains of 4 Soldiers Lost In Iraq Ambush | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/union-owned-insurer-will-release-report.html | Union-Owned Insurer Will Release Report | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/excerpts-from-bushs-speech.html | Excerpts From Bush's Speech | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/plus-tennis-serena-williams-and-capriati-in-final.html | PLUS: TENNIS; Serena Williams And Capriati in Final | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/struggling-to-regain-technological-buzz-after-bubble-s-burst.html | Struggling to Regain Technological Buzz After Bubble's Burst | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/IHT-1928phone-unites-paris-and-ny-in-our-pages100-75-and-50-y-ears-ago.html | 1928;Phone Unites Paris and N.Y. : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/IHT-debriefingday-9.html | DEBRIEFING:DAY 9 | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/IHT-us-tries-to-black-out-saddam-iraqis-put-up-heavy-resistance.html | U.S. tries to black out Saddam; Iraqis put up heavy resistance | False | By Barry James, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/IHT-real-estate-the-best-defense-rentandwait-strategy.html | Real estate / The best defense?: Rent-and-wait strategy may pay off | False | By Aline Sullivan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-south-uconn-s-hopes-of-sticking-are-wedged-on-the-rim.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; UConn's Hopes of Sticking Are Wedged on the Rim | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/to-the-gates-of-baghdad-and-other-fronts.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/IHT-real-estate-the-best-defense-hot-propertiesglobal.html | Real estate / The best defense?: Hot properties;Global funds look far afield | False | By Miki Tanikawa, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-attack-airstrikes-continue-allies-consider-timing-thrust.html | A NATION AT WAR: THE ATTACK; Airstrikes Continue As Allies Consider Timing of a Thrust | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/some-question-bankruptcy-role-in-airlines-cure.html | Some Question Bankruptcy Role In Airlines' Cure | False | By Edward Wong With Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-bombing-campaign-b-2-hits-at-iraqi-communication-center.html | A NATION AT WAR: BOMBING CAMPAIGN; B-2 Hits at Iraqi Communication Center | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/militants-suspected-in-mutilation-of-6-kashmiris.html | Militants Suspected in Mutilation of 6 Kashmiris | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-in-the-field-marines-either-take-a-shot-or-take-a-chance.html | A NATION AT WAR: IN THE FIELD | MARINES; Either Take a Shot Or Take a Chance | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/usa-today-top-executive-named-to-run-news-service.html | USA Today Top Executive Named to Run News Service | False | By Jennifer Bayot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-lawrence-janet-walling.html | Paid Notice: Deaths LAWRENCE, JANET WALLING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/books/bridge/bridge-the-collected-blunders-of-anonymous-columnists.html | BRIDGE; The Collected Blunders Of Anonymous Columnists | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-sign-of-the-new-kenya-a-briefcase-filled-with-cash-is-spurned.html | A Sign of the New Kenya: A Briefcase Filled With Cash Is Spurned | False | By Marc Lacey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/scandals-in-connecticut.html | Scandals in Connecticut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-wherever-he-goes-in-the-west-bank-it-s-movie-time.html | FILM FESTIVAL REVIEW; Wherever He Goes in the West Bank, It's Movie Time | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-an-unblinking-eye-on-a-searing-topic.html | FILM FESTIVAL REVIEW; An Unblinking Eye on a Searing Topic | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/IHT-after-the-war-the-us-risks-losing-britain.html | After the war : The U.S. risks losing Britain | False | By Julian Lindley-French, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-zimble-carl.html | Paid Notice: Deaths ZIMBLE, CARL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/IHT-world-of-investing-we-can-see-clearer-now.html | World of Investing : We can see clearer now | False | By James K. Glassman, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/music/mixing-two-kinds-of-beauty.html | Mixing Two Kinds of Beauty | False | By Bernard Holland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-biological-defenses-exclude-more-smallpox-vaccinations-us-urged.html | A NATION AT WAR: BIOLOGICAL DEFENSES; Exclude More From Smallpox Vaccinations, U.S. Is Urged | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing | Americas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-the-missing-out-of-chaos-mystery-and-death-a-new-faith.html | A NATION AT WAR: THE MISSING; Out of Chaos, Mystery and Death, a New Faith | False | By Monica Davey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-western-desert-war-that-sight-but-not-mind-especially-for-israelis.html | A NATION AT WAR: WESTERN DESERT; War That Is Out of Sight But Not Out of Mind, Especially for the Israelis | False | By Ian Fisher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/boleslaw-wierzbianski-89-journalist.html | Boleslaw Wierzbianski, 89, Journalist | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing | Americas: Brazil: Jobless Rate Rises | False | By Tony Smith (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/c-corrections-023248.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/national-briefing-rockies-the-devil-made-them-do-it.html | National Briefing | Rockies: The Devil Made Them Do It | False | By Mindy Sink (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/crosswords/bridge/article-20030329912977943355-no-title.html | Article 20030329912977943355 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/your-money/IHT-fund-watch-new-family-on-the-block.html | Fund watch : New family on the block | False | By Barbara Wall, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/paul-zindel-is-dead-at-66-prize-winning-playwright.html | Paul Zindel Is Dead at 66; Prize-Winning Playwright | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-memorials-grabois-jerome-w.html | Paid Notice: Memorials GRABOIS, JEROME W. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/bloomberg-tries-to-reassure-muslim-worshipers.html | Bloomberg Tries to Reassure Muslim Worshipers | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-media-2-views-of-war-on-the-ground-and-at-the-top.html | A NATION AT WAR: THE MEDIA; 2 Views of War: On the Ground and at the Top | False | By John M. Broder With Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-central-pause-northern-action.html | A NATION AT WAR; Central Pause, Northern Action | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/political-memo-higher-taxes-seem-likely-but-albany-isn-t-blinking.html | Political Memo; Higher Taxes Seem Likely, but Albany Isn't Blinking | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/pro-basketball-nets-play-leaves-knicks-in-a-daze.html | PRO BASKETBALL; Nets' Play Leaves Knicks In a Daze | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/IHT-mending-fences-russia-eyes-a-key-transatlantic-role.html | Mending fences : Russia eyes a key trans-Atlantic role | False | By Risto E.j. Penttila, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-anderson-beatrice.html | Paid Notice: Deaths ANDERSON, BEATRICE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/basketball/future-may-require-deal-of-player-and-pick.html | Future May Require Deal of Player and Pick | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-east-oklahoma-shakes-off-injuries-and-butler.html | 2003 N.C.A.A. TOURNAMENT: EAST; Oklahoma Shakes Off Injuries And Butler | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/theater/theater-review-garden-variety-suburb-an-odd-place-to-grow-up.html | THEATER REVIEW; Garden-Variety Suburb, An Odd Place to Grow Up | False | By Bruce Weber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-overview-march-28-2003-baghdad-bombing-northern-victory-differing.html | A NATION AT WAR; AN OVERVIEW: MARCH 28, 2003; Baghdad Bombing, A Northern Victory and Differing Accounts of the War | False | By Anthony Depalma | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/on-the-verge-of-a-new-life-a-young-life-is-eradicated.html | On the Verge Of a New Life, A Young Life Is Eradicated | False | By Ronald Smothers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/a-suicide-attack-and-strikes-at-basra.html | A Suicide Attack and Strikes at Basra | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/deloitte-in-reversal-will-retain-its-consulting-operation.html | Deloitte, in Reversal, Will Retain Its Consulting Operation | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/IHT-1903boy-trains-army-of-rats-in-our-pages100-75-and-50-years-ago.html | 1903:Boy Trains Army of Rats : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/hockey-islanders-let-toronto-start-fast-and-sail-through.html | HOCKEY; Islanders Let Toronto Start Fast and Sail Through | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/company-news-standard-poor-s-says-it-might-lower-altria-s-rating.html | COMPANY NEWS; STANDARD & POOR'S SAYS IT MIGHT LOWER ALTRIA'S RATING | False | By Jonathan Fuerbringer (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-iraq-s-neighbors-explosion-said-be-missile-rocks-empty-mall-kuwait.html | A NATION AT WAR; IRAQ'S NEIGHBORS; Explosion, Said to Be From Missile, Rocks Empty Mall in Kuwait | False | By Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/merck-of-germany-intends-to-sell-erbitux-in-europe.html | Merck of Germany Intends To Sell Erbitux in Europe | False | By Andrew Pollack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/supplying-the-enemy.html | Supplying the Enemy | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/sports-of-the-times-glare-of-the-spotlight-is-never-too-far-away.html | Sports of The Times; Glare of the Spotlight Is Never Too Far Away | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/an-irish-play-seeks-to-ease-the-pain-of-child-abuse-survivors.html | An Irish Play Seeks to Ease the Pain of Child Abuse Survivors | False | By Brian Lavery | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/religion-journal-weak-economy-beneath-the-steeple.html | Religion Journal; Weak Economy Beneath the Steeple | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-newly-released-names-of-dead.html | A NATION AT WAR; Newly Released Names of Dead | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-asia-kyrgyzstan-passengers-were-shot.html | World Briefing | Asia: Kyrgyzstan: Passengers Were Shot | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-son-of-a-celebrated-father-traces-his-elusive-past.html | FILM FESTIVAL REVIEW; Son of a Celebrated Father Traces His Elusive Past | False | BY Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/business-digest-015121.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-arab-street-thousands-across-mideast-protest-urging-holy-war-against.html | A NATION AT WAR: THE ARAB STREET; Thousands Across Mideast Protest, Urging Holy War Against Allies | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-moynihan-daniel-patrick.html | Paid Notice: Deaths MOYNIHAN, DANIEL PATRICK | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-cablevision-and-yes-undo-deal-on-yankees.html | BASEBALL; Cablevision And YES Undo Deal On Yankees | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/IHT-in-kuwait-missile-smashes-into-a-mall-blast-bits-iraq-market-50-reported.html | In Kuwait, missile smashes into a mall : Blast hits Iraq market; 50 reported dead | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/hong-kong-faulted-on-response-to-illness.html | Hong Kong Faulted on Response to Illness | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/convicted-bridgeport-mayor-names-last-day.html | Convicted Bridgeport Mayor Names Last Day | False | By Paul von Zielbauer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-carlson-tarlow-sandy.html | Paid Notice: Deaths CARLSON TARLOW, SANDY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/style/IHT-the-majesty-of-rome-in-three-parts.html | The majesty of Rome, in three parts | False | By Roderick Conway Morris, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-memorials-lowe-susan-salit.html | Paid Notice: Memorials LOWE, SUSAN SALIT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-africa-south-africa-2-mothers.html | World Briefing | Africa: South Africa: 2 Mothers | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/newmont-earnings-jump.html | Newmont Earnings Jump | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/figure-skating-kwan-excels-once-again-but-russian-is-in-pursuit.html | FIGURE SKATING; Kwan Excels Once Again, But Russian Is in Pursuit | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-europe-denies-aid-to-airlines.html | World Business Briefing | Europe: Europe Denies Aid To Airlines | False | By Paul Meller (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/your-money/IHT-media-madness-a-deal-waiting-to-happen.html | Media madness : A deal waiting to happen | False | By Holly Hubbard Preston, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/IHT-figure-skating-plushenko-lacks-sparkle-but-he-wins.html | FIGURE SKATING : Plushenko lacks sparkle, but he wins | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/prosecution-says-ex-mayor-sold-her-office-for-8500.html | Prosecution Says Ex-Mayor 'Sold Her Office' for $8,500 | False | By Robert Hanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-an-air-force-solution-004880.html | An Air Force Solution | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-east-anthony-delivers-for-orangemen-in-second-half.html | 2003 N.C.A.A. TOURNAMENT: EAST; Anthony Delivers For Orangemen In Second Half | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/q-a-health-care-for-the-poorest-as-a-central-human-right.html | Q&A; Health Care for the Poorest as a Central Human Right | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-taliban-kill-aid-worker.html | A NATION AT WAR; Taliban Kill Aid Worker | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-war-crimes-us-preparing-try-iraqis-for-crimes-against-humanity.html | A NATION AT WAR; WAR CRIMES; U.S. Is Preparing to Try Iraqis for Crimes Against Humanity and Mistreating Prisoners | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/television-review-anti-semitism-and-love-gone-bad-from-george-eliot.html | TELEVISION REVIEW; Anti-Semitism and Love Gone Bad, From George Eliot | False | By Mel Gussow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/canada-to-screen-airline-passengers-for-respiratory-ailment.html | Canada to Screen Airline Passengers for Respiratory Ailment | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/airstrikes-continue-as-allies-consider-timing-of.html | Airstrikes Continue as Allies Consider Timing of a Thrust | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/war-stokes-fire-between-city-s-tabloids.html | War Stokes Fire Between City's Tabloids | False | By Jacques Steinberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/world-briefing-asia-india-anti-mosquito-minister.html | World Briefing | Asia: India: Anti-Mosquito Minister? | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/international-business-toyota-motor-plans-to-cut-its-board-almost-in-half.html | INTERNATIONAL BUSINESS; Toyota Motor Plans to Cut Its Board Almost in Half | False | By Ken Belson With Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-020150.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019739.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-korean-peninsula-south-korea-delays-vote-sending-troops-iraq.html | A NATION AT WAR: THE KOREAN PENINSULA; South Korea Delays Vote On Sending Troops to Iraq | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-iraqi-waterway-odd-vessel-serving-allies-truck-stop-that-floats.html | A NATION AT WAR; IN THE FIELD/IRAQI WATERWAY; Odd Vessel Serving Allies As Truck Stop That Floats | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/a-nation-at-war-022306.html | A Nation At War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/75-in-gang-brawl-at-a-jersey-city-school.html | 75 in Gang Brawl at a Jersey City School | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/IHT-horse-racing-amid-regional-war-rumbles-glittering-field-takes-to.html | HORSE RACING : Amid regional war rumbles, glittering field takes to track in Dubai | False | By Gina Rarick, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-fighter-pilot-grueling-work-and-risk-and-a-test-of-flexibility.html | A NATION AT WAR; FIGHTER PILOT; Grueling Work and Risk, and a Test of Flexibility | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019933.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/defense-is-told-of-missing-transcripts-in-embassy-bombings-case.html | Defense Is Told of Missing Transcripts in Embassy Bombings Case | False | By Benjamin Weiser | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/fbi-investigates-judge-s-decisions-for-defendant-officials-say.html | F.B.I. Investigates Judge's Decisions for Defendant, Officials Say | False | By William K. Rashbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/white-house-says-war-is-on-track.html | White House Says War Is 'On Track' | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/news/worlds-airports-step-up-measures-to-fight-virus.html | World's airports step up measures to fight virus | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/father-is-shot-in-traffic-with-son-in-car.html | Father Is Shot In Traffic With Son in Car | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-020052.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/your-money/IHT-early-signals-a-boom-in-buenos-aires.html | Early signals : A boom in Buenos Aires | False | By Carolyn Whelan, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/IHT-worlds-airports-step-up-measures-to-fight-virus.html | World's airports step up measures to fight virus | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/senators-set-deal-on-religion-based-initiative.html | Senators Set Deal on Religion-Based Initiative | False | By Sheryl Gay Stolberg <Dtlwashington, March 28 | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/sabbath-closing-issue-cracks-unity-of-sharon-s-new-coalition.html | Sabbath-Closing Issue Cracks Unity of Sharon's New Coalition | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/a-boy-s-troubles-and-anger-had-worried-his-neighbors.html | A Boy's Troubles, and Anger, Had Worried His Neighbors | False | By Richard Lezin Jones and Leslie Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-science-of-hormones-004715.html | Science of Hormones | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/under-the-armor.html | Under the Armor | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019936.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/nhl-roundup-record-victory-no-40-eludes-brodeur-in-tie.html | N.H.L.: ROUNDUP; Record-Victory No. 40 Eludes Brodeur in Tie | False | By Ray Glier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-women-top-8-are-still-in-chase-but-the-next-tier-is-gone.html | 2003 N.C.A.A. TOURNAMENT: WOMEN; Top 8 Are Still in Chase but the Next Tier Is Gone | False | By Frank Litsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-grossman-viola-vicki-nee-calvo.html | Paid Notice: Deaths GROSSMAN, VIOLA (VICKI), NEE CALVO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-britain-retailer-s-growth-stalls.html | World Business Briefing | Europe: Britain: Retailer's Growth Stalls | False | By Christine Whitehouse (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/troubled-food-distributor-looking-for-alternative-financing.html | Troubled Food Distributor Looking for Alternative Financing | False | By Constance L. Hays | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/topics-of-the-times.html | Topics of The Times | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/dating-a-younger-man-this-bachelorette-turns-105-and-has-her-pick.html | Dating a Younger Man; This Bachelorette Turns 105 and Has Her Pick | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/style/IHT-asian-week-new-york-golden-rules-of-necessity-and-retribution.html | ASIAN WEEK / New York : Golden rules of necessity and retribution | False | By Souren Melikian, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/2003-ncaa-tournament-south-inexperienced-michigan-state-remains-unfazed.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Inexperienced Michigan State Remains Unfazed | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-role-in-yankees-bullpen-is-a-fine-fit-for-anderson.html | BASEBALL; Role in Yankees' Bullpen Is a Fine Fit for Anderson | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/baseball-for-mets-a-tranquil-spring-but-there-are-quiet-concerns.html | BASEBALL; For Mets, a Tranquil Spring, But There Are Quiet Concerns | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/us-airways-to-impose-wage-cut.html | US Airways to Impose Wage Cut | False | By Micheline Maynard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/mayor-and-speaker-appealing-court-ruling-on-term-limits.html | Mayor and Speaker Appealing Court Ruling on Term Limits | False | By Nichole M. Christian | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/editors-note-014370.html | Editors' Note | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/company-briefs-021814.html | COMPANY BRIEFS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-019992.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-pelliconi-jay.html | Paid Notice: Deaths PELLICONI, JAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/movies/film-festival-review-a-man-in-trouble-and-without-love-even-for-his-child.html | FILM FESTIVAL REVIEW; A Man in Trouble and Without Love, Even for His Child | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/c-corrections-023256.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-019810.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-crossing-the-hudson-006572.html | Crossing the Hudson | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/l-to-the-gates-of-baghdad-and-other-fronts-020117.html | To the Gates of Baghdad, and Other Fronts | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/aol-says-sec-is-questioning-its-accounting-of-400-million.html | AOL Says S.E.C. Is Questioning Its Accounting Of $400 Million | False | By David D. Kirkpatrick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/inside-021954.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-europe-germany-puma-purchase-in-japan.html | World Business Briefing | Europe: Germany: Puma Purchase In Japan | False | By Victor Homola (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/classified/paid-notice-deaths-eisenpreis-alfred-phd.html | Paid Notice: Deaths EISENPREIS, ALFRED, PH.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-australia-luxury-train-closes.html | World Business Briefing | Australia: Luxury Train Closes | False | By John Shaw (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/international/worldspecial/2-views-of-war-on-the-ground-and-at-the-top.html | 2 Views of War: On the Ground and at the Top | False | By John M. Broder With Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/op-art-011819.html | Op-Art | False | By Scott Stowell AND Susan Barber | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-field-northern-front-kurds-gi-s-rout-militants-north.html | A NATION AT WAR: IN THE FIELD -- NORTHERN FRONT; Kurds and G.I.'s Rout Militants in North | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/churchill-heroic-relic-or-relevant-now.html | Churchill, Heroic Relic or Relevant Now? | False | By Edward Rothstein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/national-briefing-new-england-massachusetts-a-mobster-s-brother-s-plea.html | National Briefing | New England: Massachusetts: A Mobster's Brother's Plea | False | By Katherine Zezima (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/nation-war-congress-pentagon-strokes-lawmakers-every-morning-they-seem-like-it.html | A NATION AT WAR: CONGRESS; Pentagon Strokes Lawmakers Every Morning, and They Seem to Like It | False | By Carl Hulse and Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/opinion/affirmative-action-and-reaction-admissions-and-denials-of-responsibility.html | Affirmative Action -- and Reaction; Admissions (and Denials) of Responsibility | False | By Glenn C. Loury | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/sports/hockey-playing-at-a-higher-level.html | HOCKEY; Playing at a Higher Level | False | By Julie Dunn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/texas-instruments-directors-come-under-fire.html | Texas Instruments Directors Come Under Fire | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/IHT-2d-official-gets-sars-in-hong-kong.html | 2d official gets SARS in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/strategy-split-is-reported-in-top-ranks-of-american.html | Strategy Split Is Reported In Top Ranks of American | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/business/world-business-briefing-asia-japan-job-growth.html | World Business Briefing | Asia: Japan: Job Growth | False | By Ken Belson (NYT) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/times-square-arcade-is-closed-by-police.html | Times Square Arcade Is Closed by Police | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/nation-war-iraqi-capital-iraq-blames-us-for-market-blast-that-killed-civilians.html | A NATION AT WAR: THE IRAQI CAPITAL; Iraq Blames U.S. for Market Blast That Killed Civilians in Baghdad | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/nyregion/at-columbia-call-for-death-of-us-forces-is-denounced.html | At Columbia, Call for Death Of U.S. Forces Is Denounced | False | By Tamar Lewin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/world/a-nation-at-war-the-air-war-40-copters-act-as-lures-kill-55-iraqis-in-airstrikes.html | A NATION AT WAR: THE AIR WAR; 40 Copters Act as Lures; Kill 55 Iraqis In Airstrikes | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/arts/music-review-the-peace-of-bach-s-mass-soothes-wartime-nerves.html | MUSIC REVIEW; The Peace of Bach's Mass Soothes Wartime Nerves | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-29 | 2003-03-29 | https://www.nytimes.com/2003/03/29/us/a-nation-at-war-the-rebuilding-bechtel-top-contender-in-bidding-over-iraq.html | A NATION AT WAR: THE REBUILDING; Bechtel Top Contender In Bidding Over Iraq | False | By Elizabeth Becker and Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf/couples-regains-his-form-after-some-extra-tutoring.html | Couples Regains His Form After Some Extra Tutoring | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-american-casualties-last-contacts-upbeat-notes-routine-chats-but-no.html | A NATION AT WAR: AMERICAN CASUALTIES; In Last Contacts, Upbeat Notes and Routine Chats but No Goodbyes | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-gornston-marie-wiley.html | Paid Notice: Deaths GORNSTON, MARIE WILEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-mood-quick-victory-grows-less-likely-doubts-are-quietly-voiced.html | A NATION AT WAR: THE MOOD; As a Quick Victory Grows Less Likely, Doubts Are Quietly Voiced in Washington | False | By David E. Sanger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-surprise-surprise-strategy-with-the-benefit-of-hindsight.html | The World: Surprise, Surprise; Strategy, With the Benefit of Hindsight | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/dining-out-at-69-wall-downstairs-sets-own-tempo.html | DINING OUT; At 69 Wall, Downstairs Sets Own Tempo | False | By Joanne Starkey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-kim-feigenbaum-james-alexander.html | WEDDINGS/CELEBRATIONS; Kim Feigenbaum, James Alexander | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/surprise-mom-i-m-against-abortion.html | Surprise, Mom: I'm Against Abortion | False | By Elizabeth Hayt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/jersey-whereas-lawmakers-seem-to-be-bored.html | JERSEY; Whereas, Lawmakers Seem to Be Bored . . . | False | By Neil Genzlinger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-la-carte-leaving-tradition-to-go-nuevo-indian.html | A LA CARTE; Leaving Tradition to Go Nuevo Indian | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-rudy-the-rightward-lean-980200.html | 'RUDY'; The Rightward Lean | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/back-off-syria-and-iran.html | Back Off, Syria And Iran! | False | By Maureen Dowd | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/comments-by-donald-rumsfeld-on-this-week.html | Comments by Donald Rumsfeld on 'This Week' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-fighting-oil-fires-and-creditors.html | Investing; Fighting Oil Fires, and Creditors | False | By J. Alex Tarquinio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/roman-holiday.html | Roman Holiday | False | By Cathy Horyn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/television-radio-the-return-of-the-sit-down-comedian.html | TELEVISION/RADIO; The Return Of the Sit-Down Comedian | False | By Marc Weingarten | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-baghdad-iraqis-threatening-new-suicide-strikes-against-us-forces.html | A NATION AT WAR: BAGHDAD; Iraqis Threatening New Suicide Strikes Against U.S. Forces | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/l-nicholas-ray-the-self-as-source-980226.html | NICHOLAS RAY; The Self as Source | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-brooklyn-heights-st-georgs-s-neighbors-see-stucco-they-are.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; St. George's Neighbors See Stucco, And They Are Not Happy About It | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-lauren-shaftel-matthew-williams.html | WEDDINGS/CELEBRATIONS; Lauren Shaftel, Matthew Williams | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/dog-sleds-windmills-and-dining-in-prague.html | Dog Sleds; Windmills and Dining in Prague | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-muse.html | The Muse | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/c-corrections-015792.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/information-combat.html | Information Combat | False | By Gary J. Bass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883786.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/flynn-and-bush-musicologists-crimes-rudy.html | Flynn and Bush; Musicologist's Crimes;'Rudy' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-last-shift-946044.html | The Last Shift | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/yourmoney/yellow-ribbons-are-flowing-again.html | Yellow Ribbons Are Flowing Again | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-croak-allan.html | Paid Notice: Deaths CROAK, ALLAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-nut-beat.html | The Nut Beat | False | By Emily White | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-reviews-armed-with-cameras-seeking-different-kinds-of-truth.html | ART REVIEWS; Armed With Cameras, Seeking Different Kinds of Truth | False | By D. Dominick Lombardi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-eisenpreis-alfred.html | Paid Notice: Deaths EISENPREIS, ALFRED | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-medicine-and-its-myths-946028.html | Medicine and Its Myths | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/commentary-from-around-the-world-shows-division.html | Commentary From Around the World Shows Division Still Deep | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/restaurants-the-accidental-osteria.html | RESTAURANTS; The Accidental Osteria | False | By David Corcoran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/c-corrections-980340.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/milton-henschel-72-executive-who-led-jehovah-s-witnesses.html | Milton Henschel, 72; Executive Who Led Jehovah's Witnesses | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/bulletin-board-teenager-s-paths-diverge-slightly-in-cyberspace.html | BULLETIN BOARD; Teenager's Paths Diverge, Slightly, in Cyberspace | False | By Dylan Loeb McClain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-against-grain-ncaa-s-proposal-make-grade-may-not-make-cut.html | 2003 N.C.A.A. TOURNAMENT: AGAINST THE GRAIN; N.C.A.A.'s Proposal to Make the Grade May Not Make the Cut | False | By Allen Barra | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/soccer-for-us-persistence-translates-to-victory.html | SOCCER; For U.S., Persistence Translates to Victory | False | By Jamie Trecker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/at-home-pursuing-terror.html | At Home, Pursuing Terror | False | By Eric Lichtblau | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/fashion/got-bangles-try-this-on-for-size.html | Got Bangles? Try This on for Size | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-sparing-civilians-buildings-and-even-the-enemy.html | The Nation; Sparing Civilians, Buildings and Even the Enemy | False | By Max Boot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-crew-princeton-wins-season-openers.html | PLUS: Crew; Princeton Wins Season Openers | False | By Norman Hildes-Heim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/for-sale-nassau-s-county-seat.html | For Sale: Nassau's County Seat | False | By Vivian S. Toy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/executive-life-management-lessons-of-the-blue-and-gray.html | Executive Life; Management Lessons Of the Blue and Gray | False | By Marci Alboher Nusbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-with-energy-efficiency-comes-multiple-benefits-038741.html | With Energy Efficiency Comes Multiple Benefits | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-suv-s-take-a-hit.html | March 23-29: NATIONAL; S.U.V.'S TAKE A HIT | False | By Danny Hakim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-perle-resigns.html | March 23-29: NATIONAL; PERLE RESIGNS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-patagonian-pilgrimage.html | A Patagonian Pilgrimage | False | By Alice Dubois | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/their-day-in-court.html | Their Day in Court | False | By Susan Dominus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-helping-soldiers-qualify-for-a-break.html | Personal Business; Helping Soldiers Qualify for a Break | False | By Jan M. Rosen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/flour-power.html | Flour Power | False | By Ann Hodgman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/transactions-038725.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-at-princeton-a-tale-of-redemption.html | UP FRONT: WORTH NOTING; At Princeton, A Tale of Redemption | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-vows-claudine-pepin-and-rolland-wesen.html | WEDDINGS/CELEBRATIONS; VOWS; Claudine Pé'âÇpin and Rolland Wesen | False | By Julia Moskin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-memorials-preston-marcus-kin.html | Paid Notice: Memorials PRESTON, MARCUS KIN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-patricia-rotter-david-barabas.html | WEDDINGS/CELEBRATIONS; Patricia Rotter, David Barabas | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-cowboy-will-remain-open.html | 'Urban Cowboy' Will Remain Open | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-035645.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-iraqis-pull-back.html | A NATION AT WAR; Iraqis Pull Back | False | By David Rohde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-queensbridge-neighborhood-mystery-inexplicable-object-that.html | NEIGHBORHOOD REPORT: QUEENSBRIDGE -- NEIGHBORHOOD MYSTERY; An Inexplicable Object That Time and Transit Forgot | False | By Jim O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-road-and-rail-e-zpass-shifts-gears-acs.html | BRIEFINGS: ROAD AND RAIL; E-ZPASS SHIFTS GEARS ACS | False | By Karen Demasters | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-got-bangles-try-this-on-for-size.html | PULSE; Got Bangles? Try This On For Size | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-last-shift-946079.html | The Last Shift | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/streetscapes-998-fifth-avenue-81st-street-designed-mckim-mead-white-majestic.html | Streetscapes/998 Fifth Avenue, at 81st Street, Designed by McKim, Mead & White; A Majestic 1912 Apartment Tower for the Very Rich | False | By Christopher Gray | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/our-towns-puzzling-over-motives-of-the-men-in-the-lackawanna-qaeda-case.html | Our Towns; Puzzling Over Motives of the Men in the Lackawanna Qaeda Case | False | By Matthew Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-on-language-shock-and-awe.html | THE WAY WE LIVE NOW: 3-30-03; ON LANGUAGE; Shock And Awe | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/official-warns-of-spread-of-respiratory-disease.html | Official Warns of Spread Of Respiratory Disease | False | By Lawrence K. Altman With Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-the-war-at-home-the-unknown-soldier.html | THE WAY WE LIVE NOW: 3-30-03; THE WAR AT HOME; The Unknown Soldier | False | By Anthony Swofford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-carrier-a-diverse-crew-reflects-the-nation-s-social-changes.html | A NATION AT WAR: THE CARRIER; A Diverse Crew Reflects the Nation's Social Changes | False | By Lynette Clemetson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-with-larry-j-puglia-t-rowe-price-blue-chip-growth-fund.html | INVESTING WITH: Larry J. Puglia; T. Rowe Price Blue Chip Growth Fund | False | By Carole Gould | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/iraq-around-the-clock.html | Iraq Around The Clock | False | By Frank Rich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/be-your-own-centerpiece.html | Be Your Own Centerpiece | False | By John Hyland | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-business-of-war-the-business-of-peace.html | The Business of War, The Business of Peace | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/constraints-derail-beijing-war-protest.html | Constraints Derail Beijing War Protest | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-a-team-to-watch-twins-are-looking-to-win-a-title-not-recognition.html | Preview | 03: A TEAM TO WATCH; Twins Are Looking to Win A Title, Not Recognition | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-review-enchanted-by-sea-sky-and-clouds.html | ART REVIEW; Enchanted by Sea, Sky and Clouds | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-robin-brown-benjamin-white.html | WEDDINGS/CELEBRATIONS; Robin Brown, Benjamin White | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/residential-sales.html | Residential Sales | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-showbiz-ticket-scalping-denied.html | BRIEFINGS; SHOWBIZ; TICKET SCALPING DENIED | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/tv/cover-story-eros-and-emotion-edited-for-prime-time.html | COVER STORY; Eros and Emotion, Edited for Prime Time | False | By Bill Carter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-when-it-comes-to-taxes-there-is-a-second-chance.html | Personal Business; When It Comes to Taxes, There Is a Second Chance | False | By Robert D. Hershey Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/another-day-at-sea-250plus-and-counting.html | Another Day at Sea, 250-Plus and Counting | False | By Vincent Laforet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-injuries-have-become-the-true-x-factor.html | Sports of The Times; Injuries Have Become The True 'X' Factor | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-abrams-sylvia-nee-barnett.html | Paid Notice: Deaths ABRAMS, SYLVIA (NEE BARNETT) | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/what-s-doing-in-richmond.html | WHAT'S DOING IN; Richmond | False | By Ray Cormier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883778.html | BOOKS IN BRIEF: NONFICTION | False | By John D. Thomas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883743.html | BOOKS IN BRIEF: NONFICTION | False | By Lee Thomas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-turn-left-here-965650.html | Turn Left Here | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/l-flynn-and-bush-rationing-ideas-980099.html | FLYNN AND BUSH; Rationing Ideas | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-cutting-through-angkor-s-wats-politics-and-banyans.html | ART/ARCHITECTURE; Cutting Through Angkor's Wats Politics and Banyans | False | By Robert Turnbull | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/c-corrections-980307.html | Corrections | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036889.html | Troubling Questions That Come With a War | False | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/wounded-man-recalls-fatal-shooting-at-store.html | Wounded Man Recalls Fatal Shooting at Store | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-honeymoon-spent-in-bed.html | A Honeymoon Spent in Bed | False | By Susan Catto | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-troops-military-mirrors-a-working-class-america.html | A NATION AT WAR: THE TROOPS; Military Mirrors a Working-Class America | False | By David M. Halbfinger and Steven A. Holmes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-defense-department-strict-steps-tightened-prevent-suicide-bombs.html | A NATION AT WAR: DEFENSE DEPARTMENT; Strict Steps Tightened To Prevent Suicide Bombs | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036870.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/long-island-vines-a-not-quite-shy-pair.html | LONG ISLAND VINES; A Not Quite Shy Pair | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/responsible-party-david-joachim-shredders-with-a-taste-for-plastic.html | RESPONSIBLE PARTY; DAVID JOACHIM; Shredders With a Taste For Plastic | False | By Judy Tong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-china-the-dishes-in-england-the-nation.html | TRAVEL ADVISORY; China (the Dishes) In England (the Nation) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-semerad-arthur-f.html | Paid Notice: Deaths SEMERAD, ARTHUR F. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-downing-stadium-not-quite-forgotten-021733.html | Downing Stadium, Not Quite Forgotten | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-the-suozzis-welcome-their-third-child.html | IN BRIEF; The Suozzis Welcome Their Third Child | False | By Vivian S. Toy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-going-going-gone.html | Preview | 03; Going, Going, Gone | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/basketball-kidds-passing-triggers-nets-rout.html | Kidd's Passing Triggers Nets' Rout | False | By Steve Popper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-grossman-sanford.html | Paid Notice: Deaths GROSSMAN, SANFORD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-medicine-and-its-myths-946036.html | Medicine and Its Myths | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-robyn-norris-grant-johnson.html | WEDDINGS/CELEBRATIONS; Robyn Norris, Grant Johnson | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/editorial-observer-iraq-and-the-lessons-of-lebanon-don-t-forget-to-leave.html | Editorial Observer; Iraq and the Lessons of Lebanon: 'Don't Forget to Leave' | False | By Ethan Bronner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/forbidden-fruit.html | Forbidden Fruit | False | By Liz Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/l-reconstructing-iraq-the-american-way-023000.html | Reconstructing Iraq, The American Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-federal-jury-finds-doctor-was-defamed.html | IN BRIEF; Federal Jury Finds Doctor Was Defamed | False | By Valerie Cotsalas | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/automobiles/in-times-of-war-detroit-enlists-on-horizon-military-sees-high-technology-trucks.html | In Times of War, Detroit Enlists; On Horizon, Military Sees High-Technology Trucks | False | By Sue Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-denmark-harold-j-dds.html | Paid Notice: Deaths DENMARK, HAROLD J., D.D.S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-online-rentals-965634.html | Online Rentals | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/yourmoney/fed-economist-predicts-faster-return-to-stocks.html | Fed Economist Predicts Faster Return to Stocks | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-virginia-james-eli-cohen.html | WEDDINGS/CELEBRATIONS; Virginia James, Eli Cohen | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-fed-economist-predicts-faster-return-to-stocks.html | INVESTING: DIARY; Fed Economist Predicts Faster Return to Stocks | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-haupt-steven-jay.html | Paid Notice: Deaths HAUPT, STEVEN JAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-chwatt-ida.html | Paid Notice: Deaths CHWATT, IDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/fashion/weddings/anne-geary-and-edward-schmults-ii.html | Anne Geary and Edward Schmults II | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-france-sends-mixed-signals-and-a-clear-message.html | The World; France Sends Mixed Signals — and a Clear Message | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-beth-fisch-ronald-cohen.html | WEDDINGS/CELEBRATIONS; Beth Fisch, Ronald Cohen | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/chess-caution-goes-undefeated-but-boldness-beats-a-prodigy.html | CHESS; Caution Goes Undefeated, but Boldness Beats a Prodigy | False | By Robert Byrne | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-memorials-friedman-reginia-md.html | Paid Notice: Memorials FRIEDMAN, REGINIA, M.D. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-sara-guyer-scott-straus.html | WEDDINGS/CELEBRATIONS; Sara Guyer, Scott Straus | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-basketball-knicks-are-struggling-figure-fine-art-defensive-play.html | PRO BASKETBALL; The Knicks Are Struggling to Figure Out the Fine Art of Defensive Play | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036900.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-a-library-visit-to-borrow-books.html | SOAPBOX; A Library Visit -- to Borrow Books? | False | By Lynda Bekore | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/dining-out-french-oui-mingled-with-pan-asian.html | DINING OUT; French, Oui, Mingled with Pan-Asian | False | By M.h. Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/brazil-s-war-on-hunger-off-to-a-slow-start.html | Brazil's War on Hunger Off to a Slow Start | False | By Larry Rohter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-the-end-of-taxes-as-we-know-them.html | The Nation; The End of Taxes as We Know Them | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-kikinos-nelly.html | Paid Notice: Deaths KIKINOS, NELLY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/mexico-indicts-former-chief-of-secret-police.html | Mexico Indicts Former Chief of Secret Police | False | By Tim Weiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/my-subject-myself.html | My Subject, Myself | False | By Mary Park | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-another-exit-from-stock-funds.html | INVESTING DIARY; Another Exit From Stock Funds | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-reporter-s-notebook-nasiriya-grassy-oasis-there-not-peace-just.html | A NATION AT WAR: IN THE FIELD / REPORTER'S NOTEBOOK; In Nasiriya, a Grassy Oasis, There Is Not a Peace, Just a Vigilance | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-new-york-up-close-disaster-you-call-this-disaster-new.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Disaster? You Call This a Disaster? New Yorkers Rank Last in Plans | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-as-yankees-opener-nears-y-es-makes-another-pitch-to-cablevision.html | BASEBALL; As Yankees Opener Nears, YES Makes Another Pitch to Cablevision | False | By Richard Sandomir | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/iraq-vows-to-use-any-method-against-foe.html | Iraq Vows to Use 'Any Method' Against Foe | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-deeter-emily-frances.html | Paid Notice: Deaths DEETER, EMILY FRANCES | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-a-memo-from-the-broadway-past.html | THEATER; A Memo From the Broadway Past | False | By Jeremy McCarter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-laura-hake-brian-giacalone.html | WEDDINGS/CELEBRATIONS; Laura Hake, Brian Giacalone | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/cuttings-finicky-daphne-now-shines.html | CUTTINGS; Finicky Daphne Now Shines | False | By Elisabeth Ginsburg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters-the-cutting-room.html | 'The Cutting Room' | False | By Louise Welsh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-cancer-up-close-and-personal.html | SOAPBOX; Cancer, Up Close and Personal | False | By Carl Golden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036897.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/problems-threaten-zoo-s-accreditation.html | Problems Threaten Zoo's Accreditation | False | By Elizabeth Olson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-dog-sleds-965596.html | Dog Sleds | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-dog-sleds-965600.html | Dog Sleds | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-fisher-harry.html | Paid Notice: Deaths FISHER, HARRY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/at-home-with-history.html | At Home With History | False | By Marc Ferris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/some-are-cooks-some-are-dishwashers.html | Some Are Cooks, Some Are Dishwashers | False | By Serge Schmemann | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/still-cooking.html | Still Cooking | False | By William Norwich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-upper-east-side-bus-stop-may-disappear-some-old-bones-groan.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Bus Stop May Disappear, And Some Old Bones Groan | False | By Kelly Crow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-solar-power-system-not-cost-effective-038989.html | Solar Power System Not Cost Effective | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-finger-sidney.html | Paid Notice: Deaths FINGER, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/not-by-bread-alone.html | Not By Bread Alone | False | By Sandra Ballentine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/li-work-at-acclaim-too-many-lawsuits-too-few-hits.html | L.I. @ WORK; At Acclaim, Too Many Lawsuits, Too Few Hits | False | By Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-the-ethicist-bad-bounce.html | THE WAY WE LIVE NOW: 3-30-03: THE ETHICIST; Bad Bounce | False | By Randy Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-basketball-nets-bench-rallies-after-martin-is-hurt.html | PRO BASKETBALL; Nets' Bench Rallies After Martin Is Hurt | False | By Liz Robbins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial2/rocket-hits-peacekeepers-headquarters-in-kabul.html | Rocket Hits Peacekeepers' Headquarters in Kabul | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-when-a-brand-becomes-a-stand-in-for-a-nation.html | The World; When a Brand Becomes a Stand-In for a Nation | False | By Rob Walker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-mandatory-volunteerism-is-a-boon-to-all-038970.html | Mandatory Volunteerism Is a Boon to All | | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-suicide-strike-with-bombing-iraqis-escalate-guerrilla-tactics-show.html | A NATION AT WAR: SUICIDE STRIKE; With Bombing, Iraqis Escalate Guerrilla Tactics and Show New Danger on Front Lines | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-review-for-young-artists-a-show-with-just-the-right-slant.html | ART REVIEW; For Young Artists, a Show With Just the Right Slant | False | By Benjamin Genocchio | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/impasse-on-judicial-pick-defies-quick-resolution.html | Impasse on Judicial Pick Defies Quick Resolution | False | By Neil A. Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/the-weapons-we-need-now.html | The Weapons We Need Now | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/market-watch-in-commodities-it-may-become-tougher-to-tell-who-s-who.html | MARKET WATCH; In Commodities, It May Become Tougher to Tell Who's Who | False | By Gretchen Morgenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-west-the-game-is-up-for-top-seeded-kentucky-and-arizona.html | 2003 N.C.A.A. TOURNAMENT: WEST; The Game Is Up For Top-Seeded Kentucky and Arizona | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/dance-this-week-balanchine-for-hire.html | DANCE: THIS WEEK; Balanchine For Hire | False | By Sheryl Flatow | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/on-the-street-one-leg-at-a-time.html | ON THE STREET; One Leg at a Time | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/hostess-cupcakes.html | Hostess Cupcakes | False | By Julia Reed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/new-york-s-incumbocrat-governor.html | New York's Incumbocrat Governor | False | By George J. Marlin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/women-are-from-europe-men-are-from-america.html | Women Are From Europe, Men Are From America | False | By Carol Tavris | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/with-god-on-his-side.html | With God On His Side | False | By Garry Wills | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-violence-in-kashmir.html | March 23-29; INTERNATIONAL; VIOLENCE IN KASHMIR | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-seo-recovers-from-bad-start.html | BASEBALL; Seo Recovers From Bad Start | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-has-modern-art-always-been-torture.html | ART/ARCHITECTURE; Has Modern Art Always Been Torture? | False | By John Rockwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-guide-037290.html | THE GUIDE | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-biggest-mistake-of-their-lives-946117.html | The Biggest Mistake of Their Lives | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/citypeople-she-made-new-york-hers.html | CITYPEOPLE; She Made New York Hers | False | By Joanna Smith Rakoff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-long-island-city-something-there-that-does-not-love-this.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Something There Is That Does Not Love This Wall | False | By Jim O'Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/county-lines-things-that-go-bump-day-or-night.html | COUNTY LINES; Things That Go Bump, Day or Night | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/yourmoney/todays-lesson-class-is-this-ethics-really-matter-in.html | Today's Lesson, Class, Is This: Ethics Really Matter in Business | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-domestic-security-missile-threat-bringing-stricter-rules-for-airports.html | A NATION AT WAR: DOMESTIC SECURITY; Missile Threat Is Bringing Stricter Rules for Airports | False | By Philip Shenon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-mud-club.html | The Mud Club | False | By Michael Boodro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-britain-1940-44.html | THE SKY WAS FALLING; Britain, 1940-44 | False | By Brian Urquhart | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/good-company-pure-and-balmy-from-the-garden-naturally.html | GOOD COMPANY; Pure and Balmy, From the Garden, Naturally | False | By Janelle Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-past-and-present-of-island-farm-life.html | The Past and Present of Island Farm Life | False | By Barbara Delatiner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/cuttings-daphnes-once-seen-as-finicky-start-to-shine.html | CUTTINGS; Daphnes, Once Seen as Finicky, Start to Shine | False | By Elisabeth Ginsburg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/europe/italy-weighing-a-proposal-to-speed-divorces.html | Italy Weighing a Proposal to Speed Divorces | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-memorials-lassef-morton.html | Paid Notice: Memorials LASSEF, MORTON | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036919.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/memo-from-derby-just-in-case-because-it-can-happen-here.html | MEMO FROM DERBY; Just in Case, Because It Can Happen Here | False | By Christine Digrazia | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/editors-note-to-our-readers.html | Editors' Note; To Our Readers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-cambodia-1970.html | THE SKY WAS FALLING; Cambodia, 1970 | False | By Dith Pran | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/c-corrections-038644.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/executive-life-the-boss-mind-your-mentors.html | EXECUTIVE LIFE: THE BOSS; Mind Your Mentors | False | By Samuel A. Dipiazza Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/shaken-and-stirred-pie-in-the-sky-spirits.html | SHAKEN AND STIRRED; Pie-in-the-Sky Spirits | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/the-buzzing.html | 'The Buzzing' | False | By James Knipfel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/alan-howard-72-a-dancer-and-a-teacher.html | Alan Howard, 72, a Dancer and a Teacher | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-elka-deitsch-george-hambrecht.html | WEDDINGS/CELEBRATIONS; Elka Deitsch, George Hambrecht | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-women-a-rarity-at-connecticut-someone-from-connecticut.html | 2003 N.C.A.A. TOURNAMENT: WOMEN; A Rarity at Connecticut: Someone From Connecticut | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-fisher-leonard-julius-cri.html | Paid Notice: Deaths FISHER, LEONARD JULIUS, C.R.I. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-protesters-decades-later-60-s-icons-still-live-by-their-message.html | A NATION AT WAR: PROTESTERS; Decades Later, 60's Icons Still Live by Their Message | False | By James Barron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/boxing-for-tua-and-rahman-fight-settles-nothing.html | BOXING; For Tua and Rahman, Fight Settles Nothing | False | By Ron Dicker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/evening-hours-for-a-song-and-a-dance.html | EVENING HOURS; For a Song And a Dance | False | By Bill Cunningham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-inside-baseball-boston-s-bullpen-plan-is-risky-by-any-name.html | BASEBALL; INSIDE BASEBALL; Boston's Bullpen Plan Is Risky by Any Name | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/your-home-when-taxes-on-a-home-are-overdue.html | YOUR HOME; When Taxes On a Home Are Overdue | False | By Jay Romano | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-president-president-no-matter-where-keeps-battlefield-close.html | A NATION AT WAR: THE PRESIDENT; President, No Matter Where, Keeps Battlefield Close | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-west-village-buzz-just-guy-named-larry-with-an-oscar-nominated.html | NEIGHBORHOOD REPORT: WEST VILLAGE -- BUZZ; Just a Guy Named Larry, With an Oscar-Nominated Life | False | By Erika Kinetz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/living-over-the-boite.html | Living over the boîte | False | By Sandra Ballentine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/if-you-re-thinking-living-sheepshead-bay-brooklyn-where-water-big-part-community.html | If You're Thinking of Living In/Sheepshead Bay, Brooklyn; Where Water Is Big Part of Community | False | By Janice Fioravante | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 3-30-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-cross-country-kidane-of-ethiopia-wins-world-title.html | PLUS: CROSS-COUNTRY; Kidane of Ethiopia Wins World Title | False | By Agence France-Presse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/nation-affirmative-reaction-can-justices-buck-what-establishment-backs.html | The Nation: Affirmative Reaction; Can the Justices Buck What the Establishment Backs? | False | By Linda Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-hard-cures-946109.html | Hard Cures | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/dark-star-safari.html | 'Dark Star Safari' | False | By Paul Theroux | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-flynn-and-bush-an-oasis-no-more-980110.html | FLYNN AND BUSH; An Oasis No More | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-view-from-ansonia-after-the-fire-hope-and-plans.html | THE VIEW/From Ansonia; After the Fire, Hope and Plans | False | By Richard Weizel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-this-week-gathering-the-glorious-sounds-of-transylvanian-sleep-deprivation.html | MUSIC: THIS WEEK; Gathering the Glorious Sounds Of Transylvanian Sleep Deprivation | False | By Johanna Keller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-for-flatiron-deficiency.html | PULSE; For Flatiron Deficiency | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-diagnosis-glowing-rash-high-fever-kidney-failure.html | THE WAY WE LIVE NOW: 3-30-03; DIAGNOSIS; * Glowing Rash; * High Fever; * Kidney Failure | False | By Lisa Sanders, M.d. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-new-york-wildlife-sky-diving-show-off-tries-impress-girls.html | NEIGHBORHOOD REPORT: NEW YORK WILDLIFE; Sky-Diving Show-Off Tries to Impress the Girls | False | By Natalie Stiene | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/possessed-a-fridge-that-s-fit-for-the-foyer.html | POSSESSED; A Fridge That's Fit For the Foyer | False | By David Colman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-adams-david-e.html | Paid Notice: Deaths ADAMS, DAVID E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-to-offset-stocks-a-look-to-futures.html | Investing To Offset Stocks, a Look to Futures | False | By Donna Rosato | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/economic-view-in-war-forecasters-find-few-data-points.html | ECONOMIC VIEW; In War, Forecasters Find Few Data Points | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-mandatory-volunteerism-is-a-boon-to-all-038962.html | 'Mandatory Volunteerism' Is a Boon to All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/rogue-cabs-plague-nassau-group-says.html | Rogue Cabs Plague Nassau, Group Says | False | By Shelly Feuer Domash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/lifetime-affliction-leads-to-a-us-bias-suit.html | Lifetime Affliction Leads to a U.S. Bias Suit | False | By Steven Greenhouse | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/fashion/laura-hake-and-brian-giacalone.html | Laura Hake and Brian Giacalone | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/jobs/sure-sound-off-on-iraq-just-not-in-an-interview.html | Sure, Sound off on Iraq, Just Not in an Interview | False | By Melinda Ligos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-cohen-amy-goldman.html | Paid Notice: Deaths COHEN, AMY (GOLDMAN) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/market-insight-projecting-oil-s-course-when-calm-is-restored.html | MARKET INSIGHT; Projecting Oil's Course When Calm Is Restored | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/c-corrections-038636.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/votes-in-congress-028320.html | Votes in Congress | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/investing-diary-seeking-help-on-fund-costs.html | INVESTING: DIARY; Seeking Help on Fund Costs | False | Compiled by Jeff Sommer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-a-woman-s-work.html | THE WAY WE LIVE NOW: 3-30-03; A Woman's Work? | False | By Margaret Talbot | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-karen-kehela-ben-sherwood.html | WEDDINGS/CELEBRATIONS; Karen Kehela, Ben Sherwood | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-mr-bloomberg-and-the-third-graders-007692.html | Mr. Bloomberg and the Third Graders | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/troubling-questions-that-come-with-a-war.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/two-us-soldiers-stranded-in-desert-for-seven-days.html | Two U.S. Soldiers Stranded in Desert for Seven Days | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/separatist-party-makes-comeback-in-canadian-provincial-race.html | Separatist Party Makes Comeback in Canadian Provincial Race | False | By Clifford Krauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/the-songs-of-the-kings.html | 'The Songs of the Kings' | False | By Barry Unsworth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/good-eating-moderns-and-a-meal.html | GOOD EATING; Moderns and a Meal | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/my-job-at-the-gate-enjoying-the-parade.html | MY JOB; At the Gate, Enjoying the Parade | False | By Carole Preven | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-damascus-syrian-party-watches-iraq-with-unease-ponders-its-own-fate.html | A NATION AT WAR: DAMASCUS; Syrian Party Watches Iraq With Unease and Ponders Its Own Fate | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/hockey-kovalev-and-dunham-lift-rangers-hopes.html | HOCKEY; Kovalev and Dunham Lift Rangers' Hopes | False | By Jason Diamos | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-please-hold-the-line-for-30-years.html | FILM; Please Hold The Line (For 30 Years) | False | By Dave Kehr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-a-little-whimsy-in-the-topper.html | PULSE; A Little Whimsy In the Topper | False | By Bill Powers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/quotation-of-the-day-028240.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-kristen-roy-morten-hansen.html | WEDDINGS/CELEBRATIONS; Kristen Roy, Morten Hansen | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/tennis-wta-names-new-chairman.html | TENNIS; WTA Names New Chairman | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/communities-school-year-of-discontent.html | COMMUNITIES; School Year of Discontent | False | By Yilu Zhao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/plus-track-and-field-bishop-kellenberg-wins-3-events.html | PLUS: TRACK AND FIELD; Bishop Kellenberg Wins 3 Events | False | By William J. Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-coven-richard-e.html | Paid Notice: Deaths COVEN, RICHARD E. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/two-small-children-are-stabbed-to-death.html | Two Small Children Are Stabbed to Death | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-cutting-the-tax-cut.html | March 23-29: NATIONAL; CUTTING THE TAX CUT | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/l-reconstructing-iraq-the-american-way-023035.html | Reconstructing Iraq, The American Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/c-corrections-037427.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/despite-risks-tanning-rebounds.html | Despite Risks, Tanning Rebounds | False | By Linda Burghardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/postings-opens-own-architecture-office-fox-departs-fox-fowle.html | POSTINGS: Opens Own Architecture Office; Fox Departs Fox & Fowle | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-donovan-daniel-j.html | Paid Notice: Deaths DONOVAN, DANIEL J. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-tactics-prima-donna-of-the-tank.html | URBAN TACTICS; Prima Donna of the Tank | False | By Denny Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/design/art-listings.html | Art Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf-palmer-will-play-the-masters-after-all.html | GOLF; Palmer Will Play the Masters After All | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-franklin-charlotte-bausch.html | Paid Notice: Deaths FRANKLIN, CHARLOTTE BAUSCH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/shelter-i-could-take-its-foot-off-the-gas.html | Shelter I. Could Take Its Foot Off the Gas | False | By Peter Boody | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-widger-unhappy-about-losing-job.html | BASEBALL; Widger Unhappy About Losing Job | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/with-gods-on-their-side.html | With Gods on Their Side | False | By Neil Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/nation-war-marches-new-york-new-jersey-hundreds-join-antiwar-protests-continue.html | A NATION AT WAR: MARCHES; In New York and New Jersey, Hundreds Join In as Antiwar Protests Continue | False | By Susan Saulny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-long-island-new-bed-and-breakfasts-with-a-veneer-of-age.html | In the Region/Long Island; New Bed-and-Breakfasts, With a Veneer of Age | False | By Carole Paquette | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-what-s-good-for-the-goose-can-be-a-pain-for-others.html | UP FRONT: WORTH NOTING; What's Good for the Goose Can Be a Pain for Others | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-east-oklahoma-on-a-mission-syracuse-on-a-joy-ride.html | 2003 N.C.A.A. TOURNAMENT: EAST; Oklahoma on a Mission, Syracuse on a Joy Ride | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/quick-bite-montclair-new-sushi-in-town.html | QUICK BITE/Montclair; New Sushi in Town | False | By Andrea Higbie | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/walk-mile-for-camel-not-far-enough-anymore-smokers-now-must-go-back-history.html | Walk a Mile for a Camel? Not Far Enough Anymore; Smokers Now Must Go Back in History | False | By Andrew Jacobs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-person-for-hispanics-bridges-built-by-one-who-crossed-them.html | IN PERSON; For Hispanics, Bridges Built by One Who Crossed Them | False | By Diana Marszalek | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-melissa-chang-alec-gunn.html | WEDDINGS/CELEBRATIONS; Melissa Chang, Alec Gunn | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-those-noisome-buses-come-bearing-friends-021806.html | Those Noisome Buses Come Bearing Friends | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/dance/dance-listings.html | Dance Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-gulf-war-1991.html | THE SKY WAS FALLING; Gulf War, 1991 | False | By Joel Turnipseed | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/c-corrections-022799.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/w-c-fields.html | 'W. C. Fields' | False | By James Curtis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/investors-in-philippine-pyramid-scheme-lose-over-2-billion.html | Investors in Philippine Pyramid Scheme Lose Over $2 Billion | False | By Carlos H. Conde | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-antigone-as-a-protest-tactic.html | THEATER; 'Antigone' as a Protest Tactic | False | By Ron Jenkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/style-an-eye-for-the-ladies.html | STYLE; An Eye for The Ladies | False | By Lisa Eisner and Romá'lÄ"n Alonso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-deborah-rapaport-michael-kraner.html | WEDDINGS/CELEBRATIONS; Deborah Rapaport, Michael Kraner | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-diary-us-do-not-call-list-to-start-this-summer.html | PERSONAL BUSINESS; DIARY; U.S. 'Do Not Call' List To Start This Summer | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/being-america.html | 'Being America' | False | By Jedediah Purdy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/teacher-is-charged-with-molesting-boy-15.html | Teacher Is Charged With Molesting Boy, 15 | False | By Shaila K. Dewan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/automobiles/in-times-of-war-detroit-enlists-the-humvee-and-friends-fight-again.html | In Times of War, Detroit Enlists; The Humvee And Friends Fight Again | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-afghanistan-us-convoy-is-ambushed-2-americans-are-killed.html | A NATION AT WAR: AFGHANISTAN; U.S. Convoy Is Ambushed; 2 Americans Are Killed | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/bernard-rabin-86-restorer-of-artwork-in-us-and-italy.html | Bernard Rabin, 86, Restorer Of Artwork in U.S. and Italy | False | By Paul Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/another-war-same-general.html | Another War, Same General | False | By Edmund L. Andrews | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-training-available-for-mountain-bikers.html | IN BUSINESS; Training Available For Mountain Bikers | False | By Susan Hodara | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-yanks-character-has-changed.html | Preview | 03; Yanks' Character Has Changed | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/garden/daphnes-once-seen-as-finicky-start-to-shine.html | Daphnes, Once Seen as Finicky, Start to Shine | False | By Elisabeth Ginsburg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-high-notes-busting-a-monopoly-at-the-met.html | MUSIC: HIGH NOTES; Busting a Monopoly at the Met | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-mission-of-hope-on-a-mountain-in-russia.html | A Mission of Hope on a Mountain in Russia | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-tax-law-is-leading-to-some-serial-home-buying.html | Personal Business; Tax Law Is Leading to Some Serial Home-Buying | False | By Jennifer Bayot and Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/what-s-next-for-bridgeport-after-ganim.html | What's Next For Bridgeport After Ganim? | False | By Stacey Stowe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-overview-march-29-2003-car-bomb-buried-bodies-us-air-attacks-hands.html | A NATION AT WAR -- AN OVERVIEW: MARCH 29, 2003; A Car Bomb, Buried Bodies, U.S. Air Attacks and a Hands-On President | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/casting-a-line-around-the-world.html | Casting a Line Around the World | False | By Alan Bisbort | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball/like-fine-wine-bonds-becomes-better-with-age.html | Like Fine Wine, Bonds Becomes Better With Age | False | By Allen Barra | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-real-star-of-this-movie-is-new-jersey.html | The Real Star Of This Movie Is New Jersey | False | By Sandra Salmans | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-basra-allied-air-ground-units-try-weaken-baath-party-s-grip.html | A NATION AT WAR: BASRA; Allied Air and Ground Units Try to Weaken Baath Party's Grip | False | By James Dao | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-political-vulgarities-007145.html | Political Vulgarities | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-grossman-viola-vicki-nee-calvo.html | Paid Notice: Deaths GROSSMAN, VIOLA (VICKI), NEE CALVO | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/dining-at-casual-cafe-a-bold-and-eclectic-mix.html | DINING; At Casual Cafe, a Bold and Eclectic Mix | False | By Patricia Brooks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/automobiles/times-war-detroit-enlists-pancho-villa-persian-gulf-missions-become-motorized.html | In Times of War, Detroit Enlists; Pancho Villa to Persian Gulf, Missions Become Motorized | False | By Sue Mead | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-news-analysis-bush-peril-shifting-sand-and-fickle-opinion.html | A NATION AT WAR: NEWS ANALYSIS; Bush Peril: Shifting Sand and Fickle Opinion | False | By R. W. Apple Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-mourning-after.html | The Mourning After | False | By Jonathan Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/us-finds-buried-bodies-of-4-gis.html | U.S. Finds Buried Bodies of 4 G.I.'s | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/theater-review-sharing-music-that-made-satchmo-happy.html | THEATER REVIEW; Sharing Music That Made Satchmo Happy | False | By Alvin Klein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-last-shift-946052.html | The Last Shift | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-trading-desk.html | The Trading Desk | False | By Michael Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-gambling-video-machines-on-hold.html | BRIEFINGS; GAMBLING; VIDEO MACHINES ON HOLD | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/pageoneplus/corrections.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-keeping-soldiers-on-the-line.html | PRIVATE SECTOR; Keeping Soldiers on the Line | False | By Julie Flaherty | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/la-jolla-beach-battle-not-exactly-jaws-but-seals.html | La Jolla Beach Battle: Not Exactly 'Jaws' but Seals | False | By Barbara Whitaker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/recordings-a-disc-worth-waiting-a-long-lifetime-for.html | RECORDINGS; A Disc Worth Waiting a (Long) Lifetime For | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/c-corrections-980323.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/style-entertaining.html | STYLE & ENTERTAINING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/extra-innings-for-omalley.html | Extra Innings for O'Malley | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-anne-geary-edward-schmults-ii.html | WEDDINGS/CELEBRATIONS; Anne Geary, Edward Schmults II | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-new-jersey-yet-another-phase-is-under-way-at-port-imperial.html | In the Region/New Jersey; Yet Another Phase Is Under Way at Port Imperial | False | By Antoinette Martin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-charlie-hustle-is-hustling-quietly.html | BASEBALL; Charlie Hustle Is Hustling, Quietly | False | By Mike Wise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/television-radio-murder-for-the-sheer-fun-of-it.html | TELEVISION/RADIO; Murder, for the Sheer Fun of It | False | By Barry Gifford | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883751.html | BOOKS IN BRIEF: NONFICTION | False | By Jacqueline Boone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-person-fighting-for-his-political-life.html | IN PERSON; Fighting For His Political Life | False | By Laura Mansnerus | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-fagen-theodore-tedd.html | Paid Notice: Deaths FAGEN, THEODORE (TEDD) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-education-catholic-school-to-close.html | BRIEFINGS; EDUCATION; CATHOLIC SCHOOL TO CLOSE | False | By Stacy Albin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-beyond-the-teabag.html | PULSE; Beyond the Teabag | False | By Jennifer Laing | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf-wie-in-eighth-grade-has-shot-at-major-title.html | GOLF; Wie, in Eighth Grade, Has Shot at Major Title | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-can-new-york-s-plays-get-the-middle-east.html | THEATER; Can New York's Plays Get The Middle East? | False | By Clyde Haberman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-burnett-byron-k.html | Paid Notice: Deaths BURNETT, BYRON K. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/1-abuse-of-horses-is-a-growing-problem-038539.html | Abuse of Horses Is a Growing Problem | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-lisa-marie-enters-the-building.html | MUSIC; Lisa Marie Enters the Building | False | By Anthony Decurtis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/commercial-property-fallout-war-hotel-use-declines-office-sector-faces.html | Commercial Property/Fallout From War; Hotel Use Declines; Office Sector Faces Uncertainty | False | By John Holusha | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/news-summary-029696.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/paperback-best-sellers-march-30-2003.html | PAPERBACK BEST SELLERS: March 30, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-opposition-thousands-join-in-boston-to-demand-end-of-war.html | A NATION AT WAR: THE OPPOSITION; Thousands Join in Boston To Demand End of War | False | By Fox Butterfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-casper-foy-c-jr.html | Paid Notice: Deaths CASPER, FOY, C. JR. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/1-at-the-very-least-don-t-rename-those-fries-021784.html | At the Very Least, Don't Rename Those Fries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-the-march-to-baghdad.html | March 23-29; INTERNATIONAL; THE MARCH TO BAGHDAD | False | By Richard W. Stevenson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling.html | The Sky Was Falling | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-tricia-neustater-jason-miller.html | WEDDINGS/CELEBRATIONS; Tricia Neustater, Jason Miller | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-northern-front-militants-gone-caves-north-lie-abandoned.html | A NATION AT WAR: IN THE FIELD | THE NORTHERN FRONT; Militants Gone, Caves in North Lie Abandoned | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/why-al-jazeera-matters.html | Why Al Jazeera Matters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/long-island-journal-with-red-hats-and-attitude.html | LONG ISLAND JOURNAL; With Red Hats and Attitude | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-036080.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-an-old-movie-house-gets-its-glow-back.html | TRAVEL ADVISORY; An Old Movie House Gets Its Glow Back | False | By Eric P. Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-hetty-to-hattie-to-harpo-women-in-charge.html | PRIVATE SECTOR; Hetty to Hattie to Harpo: Women in Charge | False | By Jane L. Levere (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-struggle-for-gay-rights-007153.html | Struggle for Gay Rights | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/practical-traveler-no-insurance-for-cold-feet.html | PRACTICAL TRAVELER; No Insurance For Cold Feet | False | By Susan Stellin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-kosovo-1999.html | THE SKY WAS FALLING; Kosovo, 1999 | False | By Flora Brovina | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/marsh-politics-a-debate-on-mosquitoes.html | Marsh Politics: A Debate on Mosquitoes | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-britain-bodies-first-10-british-soldiers-killed-iraqi-fighting-are.html | A NATION AT WAR: BRITAIN; Bodies of First 10 British Soldiers Killed in Iraqi Fighting Are Brought Home | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/iraqis-threatening-new-suicide-strikes-against-us.html | Iraqis Threatening New Suicide Strikes Against U.S. Forces | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/benefits-015776.html | BENEFITS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-strikes-from-the-air-and-a-new-iraqi-tactic.html | A NATION AT WAR; Strikes From the Air, And a New Iraqi Tactic | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/todays-lesson-class-is-this-ethics-really-matter-in-business.html | Today's Lesson, Class, Is This: Ethics Really Matter in Business | False | Compiled by Mark A. Stein | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/hip-yet-prospering-can-jersey-city-do-it.html | Hip Yet Prospering. Can Jersey City Do It? | False | By Jonathan Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/get-me-out-of-africa.html | Get Me Out of Africa | False | By Rand Richards Cooper | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-cynthia-bartlett-peter-haubold.html | WEDDINGS/CELEBRATIONS; Cynthia Bartlett, Peter Haubold | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-extra-innings-for-o-malley-021695.html | Extra Innings For O'Malley | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/truck-hits-crowd-of-gis-in-kuwait-injuring-13.html | Truck Hits Crowd of G.I.'s in Kuwait, Injuring 13 | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-have-cellos-will-travel-expensively.html | MUSIC; Have Cellos, Will Travel (Expensively) | False | By Marissa Silverman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-roberts-joan-brown.html | Paid Notice: Deaths ROBERTS, JOAN BROWN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-cincinnati-s-drama-major.html | MUSIC; Cincinnati's Drama Major | False | By James R. Oestreich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/postings-168-rentals-34-story-structure-apartment-tower-opening-near-empire.html | POSTINGS: 168 Rentals in a 34-Story Structure; Apartment Tower Is Opening Near the Empire State Building | False | By Rachelle Garbarine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/options-calculus-who-gets-it-right.html | Options Calculus: Who Gets It Right? | False | By David Leonhardt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/databank-markets-falter-but-it-s-not-just-the-war.html | DataBank; Markets Falter, but It's Not Just the War | False | By Kenneth N. Gilpin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/a-nation-at-war-the-defense-secretary-rumsfeld-s-imperious-style-turns-combative.html | A NATION AT WAR: THE DEFENSE SECRETARY; Rumsfeld's Imperious Style Turns Combative | False | By Todd S. Purdum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-military-medicine-armed-with-new-tools-tactics-doctors-head-to-the.html | A NATION AT WAR: MILITARY MEDICINE; Armed With New Tools and Tactics, Doctors Head to the Battlefield | False | By Gina Kolata | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-horses-thunder-below-as-balloons-loft-above.html | TRAVEL ADVISORY; Horses Thunder Below As Balloons Loft Above | False | By John Brannon Albright | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/of-paradise-and-power.html | 'Of Paradise and Power' | False | By Robert Kagan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-spy-satellites-over-north-korea.html | March 23-29; INTERNATIONAL; SPY SATELLITES OVER NORTH KOREA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/new-noteworthy-paperbacks-884154.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/l-reconstructing-iraq-the-american-way-022985.html | Reconstructing Iraq, The American Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/l-reconstructing-iraq-the-american-way-022993.html | Reconstructing Iraq, The American Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/baseball-the-art-and-science-of-a-master-pitcher.html | BASEBALL; The Art and Science of a Master Pitcher | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/national/president-keeps-the-battlefield-close-at-hand.html | President Keeps The Battlefield Close at Hand | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036960.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-brook-moshan-avi-gesser.html | WEDDINGS/CELEBRATIONS; Brook Moshan, Avi Gesser | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-this-week-sometimes-a-couch-is-not-just-a-couch.html | ART/ARCHITECTURE: THIS WEEK; Sometimes a Couch Is Not Just a Couch | False | By Ginger Danto | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/nation-friends-deed-company-vice-presidents-big-texas-contractor-prospered.html | The Nation: Friends in Deed; In the Company of Vice Presidents, A Big Texas Contractor Prospered | False | By Richard A. Oppel Jr. | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/comforts-amid-the-wilds.html | Comforts Amid the Wilds | False | By Marcelle S. Fischler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-moynihan-daniel-p.html | Paid Notice: Deaths MOYNIHAN, DANIEL P. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/pulse-ps-getting-a-leg-up-on-warm-weather.html | PULSE: P.S.; Getting a Leg Up On Warm Weather | False | By Ellen Tien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-plum-island-strikers-give-up-picketing.html | IN BRIEF; Plum Island Strikers Give Up Picketing | False | By John Rather | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/colleges-men-s-roundup-accurate-shooting-lifts-northeastern-state.html | COLLEGES; MEN'S ROUNDUP; Accurate Shooting Lifts Northeastern State | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-dumbo-a-little-like-everest-only-greasy-and-illegal.html | NEIGHBORHOOD REPORT: DUMBO; A Little Like Everest, Only Greasy And Illegal | False | By Jeanne Durst | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-take-the-money-hold-the-gun-021822.html | Take the Money, Hold the Gun | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-midwood-a-community-s-future-may-rest-on-a-station-s-past.html | NEIGHBORHOOD REPORT: MIDWOOD; A Community's Future May Rest on a Station's Past | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/coalition-moves-toward-baghdad-and-tries-to.html | Coalition Moves Toward Baghdad and Tries to Secure Cities on Way | False | By Thomas Fuller, Be' International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/haute-tech.html | Haute Tech | False | By Julia Szabo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/a-nation-at-war-at-war-at-home-in-ithaca-a-voice-of-dissent.html | A NATION AT WAR: AT WAR AT HOME; In Ithaca, A Voice Of Dissent | False | By Dan Barry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-keyes-eben-wight-ii.html | Paid Notice: Deaths KEYES, EBEN WIGHT II. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/a-flexible-plan-in-costa-rica.html | A Flexible Plan in Costa Rica | False | By Ted Rose | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/footnotes-740780.html | FOOTNOTES | False | By Sandra Ballentine | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/low-profiles-and-no-shows-at-golf-s-showcase.html | Low Profiles and No-Shows at Golf's Showcase | False | By Patrick McGeehan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-at-the-very-least-don-t-rename-those-fries-021768.html | At the Very Least, Don't Rename Those Fries | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/out-to-lunch.html | Out To Lunch | False | By Michael Boodro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/afghans-compete-to-shape-a-new-constitution.html | Afghans Compete to Shape a New Constitution | False | By Amy Waldman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-field-101st-airborne-division-seeing-face-real-war-devil-details.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; Seeing Face Of Real War In The Devil Of Details | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/the-complete-poems-of-kenneth-rexroth.html | 'The Complete Poems of Kenneth Rexroth' | False | By Kenneth Rexroth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-windmill-stir-965618.html | Windmill Stir | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/president-keeps-the-battlefield-close-at-hand.html | President Keeps the Battlefield Close at Hand | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-horowitz-richard-b.html | Paid Notice: Deaths HOROWITZ, RICHARD B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-anne-frank-s-diaries-at-holocaust-museum.html | TRAVEL ADVISORY; Anne Frank's Diaries At Holocaust Museum | False | By Irvin Molotsky | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/far-west-side-a-vision-of-the-far-future.html | Far West Side; a Vision of the Far Future. | False | By David W. Dunlap | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/graft-is-alleged-at-transit-agency.html | GRAFT IS ALLEGED AT TRANSIT AGENCY | False | By Randy Kennedy and Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-dining-in-prague-965626.html | Dining in Prague | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/sorry-old-boy-the-mayor-says-no-smoking.html | Sorry, Old Boy, The Mayor Says 'No Smoking' | False | By Warren St. John | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-arrangements-musicologists-crimes-980161.html | ARRANGEMENTS; Musicologists' Crimes | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-a-monster-in-albany-007285.html | A Monster in Albany | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/nothing-stronger-than-gin-before-breakfast.html | Nothing Stronger Than Gin Before Breakfast | False | By Richard Shickel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/toymakers-study-troops-and-vice-versa.html | Toymakers Study Troops, And Vice Versa | False | By William L. Hamilton | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/travel-advisory-correspondent-s-report-war-chips-away-at-airlines-schedules.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; War Chips Away At Airlines' Schedules | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/food-redbaiting.html | FOOD; Redbaiting | False | By Jonathan Reynolds | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/dance-underwear-danger-and-desire.html | DANCE; Underwear, Danger and Desire | False | By Wendy Perron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/fyi-016128.html | F.Y.I. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-spins-anthology-let-it-be-even-longer.html | MUSIC: SPINS; 'Anthology': Let It Be Even Longer | False | By Allan Kozinn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-to-the-barricades-yes-even-in-figure-skating.html | Sports of The Times; To the Barricades! Yes, Even in Figure Skating | False | By George Vecsey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/golf-haas-the-oldest-in-the-field-looks-for-a-victory.html | GOLF; Haas, the Oldest in the Field, Looks for a Victory | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/on-politics-oddly-mcgreevey-ventures-near-the-state-s-third-rail.html | ON POLITICS; Oddly, McGreevey Ventures Near the State's Third Rail | False | By David Kocieniewski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-fordham-small-team-bronx-proves-big-hit-kansas.html | NEIGHBORHOOD REPORT: FORDHAM; A Small Team From the Bronx Proves a Big Hit in Kansas | False | By Seth Kugel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-last-shift-946087.html | The Last Shift | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/crosswords/chess/article-200303309399 5772813-no-title.html | Article 20030330939 95772813 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-davis-charles-s.html | Paid Notice: Deaths DAVIS, CHARLES S. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/a-night-out-with-caroline-hirsch-shtick-goes-to-carnegie.html | A NIGHT OUT WITH: Caroline Hirsch; Shtick Goes to Carnegie | False | By Linda Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-sultan-of-swig.html | The Sultan of Swig | False | By Buster Olney | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-jacqueline-schatz-david-martinez.html | WEDDINGS/CELEBRATIONS; Jacqueline Schatz, David Martinez | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-end-of-the-earth.html | The End of the Earth | False | By Steve Erickson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/perfect-im-not.html | 'Perfect I'm Not' | False | By David Wells and Chris Kreski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/into-the-woods.html | Into the Woods | False | By Karen Karbo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-education-tax-increases-ordered.html | BRIEFINGS; EDUCATION; TAX INCREASES ORDERED | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-axelrad-judith.html | Paid Notice: Deaths AXELRAD, JUDITH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/strategies-march-of-history-is-seldom-in-step-with-market-timing.html | STRATEGIES; March of History Is Seldom in Step With Market Timing | False | By Mark Hulbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-kraetz-oliver.html | Paid Notice: Deaths KRAETZ, OLIVER | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-online-rentals-965642.html | Online Rentals | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/business-on-the-trailing-edge-of-the-arms-industry-by-choice.html | Business; On the Trailing Edge of the Arms Industry, by Choice | False | By Barnaby J. Feder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/theater/theater-listings.html | Theater Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-reform-and-money-needed-for-infant-day-care-038750.html | Reform and Money Needed For Infant Day Care | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-way-we-live-now-3-30-03-questions-for-john-w-dower-occupation-preoccupation.html | THE WAY WE LIVE NOW: 3-30-03; QUESTIONS FOR JOHN W. DOWER; Occupation Preoccupation | False | By David Wallis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-brief-nassau-health-care-being-investigated.html | IN BRIEF; Nassau Health Care Being Investigated | False | By Stewart Ain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-rudy-a-true-test-980188.html | 'RUDY'; A True Test | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music-the-calendars-never-lie.html | MUSIC; The Calendars Never Lie | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/personal-business-diary-when-wealth-doesn-t-win.html | PERSONAL BUSINESS: DIARY; When Wealth Doesn't Win | False | Compiled by Vivian Marino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-faulkner-carole-lanita.html | Paid Notice: Deaths FAULKNER, CAROLE LANITA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/by-the-way-going-for-it.html | BY THE WAY; Going For It | False | By Margo Nash | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/war-comes-to-guernsey-street.html | War Comes to Guernsey Street | False | By Tara Bahrampour | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-hard-cures-946095.html | Hard Cures | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/inside-036129.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/music-concerts-and-recitals-blossoming-all-over.html | MUSIC; Concerts and Recitals Blossoming All Over | False | By Robert Sherman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/best-sellers-march-30-2003.html | BEST SELLERS: March 30, 2003 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-knicks-city-dancers-a-fan-base-980218.html | KNICKS CITY DANCERS; A Fan Base | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-rudy-defaming-a-city-980196.html | 'RUDY'; Defaming a City | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-nation-down-and-dirty-the-war-in-iraq-turns-ugly-that-s-what-wars-do.html | The Nation: Down and Dirty; The War in Iraq Turns Ugly. That's What Wars Do. | False | By James Webb | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-883760.html | BOOKS IN BRIEF: NONFICTION | False | By Tim Appelo | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-legislature-on-the-front-burner.html | BRIEFINGS: LEGISLATURE; ON THE FRONT BURNER | False | By Michael J. Grabell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-united-nations-un-secretary-general-faces-his-most-difficult-moment.html | A NATION AT WAR: UNITED NATIONS; U.N. Secretary General Faces His 'Most Difficult' Moment | False | By Felicity Barringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/us-officials-vehemently-counter-war-doubts.html | U.S. Officials Vehemently Counter War Doubts | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/jobs/life-s-work-trying-to-bridge-needs-of-work-and-home.html | LIFE'S WORK; Trying to Bridge Needs of Work and Home | False | By Lisa Belkin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/nation-war-tv-watch-conflict-iraq-deepens-so-does-debate-about-coverage.html | A NATION AT WAR: THE TV WATCH; As the Conflict in Iraq Deepens, So Does the Debate About Coverage | False | By Alessandra Stanley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/noticed-thank-you-for-not-talking-about-the-war.html | NOTICED; Thank You for Not Talking About the War | False | By Alex Kuczynski | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/a-nation-at-war-demonstrations-french-rallies-against-war-shift-focus-to-israel.html | A NATION AT WAR: DEMONSTRATIONS; French Rallies Against War Shift Focus to Israel | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/reputation-for-trouble-fills-portrait-of-boy-s-life.html | Reputation For Trouble Fills Portrait Of Boy's Life | False | By N. R. Kleinfield | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/for-the-record-twins-score-big-on-lacrosse-fields.html | FOR THE RECORD; Twins Score Big On Lacrosse Fields | False | By Chuck Slater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/dance-from-russia-with-love.html | DANCE; From Russia, With Love | False | By Annette Grant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/the-guide-037079.html | THE GUIDE | False | By Eleanor Charles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/art-reviews-the-liberation-of-printmaking.html | ART REVIEWS; The Liberation of Printmaking | False | By Helen A. Harrison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/briefings-sprawl-waterway-protection-grows.html | BRIEFINGS: SPRAWL; WATERWAY PROTECTION GROWS | False | By Jeremy Pearce | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-the-last-shift-946060.html | The Last Shift | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-midwest-wade-and-marquette-are-picture-of-success.html | 2003 N.C.A.A. TOURNAMENT: MIDWEST; Wade and Marquette Are Picture of Success | False | By Joe Lapointe | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/antiwar-protests-spread-across-state.html | Antiwar Protests Spread Across State | False | By Jane Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-acting-out-at-the-oscars-a-cause-and-effect.html | The World: Acting Out; At the Oscars, a Cause and Effect | False | By Eric Effron | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/tv/for-young-viewer-kid-we-re-gonna-make-you-a-star.html | FOR YOUNG VIEWER; Kid, We're Gonna Make You a Star | False | By Kathryn Shattuck | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/chapters/the-new-face-of-war.html | 'The New Face' of War' | False | By Bruce D. Berkowitz | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/roatan-underwater.html | RoatáˈsÂˈn, Underwater | False | By Donna Marchetti | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-global-villain.html | The Global Villain | False | By Barry Gewen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-new-jersey-needs-technology-programs-038520.html | New Jersey Needs Technology Programs | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/he-shoots-horses-doesn-t-he.html | He Shoots Horses, Doesn't He? | False | By Jim Lewis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/us-airways-citing-war-imposes-pay-cut.html | US Airways, Citing War, Imposes Pay Cut | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-patriot-games-look-who-s-embracing-flag-and-country.html | The World; Patriot Games: Look Who's Embracing Flag and Country | False | By Dean E. Murphy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-the-wind-blows-freely-but-it-s-not-free.html | IN BUSINESS; The Wind Blows Freely, But It's Not Free | False | By Barbara Stewart | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/art-architecture-life-as-a-safari-tracking-tribal-art.html | ART/ARCHITECTURE; Life as a Safari, Tracking Tribal Art | False | By Rita Reif | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-politics-shapes-the-battlefield-in-iraq.html | The World; Politics Shapes the Battlefield in Iraq | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/nato-s-new-front.html | NATO's New Front | False | By Thomas L. Friedman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/between-extremities.html | Between Extremities | False | By David L. Ulin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/music-the-mood-brisk-and-jovial.html | MUSIC; The Mood: Brisk and Jovial | False | By Robert Sherman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/l-extra-innings-for-o-malley-021717.html | Extra Innings For O'Malley | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/l-travel-as-solace-965669.html | Travel as Solace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-international-bail-for-berezovsky.html | March 23-29; INTERNATIONAL; BAIL FOR BEREZOVSKY | False | By Sabrina Tavernise | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-clemens-is-nearing-rare-feat.html | Preview | 03; Clemens Is Nearing Rare Feat | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/words-of-war.html | Words of War | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03-mets-aim-is-to-win-with-piazza.html | Preview | 03; Mets' Aim Is to Win With Piazza | False | By Rafael Hermoso | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/music/music-listings.html | Music Listings | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-siskind-claire.html | Paid Notice: Deaths SISKIND, CLAIRE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-robert-duvall-lord-of-the-dance.html | FILM; Robert Duvall: Lord of the Dance | False | By Dana Kennedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/business-at-a-food-distributor-vendors-often-pay-to-play.html | Business; At a Food Distributor, Vendors Often Pay to Play | False | By Constance L. Hays | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/it-s-1942-the-bronx-bombers-play-and-us-bombers-attack.html | It's 1942: The Bronx Bombers Play and U.S. Bombers Attack | False | By Michael Shapiro | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-today-s-lesson-class-is-this-ethics-really-matter-in-business.html | PRIVATE SECTOR; Today's Lesson, Class, Is This: Ethics Really Matter in Business | False | By Neil Genzlinger (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/new-york-officials-complain-of-unfair-share-of-homeland-security-money.html | New York Officials Complain of Unfair Share of Homeland Security Money | False | By Raymond Hernandez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/on-the-market.html | On the Market | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/c-corrections-980285.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/tennis-capriati-hits-wall-named-williams.html | TENNIS; Capriati Hits Wall Named Williams | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-perils-of-prevention-946125.html | The Perils of Prevention | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/l-introduction-946010.html | Introduction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/l-troubling-questions-that-come-with-a-war-036943.html | Troubling Questions That Come With a War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/worldspecial/strict-steps-tightened-to-prevent-suicide-bombs.html | Strict Steps Tightened to Prevent Suicide Bombs | False | By Eric Schmitt | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/an-old-movie-house-remodeled-chinese-ceramics-in-england-celebrating.html | An Old Movie House Remodeled; Chinese Ceramics in England; Celebrating the Wright Brothers | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/books-in-brief-nonfiction-inside-the-seams-at-paramount.html | BOOKS IN BRIEF: NONFICTION; Inside the Seams at Paramount | False | By David Kaufman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-baghdad-2003.html | THE SKY WAS FALLING; Baghdad, 2003 | False | By Patrick Graham | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/the-world-russia-sees-a-chance-to-get-some-respect.html | The World; Russia Sees a Chance To Get Some Respect | False | By Michael Wines | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-white-f-kingsbury.html | Paid Notice: Deaths WHITE, F. KINGSBURY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/social-circus.html | Social Circus | False | By William Norwich | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/q-a-loud-machines-heard-from-terrace.html | Q & A; Loud Machines Heard From Terrace | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/in-the-region-westchester-landlocked-hospital-expands-by-reshaping-itself.html | In the Region/Westchester; 'Landlocked' Hospital Expands by Reshaping Itself | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/soapbox-a-big-day-with-the-babe.html | SOAPBOX; A Big Day With the Babe | False | By Jim Reisler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/classified/paid-notice-deaths-grunert-roland-eric.html | Paid Notice: Deaths GRUNERT, ROLAND ERIC | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-flynn-and-bush-it-s-clinton-stupid-980145.html | FLYNN AND BUSH; It's Clinton, Stupid | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-a-rap-impresario-tries-his-hand-at-banking.html | PRIVATE SECTOR; A Rap Impresario Tries His Hand at Banking | False | By Riva D. Atlas (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/arts/l-flynn-and-bush-where-you-find-it-980080.html | FLYNN AND BUSH; Where You Find It | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/books/the-pictures-in-the-attic.html | The Pictures in the Attic | False | By Sophie Harrison | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/style/weddings-celebrations-nancy-cohen-jonas-shapiro.html | WEDDINGS/CELEBRATIONS; Nancy Cohen, Jonas Shapiro | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/lives-human-shield-running-home.html | LIVES; Human Shield, Running Home | False | By Godfrey Meynell As Told To Craig Taylor | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/movies/film-a-mai-dï-â€mbre-romance-rekindled-onscreen.html | FILM; A Mai-Dï'â€mbre Romance, Rekindled Onscreen | False | By Marcelle Clements | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/cutting-school.html | Cutting School | False | By Joyce Chang | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/theater-review-but-would-woody-allen-send-his-children-there.html | THEATER REVIEW; But Would Woody Allen Send His Children There? | False | By Naomi Siegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/word-for-word-moynihan-sampler-deviancy-dependency-dissembling-world-dangerous.html | Word for Word/A Moynihan Sampler; Deviancy, Dependency, Dissembling: The World Is a Dangerous Place | False | By Sam Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/private-sector-not-easy-breaking-the-ice-with-this-crowd.html | PRIVATE SECTOR; Not Easy Breaking the Ice With This Crowd | False | By Micheline Maynard (COMPILED BY MARK A. STEIN) | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/correction.html | Correction | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-23-29-national-smallpox-problems.html | March 23-29: NATIONAL; SMALLPOX PROBLEMS | False | By Denise Grady | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/nj-company-high-finance-in-haddonfield.html | N.J. & COMPANY; High Finance in Haddonfield | False | By Debra Nussbaum | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/urban-studies-leaving-upsides-downsides-and-squirrels.html | URBAN STUDIES/LEAVING; Upsides, Downsides and Squirrels | False | By Tina Kelley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/neighborhood-report-new-york-bookshelf-high-anxiety-heavy-traffic-apprehended.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; High Anxiety in Heavy Traffic, Apprehended on the Pier | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/letters.html | Letters | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/2003-ncaa-tournament-south-2-teams-look-alike-in-depth-and-muscle.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; 2 Teams Look Alike in Depth And Muscle | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/preview-03.html | Preview | 03 | False | By Murray Chass | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/pacifists-need-not-apply.html | Pacifists Need Not Apply | False | By Ken Stier | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/colleges-see-broader-attack-on-their-aid-to-minorities.html | Colleges See Broader Attack On Their Aid to Minorities | False | By Greg Winter | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/opinion/an-american-myth-rides-into-the-sunset.html | An American Myth Rides Into the Sunset | False | By Susan Faludi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/in-california-wind-stirs-up-a-rough.html | In California, Wind Stirs Up a Rough Week | False | By Jonathan D. Glater | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/travel/americans-in-europe-politics-aside.html | Americans in Europe: Politics Aside | False | By Alan Cowell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/realestate/habitats-fifth-avenue-near-73rd-street-designing-with-idea-that-more-better.html | Habitats/Fifth Avenue Near 73rd Street; Designing With the Idea That More Is Better | False | By Trish Hall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/figure-skating-kwan-wins-her-fifth-world-title-cohen-finishes-fourth.html | FIGURE SKATING; Kwan Wins Her Fifth World Title; Cohen Finishes Fourth | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/magazine/the-sky-was-falling-vietnam-1966.html | THE SKY WAS FALLING; Vietnam, 1966 | False | By Ward Just | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/up-front-worth-noting-no-street-for-this-king-despite-a-reverend-s-plea.html | UP FRONT: WORTH NOTING; No Street for This King Despite a Reverend's Plea | False | By Robert Strauss | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/international/europe/south-koreas-new-man-in-washington.html | South Korea's New Man in Washington | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/world/nation-war-attack-taxi-suicide-blast-kills-4-americans-new-iraqi-tactic.html | A NATION AT WAR: THE ATTACK; TAXI SUICIDE BLAST KILLS 4 AMERICANS IN NEW IRAQ TACTIC | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-gas-or-oil-prices-just-ask.html | IN BUSINESS; Gas or Oil Prices? Just Ask | False | By Elsa Brenner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/pro-football-for-rams-coach-martz-battle-against-alzheimer-s-disease-personal.html | PRO FOOTBALL; For Rams Coach Martz, the Battle Against Alzheimer's Disease Is Personal | False | By Damon Hack | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/wine-under-20-a-success-with-riesling.html | WINE UNDER $20; A Success With Riesling | False | By Howard G. Goldberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/weekinreview/march-2329.html | March 23-29 | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/in-business-instant-inkless-fingerprints.html | IN BUSINESS; Instant, Inkless Fingerprints | False | By Marek Fuchs | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/nyregion/coping-from-a-bar-stool-same-news-as-last-week.html | COPING; From a Bar Stool, Same News as Last Week | False | By Anemona Hartocollis | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/sports-of-the-times-garnett-in-mvp-race-despite-growing-pains.html | Sports of The Times; Garnett in M.V.P. Race Despite Growing Pains | False | By Selena Roberts | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/us/violent-deaths-are-fuel-for-a-growth-industry.html | Violent Deaths Are Fuel for a Growth Industry | False | By John W. Fountain | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/theater/theater-the-stars-what-i-lured.html | THEATER; The Stars What I Lured | False | By Kenneth Branagh | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/sports/outdoors-water-everywhere-as-trout-season-opens.html | OUTDOORS; Water Everywhere as Trout Season Opens | False | By Nelson Bryant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-30 | 2003-03-30 | https://www.nytimes.com/2003/03/30/business/the-business-world-a-philanthropy-rush-in-corporate-brazil.html | THE BUSINESS WORLD; A Philanthropy Rush In Corporate Brazil | False | By Tony Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-049840.html | A NATION AT WAR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/IHT-other-units-try-to-secure-cities-more-heavy-bombing-of-capital-troops.html | Other units try to secure cities; more heavy bombing of capital : Troops advance toward Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-new-york-marine-24-saw-corps-as-a-steppingstone.html | A NATION AT WAR: NEW YORK; Marine, 24, Saw Corps as a Steppingstone | False | By Lydia Polgreen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-nasiriya-candies-aspirin-for-those-who-fled-their-embattled.html | A NATION AT WAR: IN THE FIELD | NASIRIYA; Candies and Aspirin For Those Who Fled Their Embattled City | False | By Michael Wilson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/zimbabweans-cast-ballots-in-tense-legislative-by-election.html | Zimbabweans Cast Ballots in Tense Legislative By-Election | False | By Ginger Thompson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/robert-e-hudec-68-expert-on-global-trade-law-dies.html | Robert E. Hudec, 68, Expert on Global Trade Law, Dies | False | By Daniel Altman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/resuming-ground-drive-bombing-baghdad-and.html | Resuming Ground Drive, Bombing Baghdad, and Courting Civilians | False | By Staff and Wire Reports | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-special-forces-with-militant-group-routed-american-kurdish.html | A NATION AT WAR: IN THE FIELD | SPECIAL FORCES; With Militant Group Routed, American and Kurdish Forces Hunt for Clues About Al Qaeda | False | By C. J. Chivers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-war-media-reporters-new-battlefield-access-has-its-risks-well-its-rewards.html | A NATION AT WAR: THE NEWS MEDIA; Reporters' New Battlefield Access Has Its Risks as Well as Its Rewards | False | By David Carr | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-approach-capital-infantry-attacks-baghdad-defense-with-first-probes.html | A NATION AT WAR: APPROACH TO CAPITAL; INFANTRY ATTACKS BAGHDAD DEFENSE WITH FIRST PROBES | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-chester-lenore.html | Paid Notice: Deaths CHESTER, LENORE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/IHT-figure-skating-kwan-still-hears-title-song.html | FIGURE SKATING : Kwan still hears title song | False | By Christopher Clarey, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/figure-skating-kwan-not-questioning-her-future-on-skates.html | FIGURE SKATING; Kwan Not Questioning Her Future on Skates | False | By Christopher Clarey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/gop-moderates-show-signs-of-strength.html | G.O.P. Moderates Show Signs of Strength | False | By David Firestone | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-049549.html | A Nation at War | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/last-call-for-joe-camel-and-virginia-slim.html | Last Call for Joe Camel and Virginia Slim | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-war-correspondent-peter-arnett-tells-iraqi-state-television-allied-war.html | A NATION AT WAR: THE CORRESPONDENT; Peter Arnett Tells Iraqi State Television Allied War Plan Has Failed | False | By Jim Rutenberg | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-accounts-049425.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-third-infantry-division-anger-warning-after-suicide-bomb.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; Anger and Warning After Suicide Bomb | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/europe/apprehensive-about-victory.html | Apprehensive About Victory | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/avid-bourgeois-respectability-japanese-style.html | Avid Bourgeois Respectability, Japanese-Style | False | By Stephen Holden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-war-detainees-immigration-groups-fault-rule-automatic-detention-some.html | A NATION AT WAR: THE DETAINEES; Immigration Groups Fault Rule on Automatic Detention of Some Asylum Seekers | False | By Christopher Drew and Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/last-call-for-joe-camel-and-virginia-slim-923743541558.html | Last Call for Joe Camel and Virginia Slim | False | By Elissa Gootman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/for-collector-russian-art-end-dream-murky-trail-behind-rediscovered-works.html | For Collector Of Russian Art, the End Of a Dream; A Murky Trail Behind Rediscovered Works by Malevich | False | By Tim Golden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-bedbug-bites.html | the end user / a voice for the consumer : Bedbug bites | False | By Lee Dembart, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/metro-briefing-new-jersey-jersey-city-restaurant-evacuated.html | Metro Briefing | New Jersey: Jersey City: Restaurant Evacuated | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-ruriani-rocco-a.html | Paid Notice: Deaths RURIANI, ROCCO A. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-diener-beatrice.html | Paid Notice: Deaths DIENER, BEATRICE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/foundations-2002-giving-held-steady-report-finds.html | Foundations' 2002 Giving Held Steady, Report Finds | False | By Stephanie Strom | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/IHT-six-nations-rugby-england-crushes-ireland-to-claim-grand-slam.html | SIX NATIONS RUGBY : England crushes Ireland to claim grand slam | False | By Peter Berlin, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/IHT-some-units-try-to-secure-cities-more-heavy-bombing-of-capital-coalition.html | Some units try to secure cities; more heavy bombing of capital : Coalition moves toward Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/c-corrections-049972.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/most-wanted-drilling-down-television-the-other-reality.html | MOST WANTED: DRILLING DOWN/TELEVISION; The Other Reality | False | By Kathleen Obrien | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049107.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/snap-judgments.html | Snap Judgments | False | By William Safire | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/technology/thrills-and-frustration-on-bay-area-screens.html | TECHNOLOGY; Thrills and Frustration on Bay Area Screens | False | By Evan Ratliff | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/seattle-meters-billed-as-aiding-homeless-sow-discord.html | Seattle Meters Billed as Aiding Homeless Sow Discord | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-war-white-house-letter-mood-last-seen-when-confederate-spies-lurked.html | A NATION AT WAR: White House Letter; A Mood Last Seen When Confederate Spies Lurked | False | By Elisabeth Bumiller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/full-to-the-top.html | Full to the Top | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-yankees-notebook-matsui-and-mates-bracing-for-boos.html | BASEBALL; YANKEES NOTEBOOK; Matsui And Mates Bracing For Boos | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/iraqis-moving-more-troops-to-guard-baghdad-from.html | Iraqis Moving More Troops to Guard Baghdad From South | False | By John Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-troops-deployment-cavalry-contingent-gulf-speeded-up.html | A NATION AT WAR: TROOPS; A Deployment of a Cavalry Contingent to the Gulf Is Speeded Up | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/ncaabasketball/have-you-ever-wondered.html | Have You Ever Wondered? | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/hockey-devils-enjoy-big-day-at-islanders-expense.html | HOCKEY; Devils Enjoy Big Day At Islanders' Expense | False | By Jim Cerny | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/us-fights-closer-to-baghdad-skirmishes-in-south.html | U.S. Fights Closer to Baghdad; Skirmishes in South | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049034.html | Scenes From Iraq; A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-internet-with-loved-ones-at-war-families-find-comfort-online.html | A NATION AT WAR: THE INTERNET; With Loved Ones at War, Families Find Comfort Online | False | By David F. Gallagher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/in-albany-the-only-surplus-is-of-plans-to-increase-taxes.html | In Albany, the Only Surplus Is of Plans to Increase Taxes | False | By Al Baker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/remarks-by-bush-on-homeland-security.html | Remarks by Bush on Homeland Security | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/IHT-in-hong-kong-fastmoving-sars-sets-off-alarms.html | In Hong Kong, fast-moving SARS sets off alarms | False | By Thomas Crampton, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/transactions-050202.html | TRANSACTIONS | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-washington-calling-troop-levels-adequate-rumsfeld-defends-war.html | A NATION AT WAR: WASHINGTON; Calling Troop Levels Adequate, Rumsfeld Defends War Planning | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/donovan-s-pub-out-of-the-haze.html | Donovan's Pub; Out of the Haze | False | By Grace Frank | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/an-israeli-court-acquits-informant-in-1995.html | An Israeli Court Acquits Informant in 1995 Killing of Rabin | False | By Greg Myre | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049255.html | Scenes From Iraq; A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-business-advertising-industry-expects-war-lower-revenue-but-many.html | THE MEDIA BUSINESS: ADVERTISING; The industry expects the war to lower revenue, but many promotions are proceeding as planned. | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-damascus-syria-wants-us-lose-war-its-foreign-minister-declares.html | A NATION AT WAR: DAMASCUS; Syria Wants U.S. to Lose War, Its Foreign Minister Declares | False | By Neil MacFarquhar | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/IHT-1903berlin-indignant-in-our-pages100-75-and-50-years-ago.html | 1903:Berlin Indignant : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-wpp-s-rating-cut-but-outlook-rises.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP's Rating Cut But Outlook Rises | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/the-question-at-city-hall-who-s-behind-the-term-limits-lawsuit.html | The Question at City Hall: Who's Behind the Term-Limits Lawsuit? | False | By Jonathan P. Hicks | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/IHT-debriefingday-11.html | DEBRIEFING:DAY 11 | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-conference-general-franks-speaks-central-command-we-re-fact-plan.html | A NATION AT WAR: NEWS CONFERENCE; General Franks Speaks at Central Command: 'We're in Fact on Plan' | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/tennis-agassi-s-victory-sets-a-family-standard.html | TENNIS; Agassi's Victory Sets a Family Standard | False | By Charlie Nobles | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049050.html | Scenes From Iraq; A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-deal-makers-war-s-uncertainties-raise-anxieties-arab-investors.html | A NATION AT WAR: THE DEAL MAKERS; War's Uncertainties Raise Anxieties of Arab Investors | False | By Elaine Sciolino | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/economic-calendar.html | Economic Calendar | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/anne-davis-wichern-78-specialist-in-pulmonary-diseases.html | Anne Davis Wichern, 78, Specialist in Pulmonary Diseases | False | By Wolfgang Saxon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/theater/theater-review-british-gags-run-amok-in-pratfalls.html | THEATER REVIEW; British Gags Run Amok In Pratfalls | False | By Ben Brantley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/arts-briefing.html | ARTS BRIEFING | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/suit-by-liberty-media-draws-stunned-response-by-vivendi.html | Suit by Liberty Media Draws 'Stunned Response by-Vivendi | False | By Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-iraqi-leader-dead-alive-us-intelligence-officials-say-hussein-s-fate.html | A NATION AT WAR: THE IRAQI LEADER; Dead or Alive? U.S. Intelligence Officials Say Hussein's Fate Is Still Unknown | False | By James Risen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/plans-for-cultural-complex-at-ground-zero-take-form.html | Plans for Cultural Complex At Ground Zero Take Form | False | By Robin Pogrebin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-overview-march-30-2003-resuming-ground-drive-bombing-baghdad-courting.html | A NATION AT WAR: AN OVERVIEW: MARCH 30, 2003; Resuming Ground Drive, Bombing Baghdad, and Courting Civilians | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/michelin-man-enlists-palm-to-move-tires.html | Michelin Man Enlists Palm To Move Tires | False | By Matt Richtel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/equity-offering-is-set.html | Equity Offering Is Set | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-schwartz-allen-g.html | Paid Notice: Deaths SCHWARTZ, ALLEN G. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/bottom-line-in-mind-doctors-sell-ephedra.html | Bottom Line in Mind, Doctors Sell Ephedra | False | By Ford Fessenden With Christopher Drew | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/technology-hdtv-s-acceptance-picks-up-pace-as-prices-drop-and-networks-sign-on.html | TECHNOLOGY; HDTV's Acceptance Picks Up Pace As Prices Drop and Networks Sign On | False | By Eric A. Taub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-diplomacy-flying-between-enemies-hoping-to-land-in-a-new-iraq.html | A NATION AT WAR: DIPLOMACY; Flying Between Enemies, Hoping to Land in a New Iraq | False | By Frank Bruni | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-duberstein-gail.html | Paid Notice: Deaths DUBERSTEIN, GAIL | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-unjust-executions-042358.html | Unjust Executions | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/golf-sorenstam-outshined-by-winner-and-wie.html | GOLF; Sorenstam Outshined By Winner And Wie | False | By Michael Arkush | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-greenlaw-david-eric.html | Paid Notice: Deaths GREENLAW, DAVID ERIC | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/e-commerce-report-congress-wants-put-more-restrictions-online-gambling-sites.html | E-Commerce Report; Congress wants to put more restrictions on online gambling, and the sites look for ways around the rules. | False | By Bob Tedeschi | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/north-korea-watches-war-and-wonders-what-s-next.html | North Korea Watches War And Wonders What's Next | False | By James Brooke | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-fagen-theodore-tedd.html | Paid Notice: Deaths FAGEN, THEODORE (TEDD) | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/c-corrections-049980.html | Corrections | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/worldbusiness/china-faces-opposition-over-buying-into-kazakh-oil.html | China Faces Opposition Over Buying Into Kazakh Oil Fields | False | By Christopher Pala With Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-baghdad-iraqi-general-says-4000-volunteered-for-suicide-attacks.html | A NATION AT WAR: BAGHDAD; Iraqi General Says 4,000 Volunteered For Suicide Attacks | False | By John F. Burns | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-secretary-state-palestinian-violence-subsides-israel-must-stop.html | A NATION AT WAR: THE SECRETARY OF STATE; As Palestinian Violence Subsides, Israel Must Stop Building Settlements, Powell Says | False | By Steven R. Weisman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-nakhleh-issa.html | Paid Notice: Deaths NAKHLEH, ISSA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/soccer/playing-in-romania-fulfills-a-dream-of-sorts.html | Playing in Romania Fulfills a Dream, of Sorts | False | By Jack Bell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-cone-is-set-for-friday-start.html | BASEBALL; Cone Is Set For Friday Start | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-people-049450.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-war-puts-radio-giant-on-the-defensive.html | MEDIA; War Puts Radio Giant on the Defensive | False | By John Schwartz and Geraldine Fabrikant | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/patents-looking-beyond-today-s-high-tech-bloody-war-to-an-electronic-conflict.html | Patents; Looking beyond today's high-tech, bloody war to an electronic conflict. | False | By Teresa Riordan | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/inside-049069.html | INSIDE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-duncan-barbara-doyle.html | Paid Notice: Deaths DUNCAN, BARBARA DOYLE | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/metro-matters-more-suds-than-insights-in-rudy.html | Metro Matters; More Suds Than Insights In 'Rudy' | False | By Joyce Purnick | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/marines-resume-their-northward-push-toward.html | Marines Resume Their Northward Push Toward Baghdad | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/books/writers-on-writing-two-identities-but-one-compulsion.html | WRITERS ON WRITING; Two Identities, but One Compulsion | False | By Jonathan Kellerman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-cohn-anna.html | Paid Notice: Deaths COHN, ANNA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049140.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/madonna-institution-and-rebel-but-not-quite-the-diva-of-old-she-once-was.html | Madonna, Institution and Rebel, But Not Quite the Diva of Old She Once Was | False | By Lynette Holloway | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-survival-2-gi-s-safe-after-7-days-marooned-in-the-sands.html | A NATION AT WAR; SURVIVAL; 2 G.I.'s Safe After 7 Days Marooned In the Sands | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/IHT-seoul-hopes-new-envoy-will-sway-us.html | Seoul hopes new envoy will sway U.S. | False | By Don Kirk, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media-on-minot-nd-radio-a-single-corporate-voice.html | MEDIA; On Minot, N.D., Radio, A Single Corporate Voice | False | By Jennifer 8. Lee | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/italy-considers-a-proposal-to-cut-the-time-to-complete-a-divorce.html | Italy Considers a Proposal to Cut the Time to Complete a Divorce | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/an-arrest-eases-fears-in-a-neighborhood-on-edge.html | An Arrest Eases Fears in a Neighborhood on Edge | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-101st-airborne-division-fighting-close-up-dirty-shell-blast.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; The Fighting Is Close Up and Dirty, a Shell Blast, a Bandage at a Time | False | By Jim Dwyer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/pro-basketball-good-news-for-nets-martin.html | PRO BASKETBALL; Good News for Nets' Martin | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/army-says-us-troops-killed-7-iraqi-women-and-2003033191395832965.html | Army Says U.S. Troops Killed 7 Iraqi Women and Children | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-military-analysis-slower-pace-not-a-pause.html | A NATION AT WAR: MILITARY ANALYSIS; Slower Pace, Not a Pause | False | By Michael R. Gordon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/bombing-in-israel-unites-victims-old-and-new.html | Bombing in Israel Unites Victims Old and New | False | By James Bennet | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-brooklyn-drips-with-nostalgia-in-met-visit.html | BASEBALL; Brooklyn Drips With Nostalgia in Met Visit | False | By Dave Caldwell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/editorial-observer-why-the-supreme-court-needs-to-visit-cass-high-school.html | Editorial Observer; Why the Supreme Court Needs to Visit Cass High School | False | By Adam Cohen | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-british-forces-tension-checkpoint-fear-crossing-bridge.html | A NATION AT WAR: IN THE FIELD | BRITISH FORCES; Tension at the Checkpoint, Fear Crossing the Bridge | False | By Marc Santora and Craig S. Smith | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-military-technology-allies-vital-supply-line-now-stretches-into-orbit.html | A NATION AT WAR: MILITARY TECHNOLOGY; Allies' Vital Supply Line Now Stretches Into Orbit | False | By William J. Broad | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/golf-love-saves-his-best-for-the-last-round.html | GOLF; Love Saves His Best for the Last Round | False | By Clifton Brown | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/business-digest-041025.html | BUSINESS DIGEST | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/dr-vernon-w-hughes-81-authority-on-the-subatomic.html | Dr. Vernon W. Hughes, 81, Authority on the Subatomic | False | By Stuart Lavietes | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/how-precise-is-our-bombing.html | How Precise Is Our Bombing? | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/war-s-effect-on-retailers-appears-to-be-mixed.html | War's Effect on Retailers Appears to Be Mixed | False | By Tracie Rozhon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/kirkkonummi-journal-finnish-hockey-s-odd-man-out-she-s-canadian.html | Kirkkonummi Journal; Finnish Hockey's Odd Man Out (She's Canadian) | False | By Lizette Alvarez | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-chwatt-ida.html | Paid Notice: Deaths CHWATT, IDA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/learning-not-to-love-saddam.html | Learning Not to Love Saddam | False | By Paul Berman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-first-marine-division-warily-iraqis-get-acquainted-with-marines.html | A NATION AT WAR: IN THE FIELD | FIRST MARINE DIVISION; Warily, Iraqis Get Acquainted With Marines | False | By John Kifner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-field-choosing-targets-iraqi-fighters-civilians-hard-decision-for.html | A NATION AT WAR: IN THE FIELD | CHOOSING TARGETS; Iraqi Fighters Or Civilians? Hard Decision For Copters | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/german-news-channels-come-of-age-as-reports-on-war-rivet-big-audiences.html | German News Channels Come of Age As Reports on War Rivet Big Audiences | False | By Mark Landler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-democratic-turkey-042331.html | Democratic Turkey | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/frank-s-restaurant-goodbye-to-ashtrays.html | Frank's Restaurant; Goodbye to Ashtrays | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/scenes-from-iraq-a-bomber-a-marine-a-girl.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/army-says-us-troops-killed-7-iraqi-women-and.html | Army Says U.S. Troops Killed 7 Iraqi Women and Children | False | By Bernard Weinraub | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/infantry-attacks-baghdad-defense-with-first.html | Infantry Attacks Baghdad Defense With First Probes | False | By Patrick E. Tyler | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-watching-history-and-taking-notes.html | BASEBALL; Watching History And Taking Notes | False | By Tyler Kepner | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/IHT-arms-control-a-nuclearfree-middle-east.html | Arms control : A nuclear-free Middle East | False | By James E. Goodby, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/metropolitan-diary-041572.html | Metropolitan Diary | False | By Joe Rogers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-dissidents-in-cuba-042153.html | Dissidents in Cuba | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/seeking-meaning-of-life-on-a-trip-to-the-country.html | Seeking Meaning of Life On a Trip to the Country | False | By Elvis Mitchell | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049220.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-75th-exploitation-force-special-team-seeks-clues-establish-war-crimes.html | A NATION AT WAR: 75th EXPLOITATION FORCE; Special Team Seeks Clues To Establish War Crimes | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-schlanger-loretta.html | Paid Notice: Deaths SCHLANGER, LORETTA | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/quotation-of-the-day-047554.html | QUOTATION OF THE DAY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049093.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/2003-ncaa-tournament-east-syracuse-bounces-sluggish-oklahoma-with-little-trouble.html | 2003 N.C.A.A. TOURNAMENT: EAST; Syracuse Bounces Sluggish Oklahoma With Little Trouble | False | By Joe Drape | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-in-the-field-civilians-us-troops-meet-iraqis-peacefully.html | A NATION AT WAR: IN THE FIELD | CIVILIANS; U.S. Troops Meet Iraqis Peacefully | False | By Dexter Filkins | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/max-fish-a-will-and-a-way.html | Max Fish, A Will, and a Way | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-amber-alerts-can-help-042528.html | Amber Alerts Can Help | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-savoring-past-angels-are-hoping-to-repeat-it.html | BASEBALL; Savoring Past, Angels Are Hoping to Repeat It | False | By Jack Curry | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-deadly-virus-on-its-mind-hong-kong-covers-its-face.html | A Deadly Virus on Its Mind, Hong Kong Covers Its Face | False | By Keith Bradsher | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-chinese-hotel-full-of-proud-american-parents.html | A Chinese Hotel, Full of Proud American Parents | False | By David Barboza | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-beijing-on-second-thought-china-disallows-an-antiwar-protest.html | A NATION AT WAR: BEIJING; On Second Thought, China Disallows an Antiwar Protest | False | By Erik Eckholm | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/IHT-soccer-a-portuguese-samba-lesson-for-brazil.html | SOCCER : A Portuguese samba lesson for Brazil | False | By Rob Hughes, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-finger-sidney.html | Paid Notice: Deaths FINGER, SIDNEY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/a-nation-at-war-neighborhood-in-brooklyn-the-soldiers-are-family-and-friends.html | A NATION AT WAR: NEIGHBORHOOD; In Brooklyn, the Soldiers Are Family and Friends | False | By Joseph Berger | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/resuming-ground-drive-bombing-baghdad-and-20030331918598222102.html | Resuming Ground Drive, Bombing Baghdad, and Courting Civilians | False | By Robert D. McFadden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/arts-online-artists-cast-a-wary-but-interested-eye-on-the-web.html | ARTS ONLINE; Artists Cast a Wary but Interested Eye on the Web | False | By Matthew Mirapaul | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/who-will-rescue-iraqi-civilians.html | Who Will Rescue Iraqi Civilians? | False | By Bob Herbert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/data-recorder-from-shuttle-provides-clues.html | Data Recorder From Shuttle Provides Clues | False | By Matthew L. Wald | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/brutality-plays-the-lead-role-in-a-home-movie.html | Brutality Plays the Lead Role in a Home Movie | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/a-top-executive-leaves-foote-cone.html | A Top Executive Leaves Foote, Cone | False | By The New York Times | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049204.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-kuwait-13-gi-s-hurt-as-truck-runs-them-down-at-base.html | A NATION AT WAR: KUWAIT; 13 G.I.'s Hurt as Truck Runs Them Down at Base | False | By Judith Miller | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/sports-of-the-times-coach-finds-a-reason-to-celebrate.html | Sports of The Times; Coach Finds A Reason To Celebrate | False | By William C. Rhoden | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/alfred-eisenpreis-78-city-administrator.html | Alfred Eisenpreis, 78, City Administrator | False | By Eric Pace | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/bush-asserts-us-is-making-progress-in-iraqi-war.html | Bush Asserts U.S. Is Making Progress in Iraqi War | False | By David Stout | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/out-of-jail-in-search-of-someone-to-protect.html | Out of Jail, In Search Of Someone To Protect | False | By A. O. Scott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-wenger-seymour.html | Paid Notice: Deaths WENGER, SEYMOUR | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/undercutting-the-9-11-inquiry.html | Undercutting the 9/11 Inquiry | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-home-front-rallying-round-those-the-reserves-left-behind.html | A NATION AT WAR: THE HOME FRONT; Rallying Round Those the Reserves Left Behind | False | By Peter T. Kilborn | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/IHT-1953peace-might-be-near-in-our-pages100-75-and-50-years-ago.html | 1953:Peace Might be Near : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/interpublic-is-near-a-deal-to-sell-nfo-unit.html | Interpublic Is Near a Deal to Sell NFO Unit | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049298.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/woman-is-arrested-in-toronto-in-deaths-of-her-2-stepchildren.html | Woman Is Arrested in Toronto In Deaths of Her 2 Stepchildren | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/pro-basketball-even-chaney-can-t-defend-the-knicks-nonchalance.html | PRO BASKETBALL; Even Chaney Can't Defend the Knicks' Nonchalance | False | By Chris Broussard | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/sports-of-the-times-opening-thoughts-on-opening-day.html | Sports of The Times; Opening Thoughts On Opening Day | False | By Dave Anderson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/shea-stadium-like-jack-benny-stalled-39-ballpark-s-face-lift-awaits-fans-opening.html | Shea Stadium, Like Jack Benny, Is Stalled at 39; Ballpark's Face-Lift Awaits Fans On Opening Day Today | False | By Corey Kilgannon | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-grossman-sanford.html | Paid Notice: Deaths GROSSMAN, SANFORD | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/news-summary-047198.html | NEWS SUMMARY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/nation-war-casualties-for-families-dead-fateful-knock-door.html | A NATION AT WAR: THE CASUALTIES; For Families of the Dead, A Fateful Knock on the Door | False | By Jayson Blair With Monica Davey | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/treasury-financings-scheduled-for-week.html | Treasury Financings Scheduled for Week | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/2003-ncaa-tournament-east-boston-college-battles-but-can-t-lay-a-glove-on-uconn.html | 2003 N.C.A.A. TOURNAMENT: EAST; Boston College Battles, but Can't Lay a Glove on UConn | False | By Jere Longman | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/libel-suit-challenges-the-right-to-report-a-politician-s-slurs.html | Libel Suit Challenges the Right to Report a Politician's Slurs | False | By Adam Liptak | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/chief-sees-more-changes-for-us-airways.html | Chief Sees More Changes for US Airways | False | By Edward Wong | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049042.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/movies/books-of-the-times-baby-here-s-the-life-of-a-hollywood-showman.html | BOOKS OF THE TIMES; Baby, Here's the Life of a Hollywood Showman | False | By Janet Maslin | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/worldbusiness/new-sk-global-accounting-error-shakes-seoul-market.html | New SK Global Accounting Error Shakes Seoul Market | False | By Don Kirk | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-rumsfeld-s-view-more-troops-in-iraq-every-day.html | A NATION AT WAR; Rumsfeld's View: More Troops in Iraq Every Day | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-jacobsen-walter-b.html | Paid Notice: Deaths JACOBSEN, WALTER B. | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/IHT-192824hour-divorce-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1928:24-Hour Divorce in Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/theater/2-shows-illustrate-broadway-volatility.html | 2 Shows Illustrate Broadway Volatility | False | By Jesse McKinley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/IHT-double-standards-prisoners-of-war-in-iraq-and-at-guantanamo.html | Double standards : Prisoners of war in Iraq and at Guantâ¡A°namo | False | By Jamie Fellner, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/2003-ncaa-tournament-south-final-four-to-have-an-orange-tint.html | 2003 N.C.A.A. TOURNAMENT: SOUTH; Final Four to Have an Orange Tint | False | By Thomas George | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/opera-review-shows-within-a-show-ready-for-tv-cameras.html | OPERA REVIEW; Shows Within a Show, Ready for TV Cameras | False | By Anthony Tommasini | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/director-of-titanic-turns-to-3-D-film-ventures.html | Director of 'Titanic' Turns to 3-D Film Ventures | False | By Laura M. Holson | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049085.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/official-seeks-pataki-s-help-for-inquiry-into-mta.html | Official Seeks Pataki's Help For Inquiry Into M.T.A. | False | By Bruce Lambert | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/nation-war-afghanistan-rockets-strike-us-hunts-for-taliban-tied-ambush.html | A NATION AT WAR: AFGHANISTAN; As Rockets Strike, U.S. Hunts for Taliban Tied to Ambush | False | By Carlotta Gall | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/crosswords/bridge/article-2003033192706495688-no-title.html | Article 2003033192706495688 - No Title | False | By | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/police-arrest-brooklyn-man-in-slayings-of-4-shopkeepers.html | Police Arrest Brooklyn Man In Slayings of 4 Shopkeepers | False | By Robert F. Worth | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/anger-and-warning-after-suicide-attack.html | Anger and Warning After Suicide Attack | False | By Steven Lee Myers | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/us/a-nation-at-war-the-veterans-gulf-war-veterans-watch-and-worry.html | A NATION AT WAR: THE VETERANS; Gulf War Veterans Watch and Worry | False | By Dana Canedy | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/arts/bridge-reviving-an-old-partnership.html | BRIDGE; Reviving an Old Partnership | False | By Alan Truscott | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-crabtree-michael-riordan.html | Paid Notice: Deaths CRABTREE, MICHAEL RIORDAN | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/IHT-horse-racing-moon-ballad-prances-to-dubai-victory.html | HORSE RACING : Moon Ballad prances to Dubai victory | False | By Gina Rarick, International Herald Tribune | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/europe/more-europe.html | 'More Europe' | False | By der Spiegel | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/sports/baseball-against-the-grain-bonds-treats-age-like-bad-pitch.html | BASEBALL: AGAINST THE GRAIN; Bonds Treats Age Like Bad Pitch | False | By Allen Barra | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/syria-and-us-escalate-war-of-words-over-support-to-iraq.html | Syria and U.S. Escalate War of Words Over Support to Iraq | False | By Joel Brinkley | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/the-media-business-advertising-addenda-a-top-executive-leaves-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Top Executive Leaves Foote, Cone | False | By Stuart Elliott and Nat Ives | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/opinion/l-scenes-from-iraq-a-bomber-a-marine-a-girl-049115.html | Scenes From Iraq: A Bomber, a Marine, a Girl | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/union-drive-at-montefiore-could-be-labor-landmark.html | Union Drive at Montefiore Could Be Labor Landmark | False | By RICHARD PÃ©REZ-PEÃ±A | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/officer-says-iraqis-are-skeptical-of-us.html | Officer Says Iraqis Are Skeptical of U.S. Supporting Revolt | False | By John M. Broder | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-kokinos-nelly.html | Paid Notice: Deaths KOKINOS, NELLY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/world/a-nation-at-war-airstrikes-continue-movement-toward-karbala.html | A NATION AT WAR; Airstrikes Continue; Movement Toward Karbala | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/classified/paid-notice-deaths-ruesch-jeffrey.html | Paid Notice: Deaths RUESCH, JEFFREY | False | | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/international/worldspecial/rumsfeld-defends-war-planning.html | Rumsfeld Defends War Planning | False | By Thom Shanker | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/healthsouth-inquiry-looks-for-accounts-held-offshore.html | HealthSouth Inquiry Looks For Accounts Held Offshore | False | By Milt Freudenheim | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/business/stocks-fall-ending-quarter-on-sour-note.html | Stocks Fall, Ending Quarter on Sour Note | False | By Jonathan Fuerbringer | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-03-31 | 2003-03-31 | https://www.nytimes.com/2003/03/31/nyregion/elaine-s-a-defiant-last-puff.html | Elaine's; A Defiant Last Puff | False | By Peter Khoury | 2003-05-08 | TX 5-807-930 | 2009-08-06 | TX 6-683-873 | |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/brazil-chief-s-hometown-is-poor-as-ever.html | Brazil Chief's Hometown Is Poor as Ever | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/american-air-reaches-deal-with-3-unions-on-big-cuts.html | American Air Reaches Deal With 3 Unions On Big Cuts | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-baghdad-warning-of-doom-edgy-iraqi-leaders-put-on-brave-front.html | A NATION AT WAR: BAGHDAD; Warning of Doom, Edgy Iraqi Leaders Put On Brave Front | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/from-tiny-insurers-big-tax-breaks.html | From Tiny Insurers, Big Tax Breaks | False | By David Cay Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/philharmonic-review-sarcasm-and-firepower-from-soviet-heroes.html | PHILHARMONIC REVIEW; Sarcasm and Firepower From Soviet Heroes | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-india-economic-growth-slows.html | World Business Briefing Asia: India; Economic Growth Slows | False | By Saritha Rai (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/c-corrections-065650.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/on-college-basketball-to-final-four-with-pluck-and-luck.html | ON COLLEGE BASKETBALL; To Final Four, With Pluck and Luck | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/landslide-buries-village-in-bolivia.html | Landslide Buries Village in Bolivia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/bloomberg-in-sudden-trip-to-capital-seeking-funds.html | Bloomberg in Sudden Trip To Capital, Seeking Funds | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-demetriades-theoclitos.html | Paid Notice: Deaths DEMETRIADES, THEOCLITOS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/tobacco-suits-hurting-bonds-and-stock-price-of-kraft-foods.html | Tobacco Suits Hurting Bonds And Stock Price Of Kraft Foods | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-standards-doctors-try-to-beat-the-clock.html | VITAL SIGNS: STANDARDS; Doctors Try to Beat the Clock | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-berlin-david-sanders.html | Paid Notice: Deaths BERLIN, DAVID SANDERS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/sk-group-restates-earnings-and-korean-stocks-tumble.html | SK Group Restates Earnings And Korean Stocks Tumble | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/historian-named-as-provost-as-columbia-shapes-future.html | Historian Named as Provost As Columbia Shapes Future | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/a-nation-at-war-064556.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/sports-of-the-times-jeter-was-ready-but-not-for-injury.html | Sports of The Times; Jeter Was Ready, but Not for Injury | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/first-data-is-said-to-be-near-deal-to-buy-atm-operator.html | First Data Is Said to Be Near Deal to Buy A.T.M. Operator | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/business-digest-063410.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/on-baseball-no-hitting-no-defense-nowhere-to-go-but-up.html | ON BASEBALL; No Hitting, No Defense, Nowhere to Go but Up | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-a-muslim-view-us-risks-a-wave-of-extremism.html | A Muslim view : U.S. risks a wave of extremism | False | By Husain Haqqani, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/tunnel-vision-painting-the-subway-but-hardly-with-a-spray-can.html | TUNNEL VISION; Painting the Subway, but Hardly With a Spray Can | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-first-marine-division-cause-tank-plunge-under-investigation.html | A NATION AT WAR: IN THE FIELD | FIRST MARINE DIVISION; Cause of Tank Plunge Under Investigation | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063690.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/boldface-names-063282.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/giving-iraqis-a-lifeline.html | Giving Iraqis a Lifeline | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/company-briefs-065358.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/sec-looks-at-stock-deals-done-in-wachovia-merger.html | S.E.C. Looks at Stock Deals Done in Wachovia Merger | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/golf-in-reversal-masters-invites-older-past-winners-to-return.html | GOLF; In Reversal, Masters Invites Older Past Winners to Return | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/the-test-for-rumsfeld-will-strategy-work.html | The Test for Rumsfeld: Will Strategy Work? | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/senior-engineer-faulted-nasa-for-not-seeking-satellite-help.html | Senior Engineer Faulted NASA for Not Seeking Satellite Help | False | By John Schwartz With Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/building-chief-admits-theft-from-mta.html | Building Chief Admits Theft From M.T.A. | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-northern-front-scenes-other-iraq-green-fields-starry-nights-friendly.html | A NATION AT WAR: NORTHERN FRONT; Scenes of the Other Iraq: Green Fields, Starry Nights, Friendly Locals | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-chwatt-ida.html | Paid Notice: Deaths CHWATT, IDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-agony-on-opening-day.html | BASEBALL, AGONY ON OPENING DAY | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-the-hospital-the-wounded-find-respite-at-us-unit-in-germany.html | A NATION AT WAR: THE HOSPITAL; The Wounded Find Respite At U.S. Unit In Germany | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-jersey-camden-man-sentenced-in-kidnapping.html | Metro Briefing | New Jersey: Camden: Man Sentenced In Kidnapping | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-sulzberger-greta-speier.html | Paid Notice: Deaths SULZBERGER, GRETA SPEIER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/market-place-sales-deal-with-bertelsmann-restores-aol-unwanted-attention.html | Market Place; A sales deal with Bertelsmann restores AOL to the unwanted attention of regulators. | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/moynihan-senator-and-veteran-is-buried-in-arlington-cemetery.html | Moynihan, Senator and Veteran, Is Buried in Arlington Cemetery | False | By Adam Clymer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/technology-briefing-telecommunications-nokia-consolidates-china-joint-ventures.html | Technology Briefing | Telecommunications: Nokia Consolidates China Joint Ventures | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-rudolph-morris.html | Paid Notice: Deaths RUDOLPH, MORRIS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/conflicting-reports-on-north-korea-missile-test.html | Conflicting Reports on North Korea Missile Test Add to Tensions | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/IHT-vantage-point-on-surface-its-icy-smooth.html | VANTAGE POINT : On surface, it's icy smooth | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/music-review-listening-with-awe-to-a-work-composed-in-a-nazi-death-camp.html | MUSIC REVIEW; Listening With Awe to a Work Composed in a Nazi Death Camp | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/twee-rivieren-journal-bushmen-squeeze-money-from-a-humble-cactus.html | Twee Rivieren Journal; Bushmen Squeeze Money From a Humble Cactus | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/rise-in-mystery-virus-leads-to-hong-kong-quarantine.html | Rise in Mystery Virus Leads To Hong Kong Quarantine | False | By Keith Bradsher With Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-bakhoum-selim.html | Paid Notice: Deaths BAKHOUM, SELIM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-duffy-alice-grattan.html | Paid Notice: Deaths DUFFY, ALICE GRATTAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/europe/britain-convicts-2-algerians-of-helping-finance.html | Britain Convicts 2 Algerians of Helping Finance Terrorists | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/behavior-self-protection-or-delusion-the-many-varieties-of-paranoia.html | BEHAVIOR; Self-Protection or Delusion? The Many Varieties of Paranoia | False | By Richard A. Friedman, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-24th-marine-expeditionary-unit-troops-heading-home-are.html | A NATION AT WAR: IN THE FIELD | 24th MARINE EXPEDITIONARY UNIT; Troops Heading Home Are Redirected to the Gulf | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-budget-shenanigans-053112.html | Budget Shenanigans | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-overview-march-31-2003-battles-central-iraq-defiance-baghdad-quarrels.html | A NATION AT WAR: AN OVERVIEW: MARCH 31, 2003; Battles in Central Iraq, Defiance in Baghdad and Quarrels in Washington | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/appointment-at-times-co.html | Appointment at Times Co. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-the-home-front-051837.html | The Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063762.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/the-death-of-innocents.html | The Death of Innocents | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-europe-germany-bank-cuts-jobs.html | World Business Briefing | Europe: Germany: Bank Cuts Jobs | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-advertising-addenda-lowe-and-draft-create-an-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe and Draft Create an Alliance | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-briefly-noted-seeking-aid-for-iraq.html | A NATION AT WAR: Briefly Noted; SEEKING AID FOR IRAQ | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/survey-predicts-more-planting-of-altered-crops.html | Survey Predicts More Planting Of Altered Crops | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/politics/transcript-of-arguments-in-gratz-v-bollinger.html | Transcript of Arguments in Gratz v. Bollinger | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/excerpts-from-messages-about-the-space-shuttle.html | Excerpts From Messages About the Space Shuttle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-the-other-front-north-koreas-outlook-hinges-on-iraqs.html | The other front : North Korea's outlook hinges on Iraq's | False | By Choong Nam Kim, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/asia/more-countries-report-suspected-cases-of-mystery-virus.html | More Countries Report Suspected Cases of Mystery Virus | False | By Thomas Crampton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/us-businessman-is-accused-of-oil-bribes-to-kazakhstan.html | U.S. Businessman Is Accused Of Oil Bribes to Kazakhstan | False | By Jeff Gerth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/hockey-lindros-takes-control-then-loses-it-in-the-end.html | HOCKEY; Lindros Takes Control, Then Loses It in the End | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-v-corps-failing-heed-warning-7-iraqi-women-children-die.html | A NATION AT WAR: IN THE FIELD; V CORPS; Failing to Heed Warning, 7 Iraqi Women and Children Die | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/bush-defends-the-progress-of-the-war.html | Bush Defends the Progress of the War | False | By Adam Nagourney and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/turkish-leader-announces-new-effort-to-resolve.html | Turkish Leader Announces New Effort to Resolve Cyprus Dispute | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-determining-paternity-by-any-means-necessary.html | THEATER IN REVIEW; Determining Paternity By Any Means Necessary | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/15-are-accused-of-involvement-in-a-multinational-drug-ring.html | 15 Are Accused of Involvement In a Multinational Drug Ring | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-war-biological-defenses-plan-for-vaccine-compensation-blocked-house.html | A NATION AT WAR: BIOLOGICAL DEFENSES; Plan for Vaccine Compensation Is Blocked by House Democrats | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/city-agrees-to-settle-lawsuit-over-homeless-lawyers-say.html | City Agrees to Settle Lawsuit Over Homeless, Lawyers Say | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/2-newsday-journalists-missing-since-march-24-say.html | 2 Newsday Journalists Missing Since March 24 Say They Are Safe | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/l-unnatural-path-to-health-064017.html | 'Unnatural' Path to Health | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/q-a-seeing-stars.html | Q & A; Seeing Stars | False | By C. Claiborne Ray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/markets-stocks-bonds-stocks-close-weak-quarter-with-day-weighed-down-war.html | THE MARKETS: STOCKS AND BONDS; Stocks Close Out Weak Quarter With Day Weighed Down by War | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-new-england-new-hampshire-group-fights-bishops.html | National Briefing | New England; New Hampshire: Group Fights Bishops | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/american-captive-for-week-is-rescued-by-special.html | American, Captive for Week, Is Rescued by Special Forces | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/a-nation-at-war-the-casualties-families-recall-4-who-died-in-bombing.html | A NATION AT WAR: THE CASUALTIES; Families Recall 4 Who Died in Bombing | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-cohen-jules.html | Paid Notice: Deaths COHEN, JULES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/the-copper-mine-ran-through-it-tales-of-a-river-s-rescue.html | The Copper Mine Ran Through It: Tales of a River's Rescue | False | By Jim Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/weather-satellites-can-be-better-used.html | Weather Satellites Can Be Better Used | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/2-large-verdicts-in-new-asbestos-cases.html | 2 Large Verdicts in New Asbestos Cases | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-the-tv-watch-two-correspondents-one-predictable-outcome.html | A NATION AT WAR: THE TV WATCH; Two Correspondents, One Predictable Outcome | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/news/bush-renews-vow-to-free-iraqi-people.html | Bush renews vow to 'free' Iraqi people | False | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-changing-religion-for-a-woman-and-gaining-a-few-holidays.html | THEATER IN REVIEW; Changing Religion for a Woman, And Gaining a Few Holidays | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-hong-kong-a-virus-at-the-top.html | Hong Kong : A virus at the top | False | By Philip Bowring, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/powell-hastily-heads-for-meetings-with-european.html | Powell Hastily Heads for Meetings With European Leaders | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/angry-words-jar-funeral-of-3-year-old-murder-victim.html | Angry Words Jar Funeral Of 3-Year-Old Murder Victim | False | By Richard Lezin Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-mcgrane-ann.html | Paid Notice: Deaths MCGRANE, ANN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/academy-s-top-general-apologizes-to-cadets.html | Academy's Top General Apologizes to Cadets | False | By Michael Janofsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/deadline-on-cost-cutting-steps-nears-without-unions-reply.html | Deadline on Cost-Cutting Steps Nears Without Unions' Reply | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-outcomes-iq-unfazed-with-intense-care.html | VITAL SIGNS: OUTCOMES; I.Q. Unfazed With Intense Care | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-halpern-harry-a.html | Paid Notice: Deaths HALPERN, HARRY A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-west-california-no-appeal-of-drilling-halt.html | National Briefing | West: California: No Appeal Of Drilling Halt | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/a-formidable-enemy-dust.html | A Formidable Enemy: Dust | False | By Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/extradition-sought-for-woman-accused-in-deaths-of-2-children.html | Extradition Sought for Woman Accused in Deaths of 2 Children | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/red-blue-terror-alert.html | Red-Blue Terror Alert | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-for-record-pentagon-good-progress-so-far-worst-may-lie-ahead.html | A NATION AT WAR: FOR THE RECORD | FROM THE PENTAGON; 'Good Progress' So Far; Worst May Lie Ahead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-abraham-lincoln-carrier-gulf-gets-more-striking-power-maybe.html | A NATION AT WAR: IN THE FIELD | THE ABRAHAM LINCOLN; Carrier in the Gulf Gets More Striking Power, and Maybe the Hint of a Return Home | False | By Lynette Clemetson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-600-victims-of-1995-srebrenica-massacre-are-finally-buried.html | 600 victims of 1995 Srebrenica massacre are finally buried | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/for-kon-tiki-theory-ray-of-hope-is-dashed.html | For Kon-Tiki Theory, Ray of Hope is Dashed | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/middleeast/speech-attributed-to-hussein-calls-for-holy-war-on.html | Speech Attributed to Hussein Calls for Holy War on U.S. | False | By Terence Neilan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-africa-egypt-food-company-acquired.html | World Business Briefing | Africa: Egypt: Food Company Acquired | False | By Abeer Allam (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/mass-layoffs-threatened-for-teachers-in-california.html | Mass Layoffs Threatened for Teachers in California | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-queens-780000-disappears-from-courier.html | Metro Briefing | New York: Queens: $780,000 Disappears From Courier | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/obesity-drug-trial-produces-disappointing-weight-loss.html | Obesity Drug Trial Produces Disappointing Weight Loss | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/the-ever-so-elegant-tracksuit.html | The Ever-So-Elegant Tracksuit | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-jersey-irvington-woman-s-extradition-sought.html | Metro Briefing | New Jersey: Irvington: Woman's Extradition Sought | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/a-conversation-with-james-muller-doctor-for-peace-gains-power-for-laity.html | A CONVERSATION WITH JAMES MULLER; Doctor for Peace Gains Power for Laity | False | By Judy Foreman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/pro-basketball-jefferson-is-triply-effective-versus-yao.html | PRO BASKETBALL; Jefferson Is Triply Effective Versus Yao | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/in-israel-opposition-rises-to-netanyahu-s-austerity-moves.html | In Israel, Opposition Rises to Netanyahu's Austerity Moves | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/friends-of-affirmative-action.html | Friends of Affirmative Action | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063746.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/bloomberg-administration-port-authority-get-closer-possible-land-swap-deal.html | Bloomberg Administration and Port Authority Get Closer on Possible Land Swap Deal | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/l-unnatural-path-to-health-063916.html | 'Unnatural' Path to Health | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-101st-airborne-division-under-blizzard-bullets-battle-inches.html | A NATION AT WAR; IN THE FIELD | 101ST AIRBORNE DIVISION; Under Blizzard of Bullets, a Battle Inches Ahead | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/news/as-sars-rages-hong-kong-orders-a-quarantine.html | As SARS rages, Hong Kong orders a quarantine | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-moynihan-s-apt-words-066052.html | Moynihan's Apt Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-calendar-tomorrow-city-recycling.html | Metro Briefing | Calendar: Tomorrow: City Recycling | False | Compiled by Anthony Ramirez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-polevoy-louis.html | Paid Notice: Deaths POLEVOY, LOUIS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-a-photographer-s-vision.html | Front Row; A Photographer's Vision | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-manhattan-cuny-applicants-improve.html | Metro Briefing | New York: Manhattan: Cuny Applicants Improve | False | By Karen W. Arenson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/business-travel-extra-pampering-for-users-of-car-services.html | BUSINESS TRAVEL; Extra Pampering for Users of Car Services | False | By Tanya Mohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063711.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/inside-065145.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/business-travel-on-the-road-30-hours-in-the-trenches-as-an-air-system-copes.html | BUSINESS TRAVEL: ON THE ROAD; 30 Hours in the Trenches As an Air System Copes | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/russian-suit-is-dismissed-in-us-court.html | Russian Suit Is Dismissed In U.S. Court | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-1928boom-creates-millionaires-in-our-pages100-75-and-50-years-ago.html | 1928:Boom Creates Millionaires : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-mullan-hugh-md.html | Paid Notice: Deaths MULLAN, HUGH, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-meanwhile-please-let-me-know-my-enemy-s-name.html | MEANWHILE : Please let me know my enemy's name | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-care-packages-pentagon-state-department-tug-war-over-aid-disbursal.html | A NATION AT WAR: CARE PACKAGES; Pentagon and State Department In Tug-of-War Over Aid Disbursal | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/l-true-moral-education-064190.html | True Moral Education | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-human-rights-in-cuba-letters-to-the-editor.html | Human rights in Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-gerstein-hilda-kir-schbaum.html | Paid Notice: Deaths GERSTEIN, HILDA KIR SCHBAUM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-war-nbc-correspondent-arnett-dismissed-nbc-after-remarks-iraqi-tv.html | A NATION AT WAR: THE NBC CORRESPONDENT; Arnett Is Dismissed by NBC After Remarks on Iraqi TV | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-mahon-connie-c-nee-giannone.html | Paid Notice: Deaths MAHON, CONNIE C. (NEE GIANNONE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-kramer-milton.html | Paid Notice: Deaths KRAMER, MILTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/personal-health-success-stories-abound-in-efforts-to-prevent-and-control-cancer.html | PERSONAL HEALTH; Success Stories Abound in Efforts to Prevent and Control Cancer | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/nyc-a-medal-both-coveted-and-orphaned.html | NYC; A Medal Both Coveted And Orphaned | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/speaking-with-the-enemy.html | Speaking With the Enemy | False | By Walter Cronkite | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/2-us-columns-are-advancing-on-baghdad-defenses.html | 2 U.S. Columns Are Advancing on Baghdad Defenses | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/still-thrilling-after-all-these-years-for-2-friends-cyclone-long-wild-ride-goes.html | Still Thrilling After All These Years; For 2 Friends at Cyclone, a Long and Wild Ride Goes On | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/arts-briefing.html | ARTS BRIEFING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-in-review-weekend-trips-to-france-don-t-mean-you-re-set-for-life.html | THEATER IN REVIEW; Weekend Trips to France Don't Mean You're Set for Life | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/pro-basketball-playoffs-a-long-shot-knicks-refuse-to-wave-white-flag.html | PRO BASKETBALL; Playoffs a Long Shot, Knicks Refuse to Wave White Flag | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/ideal-sensors-for-terror-attack-don-t-exist-yet.html | Ideal Sensors For Terror Attack Don't Exist Yet | False | By Kenneth Chang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/national/national-briefing-midwest.html | National Briefing: Midwest | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/basketball-rockets-thinking-of-ailing-coach.html | Rockets Thinking of Ailing Coach | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-first-firefights-with-troops-protecting-baghdad-allies-probe-defenses.html | First firefights with troops protecting Baghdad ; Allies probe defenses | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/public-lives-doing-business-with-an-environmental-bent.html | PUBLIC LIVES; Doing Business With an Environmental Bent | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-hollywood-toning-down-ads-and-froth-during-war.html | THE MEDIA BUSINESS; Hollywood Toning Down Ads and Froth During War | False | By Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-dealing-with-pyongyang-the-south-needs-deterrence-as-a-weapon-for.html | Dealing with Pyongyang : The South needs deterrence as a weapon for peace | False | By Jin Park, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/war-protests-in-india-aim-at-bottlers.html | War Protests In India Aim At Bottlers | False | By Saritha Rai | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/new-analysis-shifts-theory-on-breakup-of-the-shuttle.html | New Analysis Shifts Theory On Breakup Of the Shuttle | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063720.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063738.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-duncan-barbara-d.html | Paid Notice: Deaths DUNCAN, BARBARA D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-moynihan-s-apt-words-066060.html | Moynihan's Apt Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-under-fire-rumsfeld-s-design-for-war-criticized-battlefield.html | A NATION AT WAR: UNDER FIRE; Rumsfeld's Design for War Criticized on the Battlefield | False | By Bernard Weinraub With Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-york-manhattan-detective-suspended-after-escape.html | Metro Briefing | New York: Manhattan: Detective Suspended After Escape | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/twenty-journalists-slain-in-2002-fewest-in-17-years-group-says.html | Twenty Journalists Slain in 2002, Fewest in 17 Years, Group Says | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/rumsfeld-and-myers-at-the-pentagon.html | Rumsfeld and Myers at the Pentagon | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/rumsfeld-and-myers-dismiss-secondguessing-of-war.html | Rumsfeld and Myers Dismiss Second-Guessing of War Plans | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/jordan-arrests-iraqis-in-plot-to-poison-us-troops.html | Jordan Arrests Iraqis in Plot to Poison U.S. Troops' Water | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-philippines-bookkeeping-letters-to-the-editor.html | Philippines bookkeeping ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-australia-australia-insurer-to-sell-shares.html | World Business Briefing | Australia: Australia: Insurer To Sell Shares | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-elmaleh-de-buenosanne-seymour-moynahan.html | Paid Notice: Deaths ELMALEH DE BUENOSANNE SEYMOUR MOYNAHAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-the-use-of-race-in-college-admissions-063860.html | The Use of Race in College Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/healthsouth-fires-chief-executive-and-audit-firm.html | HealthSouth Fires Chief Executive and Audit Firm | False | By Reed Abelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-diplomacy-powell-heads-for-turkey-and-europe-to-mend-ties.html | A NATION AT WAR: DIPLOMACY; Powell Heads for Turkey And Europe To Mend Ties | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-26-norells-for-sample-sizes.html | Front Row; 26 Norells for Sample Sizes | False | By Ginia Bellafante | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/ethnic-dispute-stills-nigeria-s-mighty-oil-wells.html | Ethnic Dispute Stills Nigeria's Mighty Oil Wells | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-newly-released-names-of-dead-in-the-iraq-war.html | A NATION AT WAR; Newly Released Names of Dead In the Iraq War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/us-airways-makes-cuts-and-leaves-bankruptcy.html | US Airways Makes Cuts And Leaves Bankruptcy | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/news-summary-063045.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/power-games.html | Power Games | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/as-time-expires-in-albany-the-budget-impasse-persists.html | As Time Expires in Albany, The Budget Impasse Persists | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/a-freeloader-no-more-051853.html | A Freeloader No More | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/news/600-victims-of-1995-srebrenica-massacre-are-finally-buried.html | 600 victims of 1995 Srebrenica massacre are finally buried | False | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/media/lowe-and-draft-create-an-alliance.html | Lowe and Draft Create an Alliance | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/television-review-a-family-style-sitcom-tickles-the-laugh-track.html | TELEVISION REVIEW; A Family-Style Sitcom Tickles the Laugh Track | False | By Ron Wertheimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-point-of-view-now-it-seems-some-of-the-french-arent-so-sure.html | Point of View : Now, it seems, some of the French aren't so sure | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-qatar-top-commander-suggests-shiites-haven-t-rebelled-because-us.html | A NATION AT WAR: QATAR; A Top Commander Suggests Shiites Haven't Rebelled Because U.S. Failed Them in '91. | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/quotation-of-the-day-060283.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/world-briefing-south-pacific-new-zealand-sir-edmund-hillary-cheered.html | World Briefing | South Pacific: New Zealand: Sir Edmund Hillary Cheered | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-cause-and-effect-legacy-of-lead-at-menopause.html | VITAL SIGNS: CAUSE AND EFFECT; Legacy of Lead at Menopause | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/cases-finding-gold-in-the-jumble-of-dreams.html | CASES; Finding Gold In the Jumble Of Dreams | False | By Anna Fels, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-briefly-noted-saudi-pilot-licenses.html | A NATION AT WAR: Briefly Noted; SAUDI PILOT LICENSES | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/war-deals-another-blow-to-parts-of-city-s-economy.html | War Deals Another Blow to Parts of City's Economy | False | By Jeanne B. Pinder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/in-new-job-former-schools-chancellor-tackles-teacher-training.html | In New Job, Former Schools Chancellor Tackles Teacher Training | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-bush-renews-vow-to-free-iraqi-people.html | Bush renews vow to 'free' Iraqi people | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/court-acquits-informant-facing-charges-in-rabin-killing.html | Court Acquits Informant Facing Charges In Rabin Killing | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/chicago-mayor-bulldozes-a-small-downtown-airport.html | Chicago Mayor Bulldozes A Small Downtown Airport | False | By John W. Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/on-the-tactics-of-war-and-the-searing-pain-063754.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/beijing-and-caspian-oil-fields.html | Beijing and Caspian Oil Fields | False | By Christopher Pala With Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/c-corrections-065676.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-strategy-a-new-doctrine-s-test.html | A NATION AT WAR: STRATEGY; A New Doctrine's Test | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/on-the-tactics-of-war-and-the-searing-pain-063681.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-ogden-alfred.html | Paid Notice: Deaths OGDEN, ALFRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/versailles-resounds-again-to-hoofbeats.html | Versailles Resounds Again to Hoofbeats | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/3-airlines-approved-for-sharing-agreement.html | 3 Airlines Approved For Sharing Agreement | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-estranged-allies-turkey-works-to-allay-western-worries.html | A NATION AT WAR: ESTRANGED ALLIES; Turkey Works to Allay Western Worries | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-cablevision-and-yes-reach-an-agreement.html | BASEBALL; Cablevision and YES Reach an Agreement | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/grant-will-support-development-of-topical-hiv-medications.html | Grant Will Support Development Of Topical H.I.V. Medications | False | By Stephanie Strom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-fisdell-chick.html | Paid Notice: Deaths FISDELL, CHICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-1903orient-express-targeted-in-our-pages100-75-and-50-years-ago.html | 1903Orient Express Targeted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-colland-joe-r.html | Paid Notice: Deaths COLLAND, JOE R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/senators-call-for-outside-inquiry-into-air-force-academy.html | Senators Call for Outside Inquiry Into Air Force Academy | False | By Diana Jean Schemo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-review-a-1977-golda-meir-gets-into-shape.html | THEATER REVIEW; A 1977 Golda Meir Gets Into Shape | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/rock-review-after-fear-or-agony-faith-and-love.html | ROCK REVIEW; After Fear Or Agony, Faith And Love | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/suit-is-settled-in-inmate-death-lawyers-say.html | Suit Is Settled In Inmate Death, Lawyers Say | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/c-corrections-065684.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/politics/on-affirmative-action-high-court-seeks-nuance.html | On Affirmative Action, High Court Seeks Nuance | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/aliens-inside-us-a-mostly-friendly-bacterial-nation.html | Aliens Inside Us: A (Mostly Friendly) Bacterial Nation | False | By James Gorman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/belgium-rethinks-its-prosecutorial-zeal.html | Belgium Rethinks Its Prosecutorial Zeal | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/l-safer-nightclubs-064173.html | Safer Nightclubs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/vital-signs-at-risk-a-new-link-to-bleeding-stroke.html | VITAL SIGNS: AT RISK; A New Link to Bleeding Stroke | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-air-fleet-pentagon-plans-extend-its-use-commercial-planes-for-troops.html | A NATION AT WAR: AIR FLEET; Pentagon Plans to Extend Its Use Of Commercial Planes for Troops | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-kurtz-ida.html | Paid Notice: Deaths KURTZ, IDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-a-coalitions-past-letters-to-the-editor.html | A coalition's past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/l-the-best-sex-medicine-064106.html | The Best Sex Medicine | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/dance-review-jabbing-and-feinting-through-the-grand-life-of-muhammad-ali.html | DANCE REVIEW; Jabbing and Feinting Through the Grand Life of Muhammad Ali | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-greenberg-rabbi-sidney.html | Paid Notice: Deaths GREENBERG, RABBI SIDNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/worldbusiness/survey-finds-growing-worry-about-outlook-for-japans.html | Survey Finds Growing Worry About Outlook for Japan's Economy | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/college-basketball-womens-roundup-lady-vols-top-villanova-reach-final-four.html | COLLEGE BASKETBALL: WOMEN'S ROUNDUP; Lady Vols Top Villanova To Reach the Final Four | False | By Viv Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/books/books-of-the-times-farewell-midwest-hello-isle-of-voodoo-and-intrigue.html | BOOKS OF THE TIMES; Farewell, Midwest. Hello, Isle of Voodoo and Intrigue. | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/vibes-made-man-kill-and-confess-police-say.html | 'Vibes Made Man Kill... and Confess, Police Say | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-bomze-shirley.html | Paid Notice: Deaths BOMZE, SHIRLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-americas-mexico-telecom-investment.html | World Business Briefing | Americas: Mexico: Telecom Investment | False | By Elisabeth Malkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-asian-front-us-rebukes-pakistanis-for-lab-s-aid-to-pyongyang.html | A NATION AT WAR: ASIAN FRONT; U.S. Rebukes Pakistanis For Lab's Aid To Pyongyang | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-political-debate-bush-defends-progress-of-war-and-is-cheered.html | A NATION AT WAR: POLITICAL DEBATE; Bush Defends Progress of War And Is Cheered | False | By Adam Nagourney and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-india-trade-rules-eased.html | World Business Briefing | Asia: India: Trade Rules Eased | False | By Saritha Rai (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/technology-briefing-hardware-global-chip-sales-rose-in-february.html | Technology Briefing \| Hardware: Global Chip Sales Rose In February | False | By Dow Jones; Ap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-coverage-pentagon-says-geraldo-rivera-will-be-removed-from-iraq.html | A NATION AT WAR: COVERAGE; Pentagon Says Geraldo Rivera Will Be Removed From Iraq | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/zimbabwe-opposition-s-gain-is-undercut-by-an-arrest.html | Zimbabwe Opposition's Gain Is Undercut by an Arrest | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/science/the-view-from-hubble-in-a-starburst-interstellar-dust.html | THE VIEW FROM HUBBLE; In a Starburst, Interstellar Dust | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-kaye-leo.html | Paid Notice: Deaths KAYE, LEO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-parallels-us-military-studied-israel-s-experience-close-quarter.html | A NATION AT WAR: PARALLELS; U.S. Military Studied Israel's Experience in Close-Quarter Fighting in Refugee Camps | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-mets-chance-at-fresh-start-quickly-turns-into-disaster.html | BASEBALL; Mets' Chance at Fresh Start Quickly Turns Into 'Disaster' | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/the-jewish-company-behind-a-german-slogan.html | The Jewish Company Behind a German Slogan | False | By Hugh Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/theater/theater-review-a-dinner-becomes-a-disaster-in-triplicate.html | THEATER REVIEW; A Dinner Becomes a Disaster, In Triplicate | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/on-the-tactics-of-war-and-the-searing-pain.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/world-business-briefing-asia-japan-industrial-output-falls.html | World Business Briefing \| Asia: Japan: Industrial Output Falls | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-new-england-maine-police-advised-to-make-changes.html | National Briefing \| New England: Maine: Police Advised To Make Changes | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-roberts-joan-brown.html | Paid Notice: Deaths ROBERTS, JOAN BROWN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/national-briefing-new-england-massachusetts-jailer-is-found-guilty.html | National Briefing \| New England: Massachusetts: Jailer Is Found Guilty | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-dissent-conscientious-objector-numbers-are-small-but-growing.html | A NATION AT WAR: DISSENT; Conscientious Objector Numbers Are Small but Growing | False | By Laurie Goodstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/baseball-challenge-for-bonds-is-to-have-pitchers-challenge-him-this-year.html | BASEBALL; Challenge for Bonds Is to Have Pitchers Challenge Him This Year | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/the-use-of-race-in-college-admissions.html | The Use of Race in College Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/battle-at-karbala-key-city-south-of-capital.html | Battle at Karbala, Key City South of Capital | False | By Thomas Fuller, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/business-travel-ground-toronto-city-with-clean-streets-low-crime-rate.html | BUSINESS TRAVEL: ON THE GROUND -- In Toronto; A City With Clean Streets and a Low Crime Rate | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-diener-beatrice.html | Paid Notice: Deaths DIENER, BEATRICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-as-sars-rages-hong-kong-orders-a-quarantine.html | As SARS rages, Hong Kong orders a quarantine | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/plus-olympics-usoc-task-force-has-final-meeting.html | PLUS: OLYMPICS; U.S.O.C. Task Force Has Final Meeting | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/politics/transcript-of-arguments-in-grutter-v-bollinger.html | Transcript of Arguments in Grutter v. Bollinger | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-the-use-of-race-in-college-admissions-063843.html | The Use of Race in College Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/2003-ncaa-tournament-knight-bounds-into-town-with-big-love-for-nit.html | 2003 N.C.A.A. TOURNAMENT; Knight Bounds Into Town With Big Love for N.I.T. | False | By Mike Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-field-first-marine-division-marines-move-into-bad-guy-land.html | A NATION AT WAR: IN THE FIELD \| FIRST MARINE DIVISION; Marines Move Into 'Bad Guy' Land | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-intelligence-sergeant-after-11-days-war-anticipation-reflection.html | A NATION AT WAR: INTELLIGENCE SERGEANT; After 11 Days of War, Anticipation and Reflection | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/a-nation-at-war-the-mortuary-the-last-stop-on-the-journey-home.html | A NATION AT WAR: THE MORTUARY; The Last Stop on the Journey Home | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-on-the-tactics-of-war-and-the-searing-pain-063703.html | On the Tactics of War, and the Searing Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/front-row-honoring-the-industry-s-own.html | Front Row; Honoring the Industry's Own | False | By Ginia Bellafante | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/henry-racamier-dies-at-90-revitalized-louis-vuitton.html | Henry Racamier Dies at 90; Revitalized Louis Vuitton | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/italy-arrests-four-men-suspected-of-links-to-al.html | Italy Arrests Four Men Suspected of Links to Al Qaeda | False | By Jason Horowitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-friezner-anne.html | Paid Notice: Deaths FRIEZNER, ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-zimmering-carl-s.html | Paid Notice: Deaths ZIMMERING, CARL S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-seoul-hopes-new-envoy-will-sway-us.html | Seoul hopes new envoy will sway U.S. | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/college/on-affirmative-action-high-court-seeks-nuance.html | On Affirmative Action, High Court Seeks Nuance | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/soccer-notebook-fulfilling-a-dream-in-romania.html | SOCCER: NOTEBOOK; Fulfilling A Dream In Romania | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/nyu-is-raising-fees-by-6.3-for-its-undergraduate-students.html | N.Y.U. Is Raising Fees by 6.3% For Its Undergraduate Students | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-the-use-of-race-in-college-admissions-063851.html | The Use of Race in College Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-chester-lenore.html | Paid Notice: Deaths CHESTER, LENORE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-civilians-water-starts-flow-but-thirst-anger-rise-south.html | A NATION AT WAR: CIVILIANS; Water Starts to Flow, but Thirst and Anger Rise in the South | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/jazz-without-borders-arrives-at-lincoln-center.html | Jazz Without Borders Arrives at Lincoln Center | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/l-the-use-of-race-in-college-admissions-063835.html | The Use of Race in College Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/IHT-1953mau-mau-terrorizes-kenya-in-our-pages100-75-and-50-years-ago.html | 1953:Mau Mau Terrorizes Kenya : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/worldspecial/rumsfelds-design-for-war-criticized-on-the.html | Rumsfeld's Design for War Criticized on the Battlefield | False | By Bernard Weinraub With Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-longo-catherine.html | Paid Notice: Deaths LONGO, CATHERINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/the-doctor-s-world-step-by-step-scientists-track-mystery-ailment.html | THE DOCTOR'S WORLD; Step by Step, Scientists Track Mystery Ailment | False | By Lawrence K. Altman, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/arts/a-new-look-for-a-10-story-oddity.html | A New Look for a 10-Story Oddity | False | By David W. Dunlap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/nation-war-oil-field-men-texas-call-kuwait-cap-well-fires-southern-iraq.html | A NATION AT WAR: THE OIL FIELD; Men From Texas, on Call in Kuwait, Cap Well Fires in Southern Iraq | False | By Charlie Leduff With Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/police-find-pipe-bombs-inside-officer-s-suv-after-911-calls.html | Police Find Pipe Bombs Inside Officer's S.U.V. After 911 Calls | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-the-wounded-recalling-sudden-combat-in-nasiriya.html | A NATION AT WAR: THE WOUNDED; Recalling Sudden Combat in Nasiriya | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-mcmahon-mary-veronica-nee-rowland.html | Paid Notice: Deaths MCMAHON, MARY VERONICA (NEE ROWLAND) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/c-corrections-065668.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/a-nation-at-war-combat-2-us-columns-are-advancing-on-baghdad-defenses.html | A NATION AT WAR: COMBAT; 2 U.S. Columns Are Advancing on Baghdad Defenses | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/nation-war-house-minority-leader-with-democrats-divided-war-pelosi-faces.html | A NATION AT WAR: THE HOUSE MINORITY LEADER; With Democrats Divided on War, Pelosi Faces Leadership Test | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/media-business-advertising-pr-firms-alter-their-tone-worry-about-coverage-most.html | THE MEDIA BUSINESS: ADVERTISING; P.R. firms alter their tone and worry about coverage as most eyes are on Iraq. | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/us/justices-hear-debate-on-extending-a-statute-of-limitations.html | Justices Hear Debate on Extending a Statute of Limitations | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/nations-fail-to-agree-on-farm-subsidies.html | Nations Fail to Agree on Farm Subsidies | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/avoiding-chemical-catastrophe.html | Avoiding Chemical Catastrophe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/why-epidemics-still-surprise-us.html | Why Epidemics Still Surprise Us | False | By Andy Ho | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/nyregion/a-nation-at-war-9-11-inquiry-beyond-numbers-9-11-panel-hears-families-anguish.html | A NATION AT WAR: 9/11 INQUIRY; Beyond Numbers, 9/11 Panel Hears Families' Anguish | False | By David W. Chen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/transactions-065935.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/the-media-business-advertising-addenda-art-directors-club-announces-awards.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Art Directors Club Announces Awards | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/classified/paid-notice-deaths-schwam-jerome-s.html | Paid Notice: Deaths SCHWAM, JEROME. S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/international/middleeast/army-defends-soldiers-who-killed-civilians-at.html | Army Defends Soldiers Who Killed Civilians at Checkpoint | False | By Brian Knowlton Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/world/world-briefing-europe-italy-police-defuse-bomb-at-ibm.html | World Briefing | Europe: Italy: Police Defuse Bomb At I.B.M. | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/health/responses-to-a-growing-outbreak.html | Responses to a Growing Outbreak | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/IHT-debriefingday-12.html | DEBRIEFING:DAY 12 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/sports-of-the-times-home-repairs-accomplish-only-so-much.html | Sports of The Times; Home Repairs Accomplish Only So Much | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/business/j-hugh-liedtke-81-oilman-who-bested-texaco-in-court.html | J. Hugh Liedtke, 81, Oilman Who Bested Texaco in Court | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/opinion/moynihans-apt-words.html | Moynihan's Apt Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-01 | 2003-04-01 | https://www.nytimes.com/2003/04/01/sports/hockey/no-rest-for-dunham-little-choice-for-sather.html | No Rest for Dunham; Little Choice for Sather | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-racamier-henry.html | Paid Notice: Deaths RACAMIER, HENRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-the-universality-of-all-wars-in-blank-verse-by-macleish.html | IN PERFORMANCE: THEATER; The Universality of All Wars In Blank Verse by MacLeish | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/celebrating-effort-to-make-the-elevator-a-dull-ride.html | Celebrating Effort to Make The Elevator A Dull Ride | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-cohen-jules.html | Paid Notice: Deaths COHEN, JULES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-revising-the-charter-070629.html | Revising the Charter | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/why-aren-t-there-enough-troops-in-iraq.html | Why Aren't There Enough Troops in Iraq? | False | By Joseph P. Hoar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-central-command-general-s-views-defense-checkpoints-lack-iraqi.html | A NATION AT WAR: CENTRAL COMMAND; A General's Views on Defense at Checkpoints and Lack of Iraqi Defections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey-tie-is-victory-for-isles-and-a-defeat-for-the-rangers.html | HOCKEY; Tie Is Victory for Isles and a Defeat for the Rangers | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-gould-josephine-m-brodie.html | Paid Notice: Deaths GOULD, JOSEPHINE M. (BRODIE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/newark-court-tackles-problem-with-handling-of-traffic-tickets.html | Newark Court Tackles Problem With Handling of Traffic Tickets | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-jordan-iraqi-agents-held-in-plot-to-poison-water-supply.html | A NATION AT WAR: JORDAN; Iraqi Agents Held in Plot To Poison Water Supply | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/seeking-fill-husband-s-boots-firefighter-s-widow-tries-join-department.html | Seeking to Fill a Husband's Boots; Firefighter's Widow Tries to Join the Department | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/shuttle-inquiry-considers-possible-role-of-loose-panel.html | Shuttle Inquiry Considers Possible Role of Loose Panel | False | By John Schwartz and Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-conroy-ruth-mcclymont.html | Paid Notice: Deaths CONROY, RUTH MCCLYMONT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/tourists-think-twice-about-travel-to-europe-during-war.html | Tourists Think Twice About Travel to Europe During War | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/who-makes-more-than-who-in-new-york.html | Who Makes More Than Who in New York | False | By Janny Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/respiratory-illness-tracking-disease-worries-over-respiratory-illness-prompt.html | A RESPIRATORY ILLNESS: TRACKING DISEASE; Worries Over Respiratory Illness Prompt Quarantine of Jet in California | False | By DONALD G. McNEIL Jr. and RICHARD PÉREZ-PEÑA | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080861.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/bush-is-said-to-accept-a-un-role-in-postwar-iraq.html | Bush Is Said to Accept a U.N. Role in Postwar Iraq | False | By Brian Knowlton, Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/is-it-nature-or-nurture-that-makes-spring-menus-sing.html | Is it Nature or Nurture, That Makes Spring Menus Sing? | False | By Julia Moskin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-101st-airborne-division-cheers-smiles-for-us-general-captured.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; Cheers and Smiles for U.S. General in Captured City | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/company-briefs-081124.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-human-rights-in-cuba-letters-to-the-editor.html | Human rights in Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080896.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-1903twominute-duel-in-our-pages100-75-and-50-years-ago.html | 1903:Two-Minute Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/health/who-issues-travel-warning-over-respiratory-disease.html | W.H.O. Issues Travel Warning Over Respiratory Disease | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-decadence-and-decay-as-art-forms.html | FILM REVIEW; Decadence and Decay as Art Forms | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/drastic-backup-city-budget-has-up-to-15000-layoffs.html | Drastic Backup City Budget Has Up to 15,000 Layoffs | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/students-seize-chance-to-give-detailed-views-on-budget.html | Students Seize Chance to Give Detailed Views on Budget | False | By Claudia Rowe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/retail-group-downgrades-03-forecast.html | Retail Group Downgrades '03 Forecast | False | By Tracie Rozhon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/taking-comfort-from-an-unexpected-source.html | Taking Comfort From an Unexpected Source | False | By Ralph Blumenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-mezey-frederick-charles.html | Paid Notice: Deaths MEZEY, FREDERICK CHARLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/boldface-names-078166.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-bronx-man-kills-himself-after-killing-companion.html | Metro Briefing | New York: Bronx Man Kills Himself After Killing Companion | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/pro-football-giants-could-sign-kicker-to-complete-special-teams.html | PRO FOOTBALL; Giants Could Sign Kicker To Complete Special Teams | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-war-war-plan-top-ranked-officer-denounces-critics-iraq-campaign.html | A NATION AT WAR: THE WAR PLAN; TOP-RANKED OFFICER DENOUNCES CRITICS OF IRAQ CAMPAIGN | False | By Thom Shanker and John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/recipe-chicken-and-apricot-masala.html | Recipe: Chicken and Apricot Masala | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/medicare-drug-benefit-plan-is-proposed-by-2-democrats.html | Medicare Drug Benefit Plan Is Proposed by 2 Democrats | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/worldbusiness/in-surprise-move-swiss-bank-reduces-interest-rates.html | In Surprise Move, Swiss Bank Reduces Interest Rates | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/brooks-at-central-command.html | Brooks at Central Command | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-ghent-emmanuel-md.html | Paid Notice: Deaths GHENT, EMMANUEL, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/managing-editors-are-named-at-3-magazines-in-people-group.html | Managing Editors Are Named At 3 Magazines in People Group | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/george-connor-78-standout-for-notre-dame-and-the-bears.html | George Connor, 78, Standout For Notre Dame and the Bears | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-diener-beatrice.html | Paid Notice: Deaths DIENER, BEATRICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/detroit-on-a-mission-no-slip-in-auto-sales.html | Detroit on a Mission: No Slip in Auto Sales | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/sbc-drops-out-of-bidding-for-hughes-and-tv-unit.html | SBC Drops Out Of Bidding For Hughes And TV Unit | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/in-albany-talks-yield-no-progress-on-budget.html | In Albany, Talks Yield No Progress On Budget | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-079480.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/first-medicine-for-sickle-cell-anemia-can-also-prolong-life-for-sickest-patients.html | First Medicine for Sickle Cell Anemia Can Also Prolong Life for Sickest Patients, Study Says | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-britain-most-britons-back-war-but-mistrust-us-waging-it.html | A NATION AT WAR: BRITAIN; Most Britons Back the War, but Mistrust How the U.S. Is Waging It | False | By Sarah Lyall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/pipeline-company-to-pay-34-million-for-spills.html | Pipeline Company to Pay $34 Million for Spills | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/air-force-secretary-says-academy-s-leaders-could-be-punished-in-rape-scandal.html | Air Force Secretary Says Academy's Leaders Could Be Punished in Rape Scandal | False | By Diana Jean Schemo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/outdoors-bounty-on-ramapo-with-a-lucky-fly.html | OUTDOORS; Bounty on Ramapo With a Lucky Fly | False | By Stephen C. Sautner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-pronk-robert-p.html | Paid Notice: Deaths PRONK, ROBERT P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/queens-politicians-oppose-airport-trade-center-land-swap.html | Queens Politicians Oppose Airport-Trade Center Land Swap | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-soaring-push-pull-partnership-investigates-male-bonding.html | IN PERFORMANCE; DANCE; Soaring Push-Pull Partnership Investigates Male Bonding | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/doubts-on-tobacco-funds-hurt-state-bonds.html | Doubts on Tobacco Funds Hurt State Bonds | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-sudans-civil-war-a-brutal-regime-persists-in-a-distracted-world.html | Sudan's civil war : A brutal regime persists in a distracted world | False | By Eric Reeves, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-homey-plates-behind-home-plate.html | FOOD STUFF; Homey Plates Behind Home Plate | False | By Ed Levine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/stocks-rally-sharply-as-optimism-on-war-grows.html | Stocks Rally Sharply as Optimism on War Grows | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/house-and-senate-panels-approve-aid-for-airlines.html | House and Senate Panels Approve Aid for Airlines | False | By Edmund L. Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/softly-into-the-sunset-but-which-sunset.html | Softly Into the Sunset, But Which Sunset? | False | By Ralph Blumenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/transactions-082686.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-law-enforcement-officers-american-flag-do-rags-set-off-furor.html | A NATION AT WAR: LAW ENFORCEMENT; Officers' American Flag 'Do Rags' Set Off Furor | False | By Patricia Leigh Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-respiratory-illness-hong-kong-virus-imperils-commerce-and-economy-in-asian-hub.html | A RESPIRATORY ILLNESS: HONG KONG; Virus Imperils Commerce And Economy In Asian Hub | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/books/books-of-the-times-spies-in-the-skies-both-a-savior-and-a-disaster.html | BOOKS OF THE TIMES; Spies in the Skies: Both a Savior and a Disaster | False | By Jeff Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/recipe-butterscotch-pudding.html | Recipe: Butterscotch Pudding | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/asia/sex-arrests-in-cambodia.html | Sex Arrests in Cambodia | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey/giontas-dashandbash-style-is-perfect-fit-for-devils.html | Gionta's Dash-and-Bash Style Is Perfect Fit for Devils | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/african-aids-and-helping-orphans-remember.html | African AIDS, and Helping Orphans Remember | False | By Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-third-infantry-division-us-columns-roll-forward-near-baghdad.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; U.S. Columns Roll Forward Near Baghdad | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-the-way-we-vote-070360.html | The Way We Vote | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-italy-fiat-for-finance-minister.html | World Briefing | Europe: Italy: Fiat For Finance Minister | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-casualties-us-military-has-no-count-iraqi-dead-fighting.html | A NATION AT WAR: THE CASUALTIES; U.S. Military Has No Count Of Iraqi Dead In Fighting | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/turkey-agrees-to-step-up-support-of-us-in-iraq.html | Turkey Agrees to Step Up Support of U.S. in Iraq | False | By Steven R. Weisman With Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-japan-chip-maker-forecasts-loss.html | World Business Briefing | Asia: Japan: Chip Maker Forecasts Loss | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/city-prison-officials-announce-reorganization-of-management.html | City Prison Officials Announce Reorganization of Management | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/critic-s-notebook-on-a-clear-day-i-can-eat-forever.html | CRITIC'S NOTEBOOK; On A Clear Day 1 Can Eat Forever | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/spirits-of-the-times-a-garden-of-delights-in-a-glass-of-gin.html | SPIRITS OF THE TIMES; A Garden of Delights In a Glass of Gin | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/martha-stewart-s-2002-bonus-is-decreased-by-about-42.html | Martha Stewart's 2002 Bonus Is Decreased by About 42% | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/basketball/nets-take-time-to-nurse-injuries-before-hitting-the.html | Nets Take Time to Nurse Injuries Before Hitting the Homestretch | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-first-marine-division-onward-toward-tigris-with-iraq-s-capital.html | A NATION AT WAR: IN THE FIELD \| FIRST MARINE DIVISION; Onward Toward the Tigris, With Iraq's Capital in Mind | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/cheers-and-smiles-for-us-troops-in-a-captured.html | Cheers and Smiles for U.S. Troops in a Captured City | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-going-against-the-grain.html | BASEBALL; Going Against the Grain | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/second-plane-from-cuba-is-hijacked-to-key-west.html | Second Plane From Cuba Is Hijacked To Key West | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/madonna-cites-war-and-pulls-her-video.html | Madonna Cites War and Pulls Her Video | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/texas-court-acts-to-clear-38-in-town-splitting-drug-case.html | Texas Court Acts to Clear 38 In Town-Splitting Drug Case | False | By Simon Romero With Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-hornstein-s-lawrence.html | Paid Notice: Deaths HORNSTEIN, S. LAWRENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/at-my-table-a-brush-stroke-of-india-and-a-satiny-dessert.html | AT MY TABLE; A Brush Stroke of India, And a Satiny Dessert | False | By Nigella Lawson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-1928treasure-in-bolivia-in-our-pages100-75-and-50-years-ago.html | 1928:Treasure in Bolivia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080810.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/text-a-generals-views-on-defense-at-checkpoints-a.html | Text: A General's Views on Defense at Checkpoints and Lack of Iraqi Defections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-aezen-joseph.html | Paid Notice: Deaths AEZEN, JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/arab-volunteers-seek-to-join-fight-for-iraq.html | Arab Volunteers Seek To Join Fight for Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |