Exhibit H4

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-backcourt-puts-storm-in-final-of-the-nit.html | 2003 N.C.A.A. TOURNAMENT; Backcourt Puts Storm In Final of the N.I.T. | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-london-2-algerians-convicted-plot-raise-money-for-terrorists.html | A NATION AT WAR: LONDON; 2 Algerians Convicted in Plot To Raise Money for Terrorists | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-rebuilding-plans-for-postwar-iraq-are-re-evaluated-fast-military-exit.html | A NATION AT WAR: REBUILDING; Plans for Postwar Iraq Are Re-evaluated As Fast Military Exit Looks Less Likely | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-rising-medicare-costs-080683.html | Rising Medicare Costs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/commandos-rescue-pow-and-locate-bodies.html | Commandos Rescue P.O.W. and Locate Bodies | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/almost-2000-child-care-slots-are-going-unfilled-report-says.html | Almost 2,000 Child Care Slots Are Going Unfilled, Report Says | False | By Leslie Kaufman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/michael-jeter-50-dies-won-acting-prizes.html | Michael Jeter, 50, Dies; Won Acting Prizes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-yankees-have-to-make-do-for-month-or-more-without-jeter.html | BASEBALL; Yankees Have to Make Do for Month or More Without Jeter | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082503.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-excerpts-from-rumsfeld-and-myers-in-a-news-conference.html | A NATION AT WAR; Excerpts From Rumsfeld and Myers in a News Conference | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082473.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/trade-concerns-as-canada-sits-out-war.html | Trade Concerns as Canada Sits Out War | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-drezner-sylvia.html | Paid Notice: Deaths DREZNER, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/supreme-court-demonstrators-thousands-students-gather-outside-court-support.html | THE SUPREME COURT: THE DEMONSTRATORS; Thousands of Students Gather Outside Court in Support of Admission Policies | False | By Greg Winter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/rising-medicare-costs.html | Rising Medicare Costs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/leslie-cheung-46-pop-singer-and-film-actor-in-gay-roles.html | Leslie Cheung, 46, Pop Singer And Film Actor in Gay Roles | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-halpern-harry-a.html | Paid Notice: Deaths HALPERN, HARRY A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-casty-david.html | Paid Notice: Deaths CASTY, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-what-to-do-with-what-you-bought.html | FOOD STUFF; What to Do With What You Bought | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/highs-and-lows-in-park-slope-rezoning-plan.html | Highs and Lows in Park Slope Rezoning Plan | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-fenster-sandra-lee.html | Paid Notice: Deaths FENSTER, SANDRA LEE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-rising-medicare-costs-080675.html | Rising Medicare Costs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey-elizabeth-fugitive-killer-surrenders.html | Metro Briefing \| New Jersey: Elizabeth: Fugitive Killer Surrenders | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/north-korea-s-reaction-on-iraq-is-subdued-so-far.html | North Korea's Reaction On Iraq Is Subdued So Far | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-manhattan-ex-editor-accuses-post-of-bias.html | Metro Briefing \| New York: Manhattan: Ex-Editor Accuses Post Of Bias | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082449.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/this-store-sells-rice-pudding-nothing-else.html | This Store Sells Rice Pudding. Nothing Else. | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/politics/justices-rule-hmos-can-be-forced-to-open-networks.html | Justices Rule H.M.O.'s Can Be Forced to Open Networks | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-war-congress-democratic-lawmakers-keep-their-heads-down-while-letting.html | A NATION AT WAR: CONGRESS; Democratic Lawmakers Keep Their Heads Down While Letting the Generals Speak Out | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-75th-exploitation-task-force-smoking-gun-still-proves-be.html | A NATION AT WAR; IN THE FIELD | 75th EXPLOITATION TASK FORCE; Smoking Gun Still Proves To Be Elusive for Searchers | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-names-of-dead-in-the-iraq-war.html | A NATION AT WAR; Names of Dead In the Iraq War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/national/national-briefing-science-and-health.html | National Briefing Science and Health | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/the-minimalist-clearing-a-turnip-fog.html | THE MINIMALIST; Clearing A Turnip Fog | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-lax-susan.html | Paid Notice: Deaths LAX, SUSAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/inside-082368.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/25-and-under-an-island-breeze-blows-into-union-square.html | $25 AND UNDER; An Island Breeze Blows Into Union Square | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/supreme-court-excerpts-arguments-before-supreme-court-affirmative-action.html | THE SUPREME COURT; Excerpts From Arguments Before the Supreme Court on Affirmative Action | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/reliving-day-shot-was-fired-memphis-museumgoers-get-evidence-that-james-earl-ray.html | Reliving the Day a Shot Was Fired in Memphis; Museumgoers Get The Evidence That James Earl Ray Killed Martin Luther King | False | By Stephen Kinzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-france-a-takeover-offer.html | World Business Briefing | Europe: France: A Takeover Offer | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-pettitte-and-giambi-more-than-make-up-for-the-loss-of-jeter.html | BASEBALL; Pettitte and Giambi More Than Make Up For the Loss of Jeter | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-driscoll-kelly-joan.html | Paid Notice: Deaths DRISCOLL, KELLY, JOAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-kissing-mixed-with-combat-for-a-couple-of-naked-men.html | IN PERFORMANCE: DANCE; Kissing Mixed With Combat For A Couple of Naked Men | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/health-workers-2002-pataki-allies-jam-into-albany-to-denounce-his-cuts.html | Health Workers, 2002 Pataki Allies, Jam Into Albany to Denounce His Cuts | False | By Winnie Hu and James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080837.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/letter-from-the-middle-east-arab-showplace-could-it-be-the-west-bank.html | LETTER FROM THE MIDDLE EAST; Arab Showplace? Could It Be the West Bank? | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/market-place-rivals-are-likely-to-imitate-american-s-stance-on-labor.html | Market Place; Rivals Are Likely to Imitate American's Stance on Labor | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-memorials-stern-rebecca-ruby.html | Paid Notice: Memorials STERN, REBECCA (RUBY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/berlin-s-wall-is-down-but-try-to-keep-mom-from-finding-out.html | Berlin's Wall Is Down, but Try to Keep Mom From Finding Out | False | By Nora Fitzgerald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080870.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/usled-forces-face-first-heat-waves-of-war.html | U.S.-Led Forces Face First Heat Waves of War | False | By Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-piazza-s-ban-is-reduced.html | BASEBALL; Piazza's Ban Is Reduced | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-prisoners-war-commandos-rescue-soldier-she-was-held-since-ambush.html | A NATION AT WAR: PRISONERS OF WAR; Commandos Rescue Soldier; She Was Held Since Ambush | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/news-summary-079367.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/national/national-briefing-south.html | National Briefing South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/excerpts-from-rumsfeld-and-myers-in-a-news.html | Excerpts From Rumsfeld and Myers in a News Conference | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-ireland-plan-to-fingerprint-immigrants.html | World Briefing | Europe: Ireland: Plan To Fingerprint Immigrants | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-linde-alan.html | Paid Notice: Deaths LINDE, ALAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-kelly-patrick-joseph-ii.html | Paid Notice: Deaths KELLY, PATRICK JOSEPH, II, | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-a-quicker-teaching-degree-at-nyu.html | BULLETIN BOARD; A Quicker Teaching Degree at N.Y.U. | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/healthsouth-s-legal-problems-ripple-across-its-hometown.html | HealthSouth's Legal Problems Ripple Across Its Hometown | False | By Simon Romero and Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/end-of-bridge-work-to-bring-subway-changes-next-year.html | End of Bridge Work to Bring Subway Changes Next year | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-american-planes-and-troops-in-south-raise-suspicions-in-north-us-extends.html | American planes and troops in South raise suspicions in North : U.S. extends military mission to Korea | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080802.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/on-education-embedded-scribe-in-ps-48-trenches.html | ON EDUCATION; Embedded Scribe In P.S. 48 Trenches | False | By Michael Winerip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-mets-look-to-lefties-to-help-get-it-right.html | BASEBALL; Mets Look to Lefties To Help Get It Right | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080900.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey-barrington-mother-14-accused-of-killing-son.html | Metro Briefing | New Jersey: Barrington: Mother, 14, Accused Of Killing Son | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-talking-to-the-north-letters-to-the-editor.html | Talking to the North : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-respiratory-illness-responses-to-a-growing-outbreak.html | A RESPIRATORY ILLNESS; Responses to a Growing Outbreak | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-1953bateaux-mouche-no-fly-in-our-pages100-75-and-50-years-ago.html | 1953/Bateaux Mouche' No Fly : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-northern-iraq-kirkuk-horizon-falcon-shells-nearby.html | A NATION AT WAR: IN THE FIELD | NORTHERN IRAQ; Kirkuk on the Horizon, and a Falcon and Shells Nearby | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-at-a-checkpoint-in-iraq-the-horror-of-war-080888.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/nation-war-paying-for-war-panels-approve-war-spending-but-reject-free-rein-for.html | A NATION AT WAR: PAYING FOR THE WAR; Panels Approve War Spending but Reject Free Rein for White House | False | By David Firestone and Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/a-heretic-ruffles-feathers-in-france.html | A 'Heretic' Ruffles Feathers in France | False | By Jacqueline Friedrich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-us-regrets-unfortunate-tragedy-civilians-slain-at-checkpoint.html | U.S. regrets 'unfortunate tragedy' : Civilians slain at checkpoint | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-power-point-presentation-form-development.html | IN PERFORMANCE: CLASSICAL MUSIC; A Power Point Presentation Of Form and Development | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/do-it-yourself-bloody-marys-for-the-persnickety-bruncher.html | Do-It-Yourself Bloody Marys for the Persnickety Bruncher | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/our-towns-a-pow-brings-war-close-to-home.html | Our Towns; A P.O.W. Brings War Close to Home | False | By Matthew Purdy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-memorials-leeds-richard-c.html | Paid Notice: Memorials LEEDS, RICHARD C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/white-house-says-bush-undeterred-by-move-to-trim.html | White House Says Bush Undeterred by Move to Trim Tax Cut | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/quotation-of-the-day-079723.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/e-corrections-082511.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-generals-the-chief-sends-a-signal-down-the-line.html | A NATION AT WAR: THE GENERALS; The Chief Sends a Signal Down the Line | False | By John H. Cushman Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/worldbusiness/struggling-cable-and-wireless-names-new-chief.html | Struggling Cable and Wireless Names New Chief Executive | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/asia/despite-protests-seoul-to-send-troops-to-iraq-for.html | Despite Protests, Seoul to Send Troops to Iraq for Reconstruction | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/e-corrections-082481.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/2nd-iraqi-division-has-taken-a-severe-mauling.html | 2nd Iraqi Division Has Taken a Severe Mauling, Pentagon Says | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance.html | In Performance | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/pataki-names-former-yale-head-to-serve-as-chairman-of-cuny.html | Pataki Names Former Yale Head To Serve as Chairman of CUNY | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-army-defends-killings-of-civilians-at-checkpoint.html | Army defends killings of civilians at checkpoint | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082430.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-the-doha-round-moving-beyond-a-trade-setback.html | The Doha round : Moving beyond a trade setback | False | By Supachai Panitchpakdi, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-doherty-quits-tar-heels.html | 2003 N.C.A.A. TOURNAMENT; Doherty Quits Tar Heels | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-curran-timothy.html | Paid Notice: Deaths CURRAN, TIMOTHY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082520.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nation/nation-war-9-11-inquiry-terrorism-panel-hears-advice-methods-prevention.html | A NATION AT WAR: 9/11 INQUIRY; Terrorism Panel Hears Advice on Methods of Prevention | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/media-business-advertising-large-airlines-faced-with-their-worst-times-have.html | THE MEDIA BUSINESS: ADVERTISING; Large airlines, faced with their worst of times, have stepped up advertising despite the war. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-marsh-and-meadow-in-a-museum-exhibition.html | BULLETIN BOARD; Marsh and Meadow in a Museum Exhibition | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-lavin-eugene-wm.html | Paid Notice: Deaths LAVIN, EUGENE WM. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/IHT-soccer-for-english-and-turks-battle-on-the-field-offers-a-respite.html | Soccer : For English and Turks, battle on the field offers a respite | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-overview-april-1-2003-outskirts-baghdad-arab-volunteers-british-mixed.html | A NATION AT WAR/AN OVERVIEW: APRIL 1, 2003; On the Outskirts of Baghdad, Arab Volunteers and British Mixed Feelings | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/air-canada-is-granted-bankruptcy-court-protection.html | Air Canada Is Granted Bankruptcy Court Protection | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/c-corrections-067830.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-festival-reviews-it-would-have-been-much-easier-if-he-d-just-misplaced-his.html | FILM FESTIVAL REVIEWS; It Would Have Been Much Easier if He'd Just Misplaced His Keys | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-glauberman-frieda.html | Paid Notice: Deaths GLAUBERMAN, FRIEDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-marguerite-duras-as-a-writer-who-s-just-a-bit-grumpy.html | FILM REVIEW; Marguerite Duras, as a Writer Who's Just a Bit Grumpy | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-harris-bert.html | Paid Notice: Deaths HARRIS, BERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-author-to-teach-jazz-at-columbia.html | BULLETIN BOARD; Author to Teach Jazz at Columbia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-baker-penny-b.html | Paid Notice: Deaths BAKER, PENNY B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/senator-raises-7.4-million-for-presidential-campaign.html | Senator Raises $7.4 Million For Presidential Campaign | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/daughter-of-the-revolution-fights-the-veil.html | Daughter of the Revolution Fights the Veil | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-covering-the-war-letters-to-the-editor.html | Covering the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-oil-field-retired-shell-executive-seen-likely-head-production.html | A NATION AT WAR: THE OIL FIELD; A Retired Shell Executive Seen As Likely Head of Production | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/recipe-caramelized-onion-and-lentil-pilaf.html | Recipe: Caramelized Onion and Lentil Pilaf | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-whitney-robert-avery.html | Paid Notice: Deaths WHITNEY, ROBERT AVERY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/once-a-home-now-a-museum-of-fate-unknown.html | Once a Home, Now a Museum of Fate Unknown | False | By Stephanie Strom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-simkin-janice.html | Paid Notice: Deaths SIMKIN, JANICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-sofair-bertha.html | Paid Notice: Deaths SOFAIR, BERTHA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-martucci-arthur-a.html | Paid Notice: Deaths MARTUCCI, ARTHUR A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-contrasting-explosive-fury-with-sense-restraint.html | IN PERFORMANCE: CLASSICAL MUSIC; Contrasting an Explosive Fury With a Sense of Restraint | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/blair-says-hussein-will-damage-shrines-then-blame.html | Blair Says Hussein Will Damage Shrines, Then Blame Allies | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/turk-says-he-ll-try-again-to-reunite-cyprus.html | Turk Says He'll Try Again to Reunite Cyprus | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/sports-of-the-times-no-room-for-2-rivals-in-the-hockey-playoffs.html | Sports Of The Times; No Room for 2 Rivals In the Hockey Playoffs | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-south-korea-trade-gap.html | World Business Briefing | Asia: South Korea: Trade Gap | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-the-strategy-us-forces-enter-zone-to-confront-republican-guard.html | A NATION AT WAR: THE STRATEGY; U.S. FORCES ENTER ZONE TO CONFRONT REPUBLICAN GUARD | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-turkey-powell-in-ankara-ties-assistance-for-us-to-aid.html | A NATION AT WAR: TURKEY; Powell, in Ankara, Ties Assistance for U.S. to Aid | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/the-supreme-court-judicial-nominee-distances-herself-from-past-positions.html | THE SUPREME COURT; Judicial Nominee Distances Herself From Past Positions | False | By Neil A. Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-memorials-bernstein-elliott-m.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey-belfour-turns-back-devils-for-400th-career-victory.html | HOCKEY; Belfour Turns Back Devils For 400th Career Victory | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-uconn-rides-flawed-victory-over-purdue-to-final-four.html | 2003 N.C.A.A. TOURNAMENT; UConn Rides Flawed Victory Over Purdue To Final Four | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/eavesdropping-on-history.html | Eavesdropping on History | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/public-lives-offering-a-silver-lining-of-sand-and-sea.html | PUBLIC LIVES; Offering a Silver Lining of Sand and Sea | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/security-chiefs-are-suspended-by-the-mta.html | Security Chiefs Are Suspended By the M.T.A. | False | By Randy Kennedy and Bruce Lambert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-he-also-defends-pentagons-overall-strategy-for-the-war-rumsfeld-calls.html | He also defends Pentagon's overall strategy for the war : Rumsfeld calls for surrender | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-york-the-bronx-student-dies-of-meningitis.html | Metro Briefing | New York: The Bronx: Student Dies Of Meningitis | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/former-chief-s-protege-puts-his-estate-on-the-block.html | Former Chief's Protã©gã© Puts His Estate on the Block | False | By Geraldine Fabrikant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/japan-survey-finds-rise-in-pessimism.html | Japan Survey Finds Rise In Pessimism | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/second-guessing-the-war.html | Second-Guessing the War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-an-updating-of-shakespeare-by-changing-all-the-sexes.html | IN PERFORMANCE: THEATER; An Updating of Shakespeare By Changing All the Sexes | False | By D. J. R. Bruckner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/clean-government-initiatives-are-a-priority-for-rowland.html | Clean-Government Initiatives Are a Priority for Rowland | False | By Paul von Zielbauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/los-angeles-archdiocese-tries-to-shield-documents.html | Los Angeles Archdiocese Tries to Shield Documents | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/plus-swimming-munz-captures-800-meter-freestyle.html | PLUS SWIMMING; Munz Captures 800-Meter Freestyle | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-do-it-yourself-bloody-marys-for-the-persnickety-bruncher.html | FOOD STUFF; Do-It-Yourself Bloody Marys For the Persnickety Bruncher | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/at-a-checkpoint-in-iraq-the-horror-of-war.html | At a Checkpoint in Iraq, the Horror of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-intelligence-officer-outfit-s-wise-guy-sees-lighter-side-even-somber.html | A NATION AT WAR: INTELLIGENCE OFFICER; An Outfit's Wise Guy Sees the Lighter Side of Even the Somber Moments | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/sports-of-the-times-forget-about-blame-it-s-a-no-fault-collision.html | Sports Of The Times; Forget About Blame. It's a No-Fault Collision. | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/business-digest-080160.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/photographer-named-times-picture-editor.html | Photographer Named Times Picture Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/bulletin-board-new-dean-of-admission-at-princeton.html | BULLETIN BOARD; New Dean of Admission at Princeton | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/rock-review-yes-her-hair-is-blond-and-oh-yes-she-sang.html | ROCK REVIEW; Yes, Her Hair Is Blond, And Oh, Yes, She Sang | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/respiratory-illness-disease-many-questions-fewer-answers-mysterious-respiratory.html | A RESPIRATORY ILLNESS: THE DISEASE; Many Questions, Fewer Answers on a Mysterious Respiratory Syndrome | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-festival-reviews-writing-9-11-eulogies-links-two-disparate-new-yorkers.html | FILM FESTIVAL REVIEWS; Writing 9/11 Eulogies Links Two Disparate New Yorkers | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-missing-4-journalists-are-safe-jordan-after-week-iraqi-jail.html | A NATION AT WAR: THE MISSING; 4 Journalists Are Safe in Jordan After a Week in an Iraqi Jail | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-placing-blame-letters-to-the-editor-90469091066.html | Placing blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-europe-italian-police-arrest-6-men-suspected-of-ties-to-al-qaeda.html | A NATION AT WAR: EUROPE; Italian Police Arrest 6 Men Suspected of Ties to Al Qaeda | False | By Jason Horowitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/corrections-082457.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/metro-briefing-new-jersey-camden-city-revitalization-plan-advances.html | Metro Briefing | New Jersey: Camden: City Revitalization Plan Advances | False | By Andrew Jacobs (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-was-peter-arnett-right-or-irresponsible-080730.html | Was Peter Arnett Right, or Irresponsible? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-for-connoisseurs-of-time-saving.html | FOOD STUFF; For Connoisseurs Of Time-Saving | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/technology-briefing-biotechnology-human-genome-to-announce-news-on-healing-drug.html | Technology Briefing | Biotechnology : Human Genome To Announce News On Healing Drug | False | By Andrew Pollack (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/come-the-revolution.html | Come the Revolution | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-marines-step-up-battle-south-of-baghdad-allies-bombard-saddams-palace.html | Marines step up battle south of Baghdad : Allies bombard Saddam's palace | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/style/IHT-theater-london-in-a-scaleddown-ragtime-less-is-more.html | THEATER / LONDON : In a scaled-down 'Ragtime,' less is more | False | By Sheridan Morley, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/in-trenton-some-propose-raising-taxes-on-the-richest.html | In Trenton, Some Propose Raising Taxes On the Richest | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/big-grocery-supplier-files-for-bankruptcy-protection.html | Big Grocery Supplier Files for Bankruptcy Protection | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-europe-britain-citizenship-laws-tightened.html | World Briefing | Europe: Britain: Citizenship Laws Tightened | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-chemical-warfare-protective-suits-often-tested-labs-may-soon-face.html | A NATION AT WAR: CHEMICAL WARFARE; Protective Suits, Often Tested in Labs, May Soon Face Real-World Challenge | False | By Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/temptations-a-duet-of-puddings-playing-taste-notes-that-tease.html | TEMPTATIONS; A Duet of Puddings, Playing Taste Notes That Tease | False | By Julia Moskin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-civilian-casualties-us-military-chiefs-express-regret-over-civilian.html | A NATION AT WAR: CIVILIAN CASUALTIES; U.S. Military Chiefs Express Regret Over Civilian Deaths | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/in-performance-dance-a-stage-full-of-young-students-join-together-in-making-art.html | IN PERFORMANCE: DANCE; A Stage Full of Young Students Join Together in Making Art | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-field-first-marine-division-orders-place-word-goes-that-this-it.html | A NATION AT WAR; IN THE FIELD | FIRST MARINE DIVISION; Orders in Place, Word Goes Out That 'This Is It' | False | By John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/commercial-real-estate-land-rich-museums-find-new-income-source.html | COMMERCIAL REAL ESTATE; Land-Rich Museums Find New Income Source | False | By Maureen Milford | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-combat-iraq-is-planning-protracted-war.html | A NATION AT WAR: COMBAT; IRAQ IS PLANNING PROTRACTED WAR | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-lipman-saul.html | Paid Notice: Deaths LIPMAN, SAUL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-was-peter-arnett-right-or-irresponsible-080748.html | Was Peter Arnett Right, or Irresponsible? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/worldspecial/top-general-denounces-internal-dissent-on-iraq.html | Top General Denounces Internal Dissent on Iraq | False | By Thom Shanker and John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-was-peter-arnett-right-or-irresponsible-080721.html | Was Peter Arnett Right, or Irresponsible? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-italy-possible-bid-for-fiat-unit.html | World Business Briefing | Europe: Italy: Possible Bid For Fiat Unit | False | By Eric Sylvers (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-placing-blame-letters-to-the-editor.html | Placing blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-asia-japan-brokers-expect-losses.html | World Business Briefing | Asia: Japan: Brokers Expect Losses | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/worldbusiness/IHT-but-oecd-sees-confidence-hurt-by-war-threat-of-a.html | But OECD sees confidence hurt by war : Threat of a recession is now 'more distant' | False | By Liz Alderman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/hockey/favorites-move-on-to-the-frozen-four.html | Favorites Move On to the Frozen Four | False | By Mark Scheerer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-meanwhile-young-girls-in-africa-cornered-by-aids.html | MEANWHILE : Young girls in Africa cornered by AIDS | False | By Janet Fleischman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/performance-classical-music-making-puccini-even-sadder-with-update-world-war.html | IN PERFORMANCE: CLASSICAL MUSIC; Making Puccini Even Sadder With an Update to World War I | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/movies/film-review-putting-fellini-in-front-of-the-lens.html | FILM REVIEW; Putting Fellini In Front Of the Lens | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/world-business-briefing-europe-netherlands-airline-cutting-jobs.html | World Business Briefing | Europe: Netherlands: Airline Cutting Jobs | False | By Gregory Crouch (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/restaurants-one-neighborhood-place-spawns-another.html | RESTAURANTS; One Neighborhood Place Spawns Another | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/national-briefing-washington-superfund-law-is-upheld.html | National Briefing | Washington: Superfund Law Is Upheld | False | By Jennifer 8. Lee (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/IHT-britain-hopes-to-counter-french-influence-london-puts-berlin-first.html | Britain hopes to counter French influence : London puts Berlin first | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/shuttle-investigators-have-theory-about-hole-in-wing-edge.html | Shuttle Investigators Have Theory About Hole in Wing Edge | False | By Kenneth Chang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/arts/harry-ellis-dickson-94-violinist-and-conductor-in-boston.html | Harry Ellis Dickson, 94, Violinist and Conductor in Boston | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/warring-tribes-here-and-there.html | Warring Tribes, Here and There | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/shock-and-pause.html | Shock and Pause | False | By Merrill A. McPeak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/food-stuff-head-starts-for-soups-and-sauces.html | FOOD STUFF; Head Starts for Soups and Sauces | False | By Diane Weintraub Pohl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-home-front-aching-town-rejoices-when-soldier-is-found.html | A NATION AT WAR: THE HOME FRONT; Aching Town Rejoices when Soldier Is Found | False | By Douglas Jehl With Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/company-news-us-steel-to-buy-serbian-company-for-23-million.html | COMPANY NEWS; U.S. STEEL TO BUY SERBIAN COMPANY FOR $23 MILLION | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/2003-ncaa-tournament-a-texas-sized-need-to-succeed.html | 2003 N.C.A.A. TOURNAMENT; A Texas-Sized Need to Succeed | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/nation-war-estranged-allies-europe-assesses-damage-western-relationships-takes.html | A NATION AT WAR: ESTRANGED ALLIES; Europe Assesses Damage To Western Relationships And Takes Steps to Rebuild | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-ground-forces-on-move-saddam-urges-holy-war-allies-advance-toward.html | Ground forces on move; Saddam urges holy war : Allies advance toward Baghdad defenders | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-whitaker-patricia-wing.html | Paid Notice: Deaths WHITAKER, PATRICIA WING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/l-was-peter-arnett-right-or-irresponsible-080705.html | Was Peter Arnett Right, or Irresponsible? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/house-moves-to-give-millions-in-security-aid-to-new-york.html | House Moves to Give Millions In Security Aid to New York | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/c-corrections-082490.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/report-said-directors-union-owned-insurer-should-return-unfair-trading-profits.html | Report Said Directors of Union-Owned Insurer Should Return Unfair Trading Profits | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/nation-war-war-home-for-future-soldier-life-liberal-campus-can-be-battle.html | A NATION AT WAR: AT WAR AT HOME; For a Future Soldier, Life on a Liberal Campus Can Be a Battle | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/theater/in-performance-theater-the-ears-of-a-hotel-room-and-the-tales-they-hear.html | IN PERFORMANCE: THEATER; The Ears of a Hotel Room And the Tales They Hear | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-waldes-milo.html | Paid Notice: Deaths WALDES, MILO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/opinion/how-to-hide-money-in-albany.html | How to Hide Money in Albany | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/commercial-real-estate-regional-market-soho-still-seeking-best-mix-style-rents.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- SoHo; Still Seeking Best Mix Of Style and Rents | False | By Terry Pristin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/dining/pairings-to-complement-a-soft-touch-a-bundle-of-sharp-foods.html | PAIRINGS; To Complement a Soft Touch, a Bundle of Sharp Foods | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/sports/baseball-baseball-coffee-and-godzilla.html | BASEBALL; Baseball, Coffee and Godzilla | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-sars-cases-suspected-in-4-more-countries.html | SARS cases suspected in 4 more countries | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/a-nation-at-war-the-islamic-world-for-arabs-new-jihad-is-in-iraq.html | A NATION AT WAR: THE ISLAMIC WORLD; For Arabs, New Jihad is in Iraq | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/a-nation-at-war-the-commentators-ex-generals-defend-their-blunt-comments.html | A NATION AT WAR: THE COMMENTATORS; Ex-Generals Defend Their Blunt Comments | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/business/us-raises-some-fuel-economy-rules.html | U.S. Raises Some Fuel Economy Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/nyregion/a-nation-at-war-081973.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/us/supreme-court-affirmative-action-justices-look-for-nuance-race-preference-case.html | THE SUPREME COURT; AFFIRMATIVE ACTION; Justices Look for Nuance in Race-Preference Case | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/classified/paid-notice-deaths-esterces-michael.html | Paid Notice: Deaths ESTERCES, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/world/world-briefing-asia-japan-new-farm-minister.html | World Briefing | Asia: Japan: New Farm Minister | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-02 | 2003-04-02 | https://www.nytimes.com/2003/04/02/IHT-elfs-payments-to-politicians-are-detailed-french-executive-tells-court.html | Elf's payments to politicians are detailed : French executive tells court about 'envelopes' | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-training-math-coaches-087718.html | Training Math Coaches | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/l-faxes-vs-e-mail-099686.html | Faxes vs. E-Mail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/city-and-state-at-odds-on-aid-to-fight-terror.html | City and State At Odds on Aid To Fight Terror | False | By Jennifer Steinhauer and Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-opening-night-bright-lights-big-price-088021.html | Opening Night: Bright Lights, Big Price | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-3-powerful-teams-seek-to-dethrone-uconn.html | 2003 N.C.A.A. TOURNAMENT; 3 Powerful Teams Seek To Dethrone UConn | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-national-mood-2-sides-war-are-entrenched-spokane-but-cracks-show.html | A NATION AT WAR: THE NATIONAL MOOD; 2 Sides on War Are Entrenched in Spokane, but Cracks Show | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-paying-for-war-senators-see-bill-for-war-payment-way-push-pet.html | A NATION AT WAR: PAYING FOR THE WAR; Senators See Bill for War Payment as Way to Push Pet Projects | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/lloyd-s-of-london-the-insurer-reports-first-profit-in-six-years.html | Lloyd's of London, the Insurer, Reports First Profit in Six Years | False | By Joseph B. Treaster | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-respiratory-illness-the-disease-china-admits-to-having-more-of-mystery-illness.html | A RESPIRATORY ILLNESS: THE DISEASE; China Admits to Having More of Mystery Illness | False | By Donald G. McNeil Jr. and Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-talking-to-the-north-letters-to-the-editor.html | Talking to the North : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-with-sosa-falling-a-bit-short-the-mets-don-t.html | BASEBALL; With Sosa Falling a Bit Short, the Mets Don't | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-duda-janina-nina.html | Paid Notice: Deaths DUDA, JANINA (NINA) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/what-s-in-a-name-royalties-if-the-mayor-has-his-way.html | What's in a Name? Royalties, If the Mayor Has His Way | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-the-asian-arena-south-korea-agrees-to-send-troops-to-iraq.html | A NATION AT WAR: THE ASIAN ARENA; South Korea Agrees to Send Troops to Iraq | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/a-nation-at-war-at-war-at-home-circling-protectively-above-new-york-city.html | A NATION AT WAR: AT WAR AT HOME; Circling Protectively Above New York City | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-wexler-sylvia.html | Paid Notice: Deaths WEXLER, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/dreaming-in-the-dirt.html | Dreaming In the Dirt | False | By Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-notebook-for-the-clearest-view-use-someone-else-s-eye.html | GARDEN NOTEBOOK; For the Clearest View, Use Someone Else's Eye | False | By Ken Druse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/news/iraqi-elite-division-destroyed-us-says.html | Iraqi elite division 'destroyed,' U.S. says | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-good-riddance-to-tariff-084255.html | Good Riddance to Tariff | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/perspective-through-a-viewfinder.html | Perspective Through a Viewfinder | False | By Ken Druse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-markets-stocks-bonds-stocks-rally-as-hopes-rise-for-brief-war.html | THE MARKETS: STOCKS & BONDS; Stocks Rally As Hopes Rise For Brief War | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-hornstein-s-lawrence.html | Paid Notice: Deaths HORNSTEIN, S. LAWRENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/boston-archdiocese-is-sued-by-san-bernardino-diocese.html | Boston Archdiocese Is Sued By San Bernardino Diocese | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-liberated-rescue-private-lynch-s-tip-was-bugle-call.html | A NATION AT WAR: LIBERATED; The Rescue of Private Lynch: Iraqi's Tip Was a Bugle Call | False | By Thom Shanker With John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-pentagon-spokeswoman-media-access-brings-chorus-criticism-queries.html | A NATION AT WAR: THE PENTAGON SPOKESWOMAN; News Media Access Brings Chorus of Criticism and Queries | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-oakdale-boy-killed-after-playing-with-gun.html | Metro Briefing | New York: Oakdale: Boy Killed After Playing With Gun | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/17-bodies-recovered-in-bolivia-landslide.html | 17 Bodies Recovered In Bolivia Landslide | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/a-nation-at-war-099163.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-jersey-hackensack-arrests-under-megan-s-law.html | Metro Briefing \| New Jersey: Hackensack: Arrests Under Megan's Law | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/16-die-in-bombing-in-southern-philippines-rebels-deny-link.html | 16 Die in Bombing in Southern Philippines; Rebels Deny Link | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-placing-blame-letters-to-the-editor-91721041739.html | Placing blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-postwar-iraqi-shadow-government-cools-its-heels-in-kuwait.html | A NATION AT WAR: POSTWAR; Iraqi Shadow Government Cools Its Heels in Kuwait | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-asia-japan-trader-cuts-profit-forecast.html | World Business Briefing \| Asia: Japan: Trader Cuts Profit Forecast | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099457.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/basketball/season-seems-lost-but-houston-wont-stop-nagging-knicks.html | Season Seems Lost, but Houston Won't Stop Nagging Knicks | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-survivors-journalists-tell-of-a-prison-filled-with-screams.html | A NATION AT WAR: SURVIVORS; Journalists Tell of a Prison Filled With Screams | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-date-set-for-bus-agreement.html | Metro Briefing \| New York: Manhattan: Date Set For Bus Agreement | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-battling-sars-chinas-silence-costs-lives.html | Battling SARS : China's silence costs lives | False | By Shanthi Kalathil, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-seats-a-flight-to-paris-at-least-in-fancy-with-lots-of-legroom.html | GARDEN CURRENTS: SEATS; A Flight to Paris (At Least in Fancy) With Lots of Legroom | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/oil-prices-off-on-war-news-and-increase-in-us-supply.html | Oil Prices Off on War News And Increase in U.S. Supply | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/tax-evasion-is-charged-in-us-inquiry-into-oil-deals-92971425507.html | Tax Evasion Is Charged in U.S. Inquiry Into Oil Deals | False | By the Associate Press | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097950.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-asia-singapore-on-second-thought.html | World Briefing \| Asia: Singapore: On Second Thought | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/india-s-big-dig-will-it-settle-or-inflame-a-controversy.html | India's Big Dig: Will It Settle or Inflame a Controversy? | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/the-budget-fight-is-now.html | The Budget Fight Is Now | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-gerstein-hilda-k.html | Paid Notice: Deaths GERSTEIN, HILDA K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-levine-robert-m.html | Paid Notice: Deaths LEVINE, ROBERT M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-firshein-michael.html | Paid Notice: Deaths FIRSHEIN, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-goldberg-arthur.html | Paid Notice: Deaths GOLDBERG, ARTHUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/news-summary-096814.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/crushing-iraqi-units-daring-rescue-and-the-saddam.html | Crushing Iraqi Units, Daring Rescue and the Saddam Hussein Mystery | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/college-basketball-columbia-job-entices-bobby-hurley.html | COLLEGE BASKETBALL; Columbia Job Entices Bobby Hurley | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-onorato-benjamin-f.html | Paid Notice: Deaths ONORATO, BENJAMIN F. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-lerman-arnold-j.html | Paid Notice: Deaths LERMAN, ARNOLD J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-weather-heat-wave-approaching-iraq-could-force-limits-american.html | A NATION AT WAR: THE WEATHER; Heat Wave Approaching Iraq Could Force Limits on American Military Operations | False | By Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/books/books-of-the-times-tough-enough-to-face-a-world-transformed.html | BOOKS OF THE TIMES; Tough Enough to Face a World Transformed | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/pc-gamers-the-windows-version-at-your-fingertips.html | PC Gamers; The Windows Version, at Your Fingertips | False | By Charles Herold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/mugging-the-needy.html | Mugging the Needy | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/corrections-099473.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-cubs-prior-is-polished-beyond-his-years.html | BASEBALL; Cubs' Prior Is Polished Beyond His Years | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/a-nation-at-war-back-home-swift-rescue-boosts-morale-at-unit-s-base.html | A NATION AT WAR: BACK HOME; Swift Rescue Boosts Morale At Unit's Base | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/public-lives-save-the-firehouses-and-yes-he-ll-take-a-check.html | PUBLIC LIVES; Save the Firehouses! And Yes, He'll Take a Check | False | By Lynda Richardson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/2-new-jersey-officers-shot.html | 2 New Jersey Officers Shot | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/online-shopper-in-search-of-a-family-home-on-the-road.html | ONLINE SHOPPER; In Search of a Family Home on the Road | False | By Michelle Slatalla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/council-reassesses-the-cost-of-not-recycling.html | Council Reassesses the Cost of Not Recycling | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-pots-not-the-kind-of-planter-to-roll-over-in-a-breeze.html | GARDEN CURRENTS; POTS; Not the Kind of Planter To Roll Over in a Breeze | False | By Leslie Land | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/us-and-europe-agree-on-un-role-in-iraq-but-split-on-scope.html | U.S. and Europe Agree on U.N. Role in Iraq, but Split on Scope | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/attack-from-2-sides-shatters-the-iraqi-republican-guard.html | Attack From 2 Sides Shatters the Iraqi Republican Guard | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-1953sudanese-independence-in-our-pages100-75-and-50-years-ago.html | 1953:Sudanese Independence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-kramer-stephen-a.html | Paid Notice: Deaths KRAMER, STEPHEN A. | False | | | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/japanese-hail-the-mikado-long-banned-imperial-spoof.html | Japanese Hail 'The Mikado,' Long-Banned Imperial Spoof | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/bribery-scandal-threatens-poland-s-bid-to-join-european-union.html | Bribery Scandal Threatens Poland's Bid to Join European Union | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/business-digest-093874.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-jersey-newark-trooper-shoots-driver.html | Metro Briefing | New Jersey: Newark: Trooper Shoots Driver | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/us-ground-forces-sweep-toward-baghdad.html | U.S. Ground Forces Sweep Toward Baghdad | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/mr-fix-it-meet-urban-decay-bob-vila-does-brooklyn-in-the-form-of-a-dumbo-dump.html | Mr. Fix-It, Meet Urban Decay; Bob Vila Does Brooklyn, In the Form of a Dumbo Dump | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/fire-kills-4-in-brooklyn-arson-seen.html | Fire Kills 4 In Brooklyn; Arson Seen | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-1903spring-season-in-london-in-our-pages100-75-and-50-years-ago.html | 1903:Spring Season in London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-stand-in-for-jeter-stands-out-in-first-start.html | BASEBALL; Stand-In For Jeter Stands Out In First Start | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/remarks-by-president-bush-to-the-marines-at-camp.html | Remarks by President Bush to the Marines at Camp Lejeune | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/9-linked-to-drug-war-found-slain-outside-mexican-border-city.html | 9 Linked to Drug War Found Slain Outside Mexican Border City | False | By Tim Weiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097918.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/pro-basketball-on-night-when-camby-tweaks-knicks-knight-surprises-the-nuggets.html | PRO BASKETBALL; On Night When Camby Tweaks Knicks, Knight Surprises the Nuggets | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/national/national-briefing-south.html | National Briefing South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/wall-of-bronx-building-crumbles-forcing-out-34-families.html | Wall of Bronx Building Crumbles, Forcing Out 34 Families | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/more-schools-are-exempted-from-new-city-curriculum.html | More Schools Are Exempted From New City Curriculum | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-in-the-field-101st-airborne-a-bridgehead-and-a-thirsty-welcome.html | A NATION AT WAR: IN THE FIELD \| 101st AIRBORNE; A Bridgehead, and a Thirsty Welcome | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/respiratory-illness-air-travel-virus-yet-another-blow-battered-airlines.html | A RESPIRATORY ILLNESS: AIR TRAVEL; Virus Is Yet Another Blow to Battered Airlines As Companies Limit Employees' Trips to Asia | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-waldes-milo.html | Paid Notice: Deaths WALDES, MILO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-meanwhile-hong-kong-on-edge-over-mystery-virus.html | MEANWHILE : Hong Kong on edge over mystery virus | False | By Barry Kalb, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-greene-dr-alan-steven.html | Paid Notice: Deaths GREENE, DR. ALAN STEVEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/college-basketball-the-reason-st-john-s-can-smile.html | COLLEGE BASKETBALL; The Reason St. John's Can Smile | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-chechnya-war-crimes-trials-proposed.html | World Briefing \| Europe: Chechnya: War Crimes Trials Proposed | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-kurdish-controlled-zone-iraqis-pull-back-north-journalist.html | A NATION AT WAR: IN THE FIELD \| KURDISH-CONTROLLED ZONE; Iraqis Pull Back in North; Journalist Is Killed by a Mine | False | By David Rohde With C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-2-pronged-attack-meets-sporadic-resistance-coalition-pushes-closer-to.html | 2-pronged attack meets 'sporadic' resistance : Coalition pushes closer to Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/assemblyman-faces-struggle-in-effort-to-overhaul-the-mta.html | Assemblyman Faces Struggle in Effort to Overhaul the M.T.A. | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-headphones-never-missing-a-beat-or-a-phone-call.html | NEWS WATCH: HEADPHONES; Never Missing a Beat (or a Phone Call) | False | By Judy Tong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/how-digital-pioneers-put-the-personal-in-pc-s.html | How Digital Pioneers Put the 'Personal' in PC's | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/cable-and-wireless-of-britain-names-chief-shares-jump.html | Cable and Wireless of Britain Names Chief; Shares Jump | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/on-rewarding-friends.html | On Rewarding Friends | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/basics-for-economical-gamers-a-rental-with-no-due-date.html | BASICS; For Economical Gamers, a Rental With No Due Date | False | By Peter Rojas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-nicotine-patches-on-the-house.html | Metro Briefing \| New York: Manhattan: Nicotine Patches On The House | False | By Richard Pã³â€šÃcrez-Peñã±a (NYT) (Compiled by Anthony Ramirez) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/tie-a-yellow-ribbon-and-watch-the-fur-fly-in-a-new-jersey-town.html | Tie a Yellow Ribbon and Watch the Fur Fly in a New Jersey Town | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/a-yearlong-decline-in-the-dollar-is-little-help-on-us-trade-gap.html | A Yearlong Decline in the Dollar Is Little Help on U.S. Trade Gap | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-media-business-new-editor-at-penguin-announces-her-authors.html | THE MEDIA BUSINESS; New Editor At Penguin Announces Her Authors | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/l-stealing-a-signature-099708.html | Stealing a Signature | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/russian-muslims-split-on-a-call-of-holy-war.html | Russian Muslims Split on a Call for Holy War Against U.S. | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/asia/china-takes-issue-with-health-groups-travel-warning.html | China Takes Issue With Health Group's Travel Warning | False | By Thomas Crampton Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-health-care-at-any-age-088820.html | Health Care at Any Age | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/a-disease-s-impact.html | A Disease's Impact | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/l-downloading-music-legally-099716.html | Downloading Music Legally | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-security-tell-a-story-in-pictures-and-the-palmtop-unlocks.html | NEWS WATCH: SECURITY; Tell a Story in Pictures, And the Palmtop Unlocks | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/sports-of-the-times-she-offers-something-called-voom.html | Sports Of The Times; She Offers Something Called Voom | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/boldface-names-094277.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-americas-canada-no-french-no-job.html | World Briefing | Americas: Canada: No French, No Job | False | By Clifford Krauss (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-a-counter-to-antius-influences-london-seeks-to-pry-berlin-from-paris.html | A counter to anti-U.S. influences : London seeks to pry Berlin from Paris | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-placing-blame-letters-to-the-editor.html | Placing blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-north-korea-waits-088650.html | North Korea Waits | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/man-arraigned-on-18-counts-in-the-deaths-of-2-detectives.html | Man Arraigned On 18 Counts In the Deaths Of 2 Detectives | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/quotation-of-the-day-095737.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-alvary-hallie-carr.html | Paid Notice: Deaths ALVARY, HALLIE CARR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-detective-suspended.html | Metro Briefing | New York: Manhattan: Detective Suspended | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/a-personal-cascade-as-a-garden-of-eden.html | A Personal Cascade as a Garden of Eden | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/state-of-the-art-photography-is-easy-it-s-the-shopping-that-s-hard.html | STATE OF THE ART; Photography Is Easy; It's the Shopping That's Hard | False | By David Pogue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-wenger-seymour-b.html | Paid Notice: Deaths WENGER, SEYMOUR B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/readersopinions/for-the-love-of-the-game.html | For the Love of the Game | False | By Nytimes.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/q-a-reclaiming-disk-space-from-temporary-files.html | Q&A; Reclaiming Disk Space From 'Temporary' Files | False | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-third-infantry-division-gi-s-pry-iraqis-loose-surge-over-river.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; G.I.'s Pry Iraqis Loose And Surge Over River | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097942.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/books/nonfiction-book-awards-announced.html | Nonfiction Book Awards Announced | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/bush-praises-troops-during-visit-to-marine-base.html | Bush Praises Troops During Visit to Marine Base | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/amid-balking-in-congress-bush-will-fight-for-smaller-tax-cut.html | Amid Balking in Congress, Bush Will Fight for Smaller Tax Cut | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/doomsday-budget.html | Doomsday Budget | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/swiss-cut-interest-rates-and-the-franc-drops.html | Swiss Cut Interest Rates and the Franc Drops | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/watch-photo-viewers-slim-pickings-tv-insert-memory-card-relive-good-times.html | NEWS WATCH: PHOTO VIEWERS; Slim Pickings on TV? Insert a Memory Card, And Relive Good Times | False | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099449.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-meanwhile-young-girls-in-africa-cornered-by-aids.html | MEANWHILE : Young girls in Africa cornered by AIDS | False | By Janet Fleischman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/game-theory-entranced-by-a-perfect-swing-and-a-spunky-sponge.html | GAME THEORY; Entranced by a Perfect Swing and a Spunky Sponge | False | By Charles Herold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-corps-headquarters-second-thoughts-and-very-long-hours.html | A NATION AT WAR; CORPS HEADQUARTERS; Second Thoughts and Very Long Hours | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-strategy-goal-of-us-avoid-a-siege.html | A NATION AT WAR; STRATEGY; Goal of U.S.: Avoid a Siege | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york-manhattan-doormen-authorize-strike.html | Metro Briefing | New York: Manhattan: Doormen Authorize Strike | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-news-for-young-people-084247.html | News for Young People | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/national-briefing-south-florida-everglades-water-plan.html | National Briefing | South: Florida: Everglades Water Plan | False | By Andrew C. Revkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-padres-nevin-more-than-most-players-can-feel-jeter-s-pain.html | BASEBALL; Padres' Nevin, More Than Most Players, Can Feel Jeter's Pain | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/worldbusiness/IHT-oecd-official-trims-european-growth-outlook.html | OECD official trims European growth outlook | False | By Liz Alderman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/more-than-just-a-game-but-how-close-to-reality.html | More Than Just a Game, But How Close to Reality? | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/that-championship-season-in-code.html | That Championship Season, in Code | False | By Katie Hafner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/rumsfeld-says-forces-are-nearing-downtown-baghdad.html | Rumsfeld Says Forces Are Nearing Downtown Baghdad | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-psychological-war-is-hussein-still-alive-speculation-intensifies.html | A NATION AT WAR: PSYCHOLOGICAL WAR; Is Hussein Still Alive? Speculation Intensifies | False | By David E. Sanger and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/theater/theater-review-the-spirit-triumphs-in-a-south-african-prison.html | THEATER REVIEW; The Spirit Triumphs in a South African Prison | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-networks-from-a-slim-black-box-shared-knowledge-streams-wirelessly.html | NEWS WATCH: NETWORKS; From a Slim Black Box, Shared Knowledge Streams Wirelessly | False | By Thomas J. Fitzgerald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-talking-roundball-in-the-oval-office.html | 2003 N.C.A.A. TOURNAMENT; Talking Roundball in the Oval Office | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-bush-seen-as-budging-on-un-role-after-war | Bush seen as budging on UN role after war | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-africa-swaziland-help-needed-lawyers-say.html | World Briefing | Africa: Swaziland: Help Needed, Lawyers Say | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-sudans-civil-war-a-brutal-regime-persists-in-a-distracted-world.html | Sudan's civil war : A brutal regime persists in a distracted world | False | By Eric Reeves, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097926.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/so-you-think-you-know-new-york-city.html | So You Think You Know New York City | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/a-catalog-entrepreneur-takes-the-new-york-test.html | A Catalog Entrepreneur Takes the New York Test | False | By Christopher Hawthorne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-bosnia-top-serb-quits.html | World Briefing | Europe: Bosnia: Top Serb Quits | False | By Peter S. Green (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-field-first-marine-division-us-force-crosses-tigris-wondering-where.html | A NATION AT WAR: IN THE FIELD / FIRST MARINE DIVISION; U.S. Force Crosses Tigris, Wondering Where Republican Guard Went | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099430.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-southern-china-and-hong-kong-are-to-be-avoided-un-body-warns-travelers.html | Southern China and Hong Kong are to be avoided : UN body warns travelers on SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/law-firm-settles-suit.html | Law Firm Settles Suit | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/national-briefing-rockies-colorado-no-transit-strike.html | National Briefing | Rockies: Colorado: No Transit Strike | False | By Mindy Sink (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/sour-mood-pervades-the-economic-front.html | Sour Mood Pervades the Economic Front | False | By Edmund L. Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/former-mayor-of-asbury-park-is-accused-of-bribery-attempt.html | Former Mayor of Asbury Park Is Accused of Bribery Attempt | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-war-in-iraq-the-political-and-business-calculations-rewards-and.html | WAR IN IRAQ / The political and business calculations : Rewards and punishments in the rebuilding of postwar Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/news-watch-updating-conscience-weds-convenience-in-a-hardware-recycling-service.html | NEWS WATCH: UPDATING; Conscience Weds Convenience In a Hardware Recycling Service | False | By Mark Glassman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/baseball-union-discusses-all-star-game-link-to-series.html | BASEBALL; Union Discusses All-Star Game Link to Series | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099414.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-diplomacy-powell-patches-things-up-as-turkey-consents-to-help.html | A NATION AT WAR: DIPLOMACY; Powell Patches Things Up, As Turkey Consents to Help | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/fighting-the-war-while-battling-the-critics.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/pro-basketball-nets-anger-isn-t-enough-in-a-3rd-quarter-collapse.html | PRO BASKETBALL; Nets' Anger Isn't Enough In a 3rd-Quarter Collapse | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/13-arrested-at-girls-home-after-a-prank-turns-violent.html | 13 Arrested at Girls' Home After a Prank Turns Violent | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-gross-max.html | Paid Notice: Deaths GROSS, MAX | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-asia-japan-mitsubishi-recalls-vehicles.html | World Business Briefing | Asia: Japan: Mitsubishi Recalls Vehicles | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-how-to-win-the-peace-after-the-war-bring-in-a-civilian-force.html | How to win the peace : After the war, bring in a civilian force | False | By Robert Orr, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-american-planes-and-troops-in-south-raise-suspicions-in-north-us-extends.html | American planes and troops in South raise suspicions in North : U.S. extends military mission to Korea | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/europe-inquiry-on-french-aid-to-big-utility.html | Europe Inquiry On French Aid To Big Utility | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-furniture-pesky-vine-perhaps-but-beautiful-if-turned-into-garden.html | GARDEN CURRENTS: FURNITURE; A Pesky Vine, Perhaps, But Beautiful if Turned Into a Garden Bench | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-beyond-iraq-every-crisis-can-bring-better-opportunities.html | Beyond Iraq : Every crisis can bring better opportunities | False | By David Howell, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-gluck-david.html | Paid Notice: Deaths GLUCK, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-wounded-marines-say-iraqi-attack-turned-sky-into-jigsaw.html | A NATION AT WAR: WOUNDED; Marines Say Iraqi Attack Turned Sky Into 'Jigsaw' | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/inside-096504.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/l-the-cellphone-as-threat-099694.html | The Cellphone as Threat | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/market-place-decreasing-prices-ignite-a-sell-off-in-tobacco-bonds.html | Market Place; Decreasing Prices Ignite a Sell-Off In Tobacco Bonds | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/books/mocking-foe-status-quo-terry-southern-literary-archives-go-new-york-public.html | Mocking Foe of the Status Quo; Terry Southern Literary Archives Go to New York Public Library | True | By Mel Gussow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/labor-leader-wants-insurer-s-directors-to-give-up-6-million.html | Labor Leader Wants Insurer's Directors to Give Up $6 Million | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/2-officers-and-cabby-shot-in-new-jersey-suspect-is-killed.html | 2 Officers and Cabby Shot in New Jersey; Suspect is Killed | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-linde-alan-robert.html | Paid Notice: Deaths LINDE, ALAN ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/basketball/six-little-minutes-make-big-difference-for-a-net.html | Six Little Minutes Make Big Difference for a Net | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-mobilizations-thin-work-force-north-dakota-gets-thinner-residents-go.html | A NATION AT WAR: MOBILIZATIONS; Thin Work Force of North Dakota Gets Thinner as Residents Go Off to War | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-diener-beatrice.html | Paid Notice: Deaths DIENER, BEATRICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/data-form-picture-of-shuttle-disaster.html | Data Form Picture of Shuttle Disaster | False | By John Schwartz With Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/what-s-next-from-a-hurricane-s-eye-skydiving-sensors-yield-answers.html | WHAT'S NEXT; From a Hurricane's Eye, Skydiving Sensors Yield Answers | False | By Anne Eisenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/nation-war-biological-defenses-senate-panel-advances-compensation-plan-for-those.html | A NATION AT WAR: BIOLOGICAL DEFENSES; Senate Panel Advances Compensation Plan for Those Hurt by Smallpox Vaccination | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/cairo-once-the-scene-cracks-down-on-gays.html | Cairo, Once 'the Scene,' Cracks Down on Gays | False | By Sarah Kershaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-rhodes-cecil.html | Paid Notice: Deaths RHODES, CECIL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/soccer/wusa-2003-preview.html | W.U.S.A. | 2003 Preview | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/blocks-that-rare-mix-passion-politics-and-urban-vision.html | BLOCKS; That Rare Mix Passion, Politics and Urban Vision | False | By David W. Dunlap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-chairs-adirondack-dreaming-nothing-loud-but-the-color.html | GARDEN CURRENTS: CHAIRS; Adirondack Dreaming, Nothing Loud but the Color | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-who-knew-crystals-to-help-a-rose-stay-happy-for-a-week.html | GARDEN CURRENTS: WHO KNEW?; Crystals to Help a Rose Stay Happy for a Week | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/garden-currents-photographs-so-close-and-real-the-petals-seem-to-quiver.html | GARDEN CURRENTS: PHOTOGRAPHS; So Close and Real, the Petals Seem to Quiver | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/the-best-way-into-baghdad.html | The Best Way Into Baghdad | False | By Yagil Henkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/from-the-house-a-pulse.html | From the House, a Pulse | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-britain-blair-says-hussein-plans-to-blame-allies-for-desecration.html | A NATION AT WAR: BRITAIN; Blair Says Hussein Plans to Blame Allies for Desecration | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/a-threatening-mystery-disease.html | A Threatening Mystery Disease | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-dennis-walter-decoster.html | Paid Notice: Deaths DENNIS, WALTER DECOSTER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-armys-3pronged-advance-on-baghdad-us-forces-fight-2-major-battles.html | Army's 3-pronged advance on Baghdad : U.S. forces fight 2 major battles | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-a-view-from-augusta-084462.html | A View From Augusta | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-kanrich-george.html | Paid Notice: Deaths KANRICH, GEORGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/with-7-million-in-donations-kerry-trails-democratic-rival.html | With $7 Million in Donations, Kerry Trails Democratic Rival | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-iraqi-elite-division-destroyed-us-says.html | Iraqi elite division 'destroyed,' U.S. says | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/fighting-at-baghdad-airport-and-iraqi-capital.html | Fighting at Baghdad Airport, and Iraqi Capital Goes Dark | False | By Thomas Fuller Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/europe/french-workers-strike-to-protest-pensionrevision-plan.html | French Workers Strike to Protest Pension-Revision Plan | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/world-business-briefing-australia-australia-interest-rate-unchanged.html | World Business Briefing | Australia: Australia Interest Rate Unchanged | False | By John Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/editors-note-editors-note-095591.html | Editors' Note; Editors' Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/furor-over-rapper-s-cover-art-statement.html | Furor Over Rapper's Cover-Art Statement | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/fighting-at-baghdad-airport-and-iraqi-capital-2003040390091613774.html | Fighting at Baghdad Airport, and Iraqi Capital Goes Dark | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/personal-shopper-where-to-go-to-splash-some-light-in-your-face.html | PERSONAL SHOPPER; Where to Go to Splash Some Light in Your Face | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-europe-ireland-drinking-laws-to-be-tightened.html | World Briefing | Europe: Ireland: Drinking Laws To Be Tightened | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/raises-and-no-concessions-in-principals-new-contract.html | Raises, and No Concessions, In Principals' New Contract | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/crushing-iraqi-units-daring-rescue-and-the-saddam-200304039041661741.html | Crushing Iraqi Units, Daring Rescue and the Saddam Mystery | False | From STAFF and WIRE REPORTS | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/2003-ncaa-tournament-marquette-takes-the-long-road.html | 2003 N.C.A.A. TOURNAMENT; Marquette Takes the Long Road | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/bishop-walter-d-dennis-70-top-aide-in-episcopal-diocese.html | Bishop Walter D. Dennis, 70, Top Aide in Episcopal Diocese | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/2-hijackers-seize-havana-ferry-and-sail-for-florida.html | 2 Hijackers Seize Havana Ferry and Sail for Florida | False | By Dana Canedy With David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-deaths-stutzmann-frederick-c-jr.html | Paid Notice: Deaths STUTZMANN, FREDERICK C. JR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/world-briefing-americas-cuba-crackdown-on-dissent.html | World Briefing | Americas: Cuba: Crackdown On Dissent | False | By David Gonzalez (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/the-media-business-advertising-addenda-ogilvy-chastised-for-beer-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Chastised for Beer Commercial | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-matters-reality-versus-albany.html | Metro Matters; Reality Versus Albany | False | By Joyce Purnick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/text-rumsfelds-news-briefing.html | Text: Rumsfeld's News Briefing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/hockey-for-isles-one-goal-2-points-in-3-games.html | HOCKEY; For Isles, One Goal: 2 Points In 3 Games | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/hockey-this-fans-fantasy-was-examining-the-fine-print.html | HOCKEY; This Fan's Fantasy Was Examining the Fine Print | False | By Richard Sandomir With Stu Hackel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/roquefort-journal-this-kind-of-pickle-a-famed-cheese-doesn-t-need.html | Roquefort Journal; This Kind of Pickle a Famed Cheese Doesn't Need | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/economic-scene-what-will-be-model-for-peace-postwar-iraq-germany-after-world-war.html | Economic Scene; What will be the model for peace in postwar Iraq -- Germany after World War I or after World War II? | False | By Alan B. Krueger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/company-briefs-098981.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/attack-from-2-sides-shatters-the-iraqi-republican.html | Attack From 2 Sides Shatters the Iraqi Republican Guard | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/business/world-business-briefing-asia.html | World Business Briefing Asia | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/industry-says-decision-won-t-set-back-managed-care.html | Industry Says Decision Won't Set Back Managed Care | False | By Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/respiratory-illness-economic-impact-tourism-high-finance-mysterious-illness.html | A RESPIRATORY ILLNESS: ECONOMIC IMPACT; From Tourism to High Finance, Mysterious Illness Spreads Havoc | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/media-business-advertising-predictions-for-tv-commercial-sales-for-fall-season.html | THE MEDIA BUSINESS: ADVERTISING; Predictions for TV commercial sales for the fall season are cut because of the war in Iraq. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/peabody-award-winners.html | Peabody Award Winners | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/states-can-force-hmo-s-to-accept-any-qualified-doctor-supreme-court-rules.html | States Can Force H.M.O.'s to Accept Any Qualified Doctor, Supreme Court Rules | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/1-fighting-the-war-while-battling-the-critics-097934.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-tactics-battle-for-baghdad-like-war-plan-kill-enemy-limit-damage.html | A NATION AT WAR: TACTICS; Battle for Baghdad Like War Plan: Kill Enemy, Limit Damage, Provide Aid | False | By Eric Schmitt With Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/new-jerusalem-mayor-a-rabbi-is-a-doer-not-a-visionary.html | New Jerusalem Mayor, a Rabbi, Is a Doer, Not a Visionary | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-covering-the-war-letters-to-the-editor.html | Covering the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/murdoch-cleared-to-buy-italian-tv-venture.html | Murdoch Cleared to Buy Italian TV Venture | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/garden/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/trenton-budget-talks-leave-dim-hope-of-recovery-soon.html | Trenton Budget Talks Leave Dim Hope of Recovery Soon | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/movies/film-festival-review-keeping-the-reaper-at-bay-with-mischievous-exuberance.html | FILM FESTIVAL REVIEW; Keeping the Reaper at Bay With Mischievous Exuberance | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099422.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-1928ku-klux-klan-secrets-in-our-pages100-75-and-50-years-ago.html | 1928:Ku Klux Klan Secrets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/sports/transactions-099635.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/us/a-nation-at-war-the-hometown-rescue-in-iraq-and-a-big-stir-in-west-virginia.html | A NATION AT WAR: THE HOMETOWN; Rescue in Iraq and a 'Big Stir' in West Virginia | False | By Douglas Jehl and Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/crosswords/bridge/article-2003040393728707670-no-title.html | Article 2003040393728707670 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/c-corrections-099465.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/war-news-gets-better.html | War News Gets Better | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/critic-s-notebook-mcluhan-s-messages-echoing-on-iraq.html | CRITIC'S NOTEBOOK; McLuhan's Messages, Echoing On Iraq | False | By Sarah Boxer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/65-and-just-itching-for-a-little-convergence.html | 65 and Just Itching for a Little Convergence | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/IHT-debriefingday-14.html | DEBRIEFING:DAY 14 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097888.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097896.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-public-opinion-letters-to-the-editor.html | Public opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/a-new-underground-at-carnegie-in-more-ways-than-one.html | A New Underground at Carnegie, in More Ways Than One | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-combat-us-ground-forces-sweep-toward-baghdad.html | A NATION AT WAR: COMBAT; U.S. Ground Forces Sweep Toward Baghdad | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-northern-iraq-on-pain-of-death-iraqi-soldier-kept-at-it.html | A NATION AT WAR: NORTHERN IRAQ; On Pain of Death, Iraqi Soldier Kept at It | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/web-dial-up-gains-speed-but-at-a-price.html | Web Dial-Up Gains Speed, But at a Price | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/circuits/another-peril-of-home-video.html | Another Peril of Home Video | False | By David Pogue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/business/battle-rages-between-fox-news-and-msnbc.html | Battle Rages Between Fox News and MSNBC | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/tv-review-lead-guitarist-blair-battles-divas.html | TV REVIEW; Lead Guitarist, Blair, Battles Divas | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/movies/film-festival-review-in-the-flow-of-reality-and-fantasy.html | FILM FESTIVAL REVIEW; In the Flow of Reality and Fantasy | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/arts/bridge-getting-satisfaction-even-in-minor-events.html | BRIDGE; Getting Satisfaction, Even in Minor Events | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/nation-war-overview-april-2-2003-crushing-iraqi-units-during-rescue-saddam.html | A NATION AT WAR/AN OVERVIEW: APRIL 2, 2003; Crushing Iraqi Units, Daring Rescue and the Saddam Hussein Mystery | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/international/worldspecial/text-of-bushs-speech-at-camp-lejeune.html | Text of Bush's Speech at Camp Lejeune | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/technology/from-chimney-pot-to-loge-a-virtual-close-up-of-paris.html | From Chimney Pot to Loge, A Virtual Close-Up of Paris | False | By Kristen Hinman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-mideast-news-arab-tv-curtails-coverage-after-move-by-iraq.html | A NATION AT WAR: MIDEAST NEWS; Arab TV Curtails Coverage After Move by Iraq | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-europes-future-letters-to-the-editor.html | Europe's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/l-fighting-the-war-while-battling-the-critics-097900.html | Fighting the War, While Battling the Critics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/nyregion/new-york-revamps-test-for-licensed-tour-guides.html | New York Revamps Test For Licensed Tour Guides | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/world/a-nation-at-war-civilians-iraq-shows-casualties-in-hospital.html | A NATION AT WAR: CIVILIANS; Iraq Shows Casualties In Hospital | False | By Tyler Hicks With John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-03 | 2003-04-03 | https://www.nytimes.com/2003/04/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116483.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/freed-soldier-undergoes-several-operations-in.html | Freed Soldier Undergoes Several Operations in Germany | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-diplomacy-powell-and-europeans-see-un-role-in-postwar-iraq.html | A NATION AT WAR: DIPLOMACY; Powell and Europeans See U.N. Role in Postwar Iraq | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/inside-115606.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-pat-lipsky.html | ART IN REVIEW; Pat Lipsky | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114693.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-cowboy-bebop-the-movie.html | FILM IN REVIEW; 'Cowboy Bebop' -- 'The Movie' | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/bush-and-blair-to-confer-in-northern-ireland.html | Bush and Blair to Confer in Northern Ireland | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-combat-us-forces-at-edge-of-a-blacked-out-baghdad.html | A NATION AT WAR: COMBAT; U.S. Forces at Edge of a Blacked-Out Baghdad | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/will-sec-allow-shareholder-democracy.html | Will S.E.C. Allow Shareholder Democracy? | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-courts-news-groups-want-terror-case-files.html | A NATION AT WAR: THE COURTS; News Groups Want Terror Case Files | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-constituents-lawmakers-are-assessing-war-support-among-voters.html | A NATION AT WAR: CONSTITUENTS; Lawmakers Are Assessing War Support Among Voters | False | By Robin Toner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/style/IHT-weighing-the-risks-amid-the-sars-crisis.html | Weighing the risks amid the SARS crisis | False | By Dawn Matus, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-york-richard-t.html | Paid Notice: Deaths YORK, RICHARD T. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-markman-martin.html | Paid Notice: Deaths MARKMAN, MARTIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/a-nation-at-war-115142.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-that-quirky-building-lollipops-and-all-114790.html | That Quirky Building, Lollipops and All | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-a-capital-s-plight-a-capital-s-plight.html | A NATION AT WAR: A CAPITAL'S PLIGHT; A CAPITAL'S PLIGHT | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/antiques-imperial-china-woven-into-art.html | ANTIQUES; Imperial China Woven Into Art | False | By Wendy Moonan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/mistaken-holocaust-connection-is-hurting-business-owner-says.html | Mistaken Holocaust Connection Is Hurting Business, Owner Says | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-shooting.html | Metro Briefing | New York: Manhattan: Guilty Plea In Shooting | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114715.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/council-proposes-ways-to-keep-trucks-off-residential-streets.html | Council Proposes Ways to Keep Trucks Off Residential Streets | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-closing-in-on-baghdad-reaching-the-airport.html | A NATION AT WAR; Closing in on Baghdad, Reaching the Airport | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-ellen-ann.html | Paid Notice: Deaths ELLEN, ANN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-beverly-semmes-in-the-o.html | ART IN REVIEW; Beverly Semmes -- 'In the O' | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-europe-italy-creche-of-cocaine.html | World Briefing | Europe: Italy: Crèche Of Cocaine | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-mideast-coverage-arab-media-portray-war-as-killing-field.html | A NATION AT WAR: MIDEAST COVERAGE; Arab Media Portray War as Killing Field | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/photography-review-images-of-innocence-young-enough-to-see-all-things-honestly.html | PHOTOGRAPHY REVIEW; Images of Innocence: Young Enough to See All Things Honestly | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-schafenberg-leonard-n.html | Paid Notice: Deaths SCHAFENBERG, LEONARD N. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114723.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/aid-to-airlines-from-europe-is-unlikely.html | Aid to Airlines From Europe Is Unlikely | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/first-woman-is-appointed-as-dean-of-harvard-law.html | First Woman Is Appointed As Dean of Harvard Law | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-germany-unemployment-rises.html | World Business Briefing | Europe: Germany: Unemployment Rises | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/2-healthsouth-directors-quit-the-board-of-another-company.html | 2 HealthSouth Directors Quit the Board of Another Company | False | By Reed Abelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-festival-review-sleepwalking-mafia-wife-awakened-some-irresistible.html | FILM FESTIVAL REVIEW; A Sleepwalking Mafia Wife, Awakened by Some Irresistible Checkboxes | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/the-loyalty-test.html | The Loyalty Test | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/soccer-women-s-season-a-lead-in-to-world-cup.html | SOCCER; Women's Season a Lead-In to World Cup | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116491.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-okon-fred.html | Paid Notice: Deaths OKON, FRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/union-s-membership-holds-seeds-of-dissent.html | Union's Membership Holds Seeds of Dissent | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-what-a-girl-wants.html | FILM IN REVIEW; 'What a Girl Wants' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-broadway-ticket-prices-106887.html | Broadway Ticket Prices | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/more-wireless-internet-access-set-for-lower-manhattan-parks.html | More Wireless Internet Access Set for Lower Manhattan Parks | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-kramer-stephen-a.html | Paid Notice: Deaths KRAMER, STEPHEN A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/france-russia-and-germany-want-role-in-rebuilding.html | France, Russia and Germany Want Role in Rebuilding Iraq | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-martin-kenneth.html | Paid Notice: Deaths MARTIN, KENNETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL-KATHRYN V. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-bells-whistles-dogproofing-for-the-suv.html | DRIVING; BELLS & WHISTLES; Dogproofing For the S.U.V. | False | By Michelle Krebs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/dance-review-are-those-people-just-passing-by-or-part-of-the-act.html | DANCE REVIEW; Are Those People Just Passing By or Part of the Act? | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/blair-says-coalition-not-responsible-for-market.html | Blair Says Coalition Not Responsible for Market Attack | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/spanish-premier-s-support-for-war-is-hurting-him-politically.html | Spanish Premier's Support for War Is Hurting Him Politically | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/a-nation-at-war-drug-trade-prosecutors-charge-12-in-afghan-heroin-ring.html | A NATION AT WAR: DRUG TRADE; Prosecutors Charge 12 in Afghan Heroin Ring | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/pop-and-jazz-guide-103187.html | POP AND JAZZ GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-war-in-iraq-the-course-is-set-bush-mourning-the-dead-says-vise-is.html | WAR IN IRAQ / 'The course is set' : Bush, mourning the dead, says 'vise is closing' on Saddam | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-bill-jensen.html | ART IN REVIEW; Bill Jensen | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/rock-review-how-to-make-antiwar-music-without-using-words.html | ROCK REVIEW; How to Make Antiwar Music Without Using Words | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/iraq-vows-unconventional-tactics-to-defend.html | Iraq Vows 'Unconventional' Tactics to Defend Capital | False | By Thomas Fuller, Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/on-baghdad-tv-images-of-hussein-urging-iraqis-to.html | On Baghdad TV, Images of Hussein Urging Iraqis to Fight | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-accounts-115347.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/gephardt-trails-2-in-raising-money.html | Gephardt Trails 2 In Raising Money | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/sports-of-the-times-memories-of-war-and-basketball.html | Sports of The Times; Memories of War And Basketball | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/on-the-scene-baghdad-clueless-about-airport.html | On the Scene: Baghdad 'Clueless' About Airport | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116475.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/looking-in-hudson-houses-that-echo-a-town-s-past.html | LOOKING IN HUDSON; Houses That Echo a Town's Past | False | By George Gene Gustines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/overcrowding-cited-in-fire-that-killed-4-in-brooklyn.html | Overcrowding Cited in Fire That Killed 4 in Brooklyn | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-alexander-vinogradov-and-vladimir-dubossarsky-our-best-world.html | ART IN REVIEW; Alexander Vinogradov and Vladimir Dubossarsky -- 'Our Best World' | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-levity.html | FILM IN REVIEW; 'Levity' | | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-internet-college-students-sued-over-downloading.html | Technology Briefing | Internet: College Students Sued Over Downloading | False | By Amy Harmon (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/home-video-war-s-impact-what-impact.html | HOME VIDEO; War's Impact? What Impact? | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-europe-ireland-plane-diverted.html | World Briefing | Europe: Ireland: Plane Diverted | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-yun-fei-ji-the-old-one-hundred-names.html | ART IN REVIEW; Yun-Fei Ji -- 'The Old One Hundred Names' | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/terrorism-task-force-detains-an-american-without-charges.html | Terrorism Task Force Detains an American Without Charges | False | By Timothy Egan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/chemical-spill-shuts-down-part-of-the-long-island-rail-road.html | Chemical Spill Shuts Down Part of the Long Island Rail Road | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-review-when-a-sniper-calls-the-shots.html | FILM REVIEW; When a Sniper Calls the Shots | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/north-uist-journal-the-isle-is-full-of-hedgehogs-it-s-a-prickly-issue.html | North Uist Journal; The Isle Is Full of Hedgehogs: It's a Prickly Issue | False | By Sarah Lyall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/photography-review-women-who-focused-lenses-on-old-new-york.html | PHOTOGRAPHY REVIEW; Women Who Focused Lenses on Old New York | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/north-utah-faces-influx-of-racists.html | North Utah Faces Influx of Racists | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116467.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/lHT-war-protests-and-antisemitism-letters-to-the-editor.html | War protests and anti-Semitism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/barbara-duncan-82-an-art-historian.html | Barbara Duncan, 82, an Art Historian | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/journeys-36-hours-key-biscayne.html | JOURNEYS; 36 Hours | Key Biscayne, Fla. | False | By Maura J. Casey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/system-in-new-york-for-early-warning-of-disease-patterns.html | System in New York For Early Warning Of Disease Patterns | False | By RICHARD Pê'ã¢REZ-PÉã'ã¢«A | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/akamai-cancels-a-contract-for-arabic-network-s-site.html | Akamai Cancels a Contract For Arabic Network's Site | False | By Warren St. John | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/us-commander-evoking-macarthur-hops-past-cities.html | U.S. Commander, Evoking MacArthur, Hops Past Cities to Baghdad | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/new-chief-at-bombardier-lists-changes-for-turnaround.html | New Chief at Bombardier Lists Changes for Turnaround | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/lHT-public-opinion-letters-to-the-editor.html | Public opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-handelsman-joyce.html | Paid Notice: Deaths HANDELSMAN, JOYCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-the-spokesman-sober-replies-to-speculative-questions.html | A NATION AT WAR: THE SPOKESMAN; Sober Replies to Speculative Questions | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-special-operations-forces-hoping-confuse-iraqis-spread-panic.html | A NATION AT WAR: IN THE FIELD | SPECIAL OPERATIONS FORCES; Hoping to Confuse Iraqis and Spread Panic, American Commandos Prepare to Enter Baghdad | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/out-of-iraq-the-rescue-of-pfc-jessica-lynch.html | Out of Iraq; The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/tv-weekend-a-murder-trial-clouded-by-race-relations.html | TV WEEKEND; A Murder Trial Clouded by Race Relations | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/quotation-of-the-day-110647.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/iraq-s-not-vietnam.html | Iraq's Not Vietnam | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/gun-germs-and-stall.html | Gun, Germs and Stall? | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/spare-times-104914.html | SPARE TIMES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-americas-brazil-financial-revision-advances.html | World Business Briefing | Americas: Brazil: Financial Revision Advances | False | By Tony Smith (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-afghanistan-us-gunships-hit-taliban-camp-most-fighters-escape.html | A NATION AT WAR: AFGHANISTAN; U.S. Gunships Hit Taliban Camp; Most Fighters Escape | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-islamic-minority-2-leaders-russia-s-muslims-split-over-jihad-against.html | A NATION AT WAR: ISLAMIC MINORITY; 2 Leaders of Russia's Muslims Split Over Jihad Against U.S. | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-washington-reducing-overtime-pay.html | National Briefing | Washington: Reducing Overtime Pay | False | By Steven Greenhouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-asia-vietnam-meeting-with-dissident.html | World Briefing | Asia: Vietnam: Meeting With Dissident | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/officials-warn-of-cuts-impact-on-health-care.html | Officials Warn Of Cuts' Impact On Health Care | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/baseball-mets-contain-sosa-but-are-no-match-for-prior.html | BASEBALL; Mets Contain Sosa, but Are No Match for Prior | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/basketball-howland-leaves-pitt-to-take-over-ucla.html | BASKETBALL; Howland Leaves Pitt To Take Over U.C.L.A. | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/shopping-list-walking-gear.html | Shopping List | Walking Gear | False | By Bonnie Tsui | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/lucian-adams-80-is-dead-army-hero-in-world-war-ii.html | Lucian Adams, 80, Is Dead; Army Hero in World War II | False | By Richard Goldstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/economy-lost-108000-jobs-raising-worries-of-recession.html | Economy Lost 108,000 Jobs, Raising Worries of Recession | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/basketball-camby-has-words-for-knicks.html | BASKETBALL; Camby Has Words for Knicks | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-on-day-of-breakthroughs-saddams-guard-disperses-capital-goes-dark-troops.html | On day of breakthroughs, Saddam's guard disperses : Capital goes dark; troops reach airport | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/other-cities-other-edens-when-urban-life-gets-be-too-much-escape-often-close.html | OTHER CITIES, OTHER EDENS; When Urban Life Gets to Be Too Much, Escape Is Often Close By | False | By Anna Bahney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/IHT-soccer-an-ugly-victory-for-the-english.html | SOCCER: An ugly victory for the English | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/national/documents-raise-questions-about-confession-in-sniper-case.html | Documents Raise Questions About Confession in Sniper Case | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/in-chinatown-an-outbreak-of-fear-herb-shops-and-rumors-thrive-on-virus-panic.html | In Chinatown, An Outbreak Of Fear; Herb Shops and Rumors Thrive on Virus Panic | False | By Susan Saulny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/in-basra-weapons-of-war-vie-for-hearts-and-minds.html | In Basra, Weapons of War Vie for Hearts and Minds | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/havens-living-here-straw-bale-houses-thick-walls-against-the-big-bad-wind.html | HAVENS; LIVING HERE; Straw Bale Houses: Thick Walls Against the Big Bad Wind | False | Interview by Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-paying-for-war-house-senate-approve-bush-s-wartime-spending-request.html | A NATION AT WAR: PAYING FOR WAR; House and Senate Approve Bush's Wartime Spending Request | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/hockey-devils-have-their-chances-but-watch-them-skate-by.html | HOCKEY; Devils Have Their Chances But Watch Them Skate By | False | By Alex Yannis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-military-analysis-a-tightening-of-the-noose.html | A NATION AT WAR: MILITARY ANALYSIS; A Tightening Of the Noose | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/media-business-advertising-american-companies-are-adjusting-almost-everything.html | THE MEDIA BUSINESS: ADVERTISING; American companies are adjusting almost everything that represents them overseas. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/baseball-jeter-has-an-mri-and-decisions-are-his.html | BASEBALL; Jeter Has an M.R.I., And Decisions Are His | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-breen-most-rev-vincent-depaul.html | Paid Notice: Deaths BREEN, MOST REV. VINCENT DEPAUL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/changes-requested-in-ads-for-youths.html | Changes Requested in Ads for Youths | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-manhattan-union-budget-plan.html | Metro Briefing | New York: Manhattan: Union Budget Plan | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-forget-about-j-lo-these-paparazzi-are-after-a-bmw.html | DRIVING; Forget About J. Lo. These Paparazzi Are After a BMW. | False | By Scott Kirsner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116505.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-people-115355.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-after-the-war-the-iraq-crisis-offers-opportunities-too.html | After the war : The Iraq crisis offers opportunities, too | False | By David Howell, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-back-home-wal-marts-close-bases-emotions-spill-into-aisle.html | A NATION AT WAR: BACK HOME; In Wal-Marts Close to Bases, Emotions Spill Into the Aisle | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-the-wages-of-indifference-us-neighbors-turn-away.html | The wages of indifference : U.S. neighbors turn away | False | By Andrew Reding, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/the-war-americans-don-t-see.html | The War Americans Don't See | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-jersey-trenton-man-charged-in-assault.html | Metro Briefing | New Jersey: Trenton: Man Charged In Assault | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-lavin-eugene.html | Paid Notice: Deaths LAVIN, EUGENE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/dozens-of-cuban-dissidents-face-trial-for-subversion.html | Dozens of Cuban Dissidents Face Trial for Subversion | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-mid-atlantic-maryland-defeat-for-slot-machines.html | National Briefing | Mid-Atlantic: Maryland: Defeat For Slot Machines | False | By Gary Gately (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/florida-urged-to-withdraw-aids-leaflet-invoking-jesus.html | Florida Urged To Withdraw AIDS Leaflet Invoking Jesus | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/nyc-casting-stones-where-bullets-aren-t-flying.html | NYC; Casting Stones Where Bullets Aren't Flying | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/cabaret-review-telling-understatement-meets-the-excitable-boy.html | CABARET REVIEW; Telling Understatement Meets the Excitable Boy | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-plum-christopher-rainey.html | Paid Notice: Deaths PLUM, CHRISTOPHER RAINEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/regulators-near-final-deal-with-big-investment-banks.html | Regulators Near Final Deal With Big Investment Banks | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-above-the-face-masks-nervous-glances.html | Above the face masks, nervous glances | False | By Barry Kalb, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/blasts-at-philippine-mosques-follow-bombing-at-terminal.html | Blasts at Philippine Mosques Follow Bombing at Terminal | False | By Carlos H. Conde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-review-amnesia-closes-one-door-but-then-another-opens.html | FILM REVIEW; Amnesia Closes One Door But Then Another Opens | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/tiny-insurers-face-scrutiny-as-tax-shields.html | Tiny Insurers Face Scrutiny As Tax Shields | False | By David Cay Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/moody-s-and-fitch-may-cut-reynolds-tobacco-credit-rating.html | Moody's and Fitch May Cut Reynolds Tobacco Credit Rating | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/hockey-hunch-by-laviolette-backfires-for-islanders.html | HOCKEY; Hunch by Laviolette Backfires for Islanders | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/export-apple-of-china-s-eye-is-er-apples.html | Export Apple Of China's Eye Is, Er, Apples | False | By David Barboza | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/company-briefs-115193.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/editorial-observer-imagine-iraq-after-saddam-hussein-you-must-think-like-iraqi.html | Editorial Observer; To Imagine Iraq After Saddam Hussein, You Must Think Like an Iraqi | False | By Ethan Bronner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/residential-real-estate-luxury-rentals-on-yonkers-waterfront.html | Residential Real Estate; Luxury Rentals on Yonkers Waterfront | False | By Elsa Brenner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/soccer-wusa-preview.html | SOCCER; W.U.S.A. Preview | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/national/national-briefing-plains.html | National Briefing Plains | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/protest-strike-in-france-interrupts-travel.html | Protest Strike in France Interrupts Travel | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-beijing-rejecting-un-advisory-contends-it-is-safe-to-travel-china.html | Beijing, rejecting UN advisory, contends it is safe to travel : China disputes warning on SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-debriefingday-15.html | DEBRIEFING: DAY 15 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-tactics-iraq-may-try-defensive-use-of-chemicals-experts-warn.html | A NATION AT WAR: TACTICS; Iraq May Try Defensive Use Of Chemicals, Experts Warn | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/big-board-abandons-a-plan-to-restrict-some-press-access.html | Big Board Abandons a Plan To Restrict Some Press Access | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/style/IHT-six-hours-to-wander-in-zurich.html | Six hours to wander in Zurich | False | By Meredith Artley, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-manhattan-professor-s-job-safe.html | Metro Briefing | New York: Manhattan: Professor's Job Safe | False | By Greg Retsinas (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-casualties-investigation-on-identities-of-9-bodies-has-begun.html | A NATION AT WAR: THE CASUALTIES; Investigation On Identities Of 9 Bodies Has Begun | False | By Thom Shanker With Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-review-a-space-reborn-with-a-show-that-s-never-finished.html | ART REVIEW; A Space Reborn, With a Show That's Never Finished | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/new-video-releases-100730.html | New Video Releases | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/at-convention-builders-talk-of-a-common-foe-mcgreevey.html | At Convention, Builders Talk Of a Common Foe: McGreevey | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-rescue-freed-soldier-better-condition-than-first-thought-father-says.html | A NATION AT WAR: THE RESCUE; Freed Soldier Is in Better Condition Than First Thought, Father Says | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/theater-guide.html | THEATER GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/search-for-hidden-arsenals-in-iraq-yields-little.html | Search for Hidden Arsenals in Iraq Yields Little Evidence | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114707.html | Out of Iraq; The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-cincinnati-orchestra.html | MUSIC IN REVIEW; Cincinnati Orchestra | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-rockville-centre-new-auxiliary-bishop.html | Metro Briefing \| New York: Rockville Centre: New Auxiliary Bishop | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-americans-getting-closer-and-closer-to-capital-of-iraq-us-troops-near.html | Americans getting 'closer and closer' to capital of Iraq : U.S. troops near Baghdad airport | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-symbolic-sites-american-soldiers-behest-iraqi-officer-topple.html | A NATION AT WAR: IN THE FIELD \| SYMBOLIC SITES; American Soldiers, at the Behest of an Iraqi Officer, Topple a Hussein Statue | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-the-tv-watch-images-of-victory-obscure-reality.html | A NATION AT WAR: THE TV WATCH; Images Of Victory Obscure Reality | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/dance-review-voyeurism-with-plato-in-a-stable.html | DANCE REVIEW; Voyeurism With Plato In a Stable | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-the-north-korean-threat-tokyos-best-bet-is-to-strengthen-ties.html | The North Korean threat : Tokyo's best bet is to strengthen ties with Washington | False | By Robyn Lim, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/theater-review-laughing-off-the-hurt.html | THEATER REVIEW; Laughing Off The Hurt | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-journalists-reporting-war-under-eyes-of-iraqi-minders.html | A NATION AT WAR: JOURNALISTS; Reporting War Under Eyes of Iraqi 'Minders' | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/chirac-apologizes-for-vandalized-graves.html | Chirac Apologizes for Vandalized Graves | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/c-corrections-116459.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-russia-web-says-two-ex-generals-visited-iraq-before-the-war.html | A NATION AT WAR: RUSSIA; Web Says Two Ex-Generals Visited Iraq Before the War | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-media-business-advertising-addenda-changes-requested-in-ads-for-youths.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Requested In Ads for Youths | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/rituals-true-luxury-a-car-in-manhattan.html | RITUALS; True Luxury? A Car in Manhattan | False | By Dan Shaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/havens-drawn-by-siren-call-of-antiquing.html | HAVENS; Drawn by Siren Call of Antiquing | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-benerofe-alvin-dds.html | Paid Notice: Deaths BENEROFE, ALVIN, D.D.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/doctor-kills-2-and-wounds-6-in-spanish-hospital-rampage.html | Doctor Kills 2 and Wounds 6 in Spanish Hospital Rampage | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/israeli-army-strikes-at-palestinians-7-are-shot-to-death.html | Israeli Army Strikes at Palestinians; 7 are Shot to Death | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/basketball-hatten-helps-st-john-s-capture-sixth-nit.html | BASKETBALL; Hatten Helps St. John's Capture Sixth N.I.T. | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-letters-to-the-editor-93391348886.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114731.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/news-summary-113239.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-queens-43-arrested-in-drug-raids.html | Metro Briefing \| New York: Queens: 43 Arrested In Drug Raids | False | By Sheila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/company-news-echostar-loses-effort-to-bar-mexican-network-in-us.html | COMPANY NEWS; ECHOSTAR LOSES EFFORT TO BAR MEXICAN NETWORK IN U.S. | False | By Elisabeth Malkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-us-troops-close-in-on-baghdad-airport.html | U.S. troops close in on Baghdad airport | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/world/nation-war-overview-april-3-2003-americans-baghdad-s-airport-fleeing-civilians.html | A NATION AT WAR: AN OVERVIEW: APRIL 3, 2003; Americans at Baghdad's Airport, Fleeing Civilians, a Toppled Statue | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-new-england-new-hampshire-parole-in-to-die-for-killing.html | National Briefing | New England: New Hampshire: Parole In 'To Die For' Killing | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-the-south-basra-s-defenders-are-said-to-be-desperate-and-fearful.html | A NATION AT WAR: THE SOUTH; Basra's Defenders Are Said to Be Desperate and Fearful | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-asia-china-hitting-back.html | World Briefing | Asia: China: Hitting Back | False | By Joseph Kahn (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/drugs-anti-doping-executive-plans-to-prod-pro-leagues.html | DRUGS; Anti-Doping Executive Plans to Prod Pro Leagues | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-brooklyn-mta-guilty-plea.html | Metro Briefing | New York: Brooklyn: M.T.A. Guilty Plea | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/iraq-may-try-defensive-use-of-chemicals-experts.html | Iraq May Try Defensive Use of Chemicals, Experts Warn | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-the-un-more-relevant-than-ever.html | The UN : More relevant than ever | False | By Simon Chesterman and David M. Malone, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-memorials-kallman-malcolm.html | Paid Notice: Memorials KALLMAN, MALCOLM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-kalmus-geoffrey-m.html | Paid Notice: Deaths KALMUS, GEOFFREY M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-new-push-to-grant-gun-industry-immunity-from-suits.html | A New Push to Grant Gun Industry Immunity From Suits | False | By John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114677.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-art-war-us-commander-evoking-macarthur-hops-past-cities-baghdad.html | A NATION AT WAR: THE ART OF WAR; U.S. Commander, Evoking MacArthur, Hops Past Cities to Baghdad | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/as-an-injunction-ends-in-englewood-an-era-in-school-desegregation-closes-as-well.html | As an Injunction Ends in Englewood, an Era in School Desegregation Closes as Well | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-a-man-apart.html | FILM IN REVIEW; 'A Man Apart' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-chabon-sarah-roth.html | Paid Notice: Deaths CHABON, SARAH ROTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/transactions-116599.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-asia-japan-charge-for-telecom-concern.html | World Business Briefing | Asia: Japan: Charge For Telecom Concern | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/us-investment-firm-considers-buying-stake-in-air-canada.html | U.S. Investment Firm Considers Buying Stake in Air Canada | False | By Colin Campbell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/bloomberg-says-state-vies-for-security-money-the-city-needs.html | Bloomberg Says State Vies for Security Money the City Needs | False | By Jennifer Steinhauer and Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-new-england-massachusetts-cleared-of-rapes.html | National Briefing | New England: Massachusetts: Cleared Of Rapes | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-that-quirky-building-lollipops-and-all-114774.html | That Quirky Building, Lollipops and All | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-out-of-iraq-the-rescue-of-pfc-jessica-lynch-114740.html | Out of Iraq: The Rescue of Pfc. Jessica Lynch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/respiratory-illness-disease-china-defends-actions-battling-contagious-illness.html | A RESPIRATORY ILLNESS: THE DISEASE; China Defends Actions in Battling Contagious Illness | False | By Lawrence K. Altman and Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-guide.html | ART GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/american-reporter-is-killed-in-drive-on-baghdad.html | American Reporter Is Killed in Drive on Baghdad | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/books/books-of-the-times-the-pregnant-possibility-of-words.html | BOOKS OF THE TIMES; The Pregnant Possibility of Words | False | By Richard Eder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/squeezed-a-jewelry-designer-closes-shop.html | Squeezed, a Jewelry Designer Closes Shop | False | By Tracie Rozhon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-kirkel-stephen.html | Paid Notice: Deaths KIRKEL, STEPHEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-edward-weston-and-margrethe-mather-a-passionate-collaboration.html | ART IN REVIEW; Edward Weston and Margrethe Mather -- 'A Passionate Collaboration' | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/style/IHT-ask-roger-collis-of-cookies-and-airline-alliances.html | Ask ROGER COLLIS : Of cookies and airline alliances | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/tv-sports-cablevision-provision-could-benefit-yes.html | TV SPORTS; Cablevision Provision Could Benefit YES | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/world-briefing-africa-ivory-coast-rebels-in-the-cabinet.html | World Briefing | Africa: Ivory Coast: Rebels In The Cabinet | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-that-quirky-building-lollipops-and-all-114804.html | That Quirky Building, Lollipops and All | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/critic-s-choice-film-where-home-is-encoded-in-the-genes.html | CRITIC'S CHOICE/Film; Where Home Is Encoded in the Genes | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/money-problems-made-airlines-safer-faa-says.html | Money Problems Made Airlines Safer, F.A.A. Says | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-voitovich-alexander.html | Paid Notice: Deaths VOITOVICH, ALEXANDER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-connecticut-hartford-new-spokeswoman.html | Metro Briefing | Connecticut: Hartford: New Spokeswoman | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/tragedy-pierces-the-heart-memory-the-skin.html | Tragedy Pierces the Heart, Memory the Skin | False | By Julie Salamon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/sec-asks-3-food-makers-about-dealings-with-dutch-chain.html | S.E.C. Asks 3 Food Makers About Dealings With Dutch Chain | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/marines-met-little-resistance-from-republican.html | Marines Met Little Resistance From Republican Guard | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/michael-wayne-68-a-producer-by-his-father-john.html | Michael Wayne, 68, a Producer Of Films by his Father, John | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/corrections-116440.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-john-adams-festival.html | MUSIC IN REVIEW; John Adams Festival | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-a-kurdish-celebration-points-the-way-to-peace.html | A Kurdish celebration points the way to peace | False | By Sinan Ozel, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/worldspecial/having-seized-baghdad-airport-army-ponders-next.html | Having Seized Baghdad Airport, Army Ponders Next Move | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-tanenbaum-robert-m.html | Paid Notice: Deaths TANENBAUM, ROBERT M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-west-california-more-time-for-child-abuse-cases.html | National Briefing | West: California: More Time For Child Abuse Cases | False | By Calvin Sims (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/europe/british-court-orders-extradition-in-french-bombing-case.html | British Court Orders Extradition In French Bombing Case | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-in-review-heath-brothers.html | MUSIC IN REVIEW; Heath Brothers | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-hammond-allen-k.html | Paid Notice: Deaths HAMMOND, ALLEN K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/IHT-davis-cup-tennis-patient-losers-offered-chance-to-taste-revenge.html | Davis Cup Tennis : Patient losers offered chance to taste revenge | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-kurdish-controlled-zone-us-kurdish-troops-battle-iraqis-north.html | A NATION AT WAR: IN THE FIELD | KURDISH-CONTROLLED ZONE; U.S. and Kurdish Troops Battle Iraqis in the North | False | By David Rohde With C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/respiratory-illness-airlines-carriers-respond-disease-raises-concerns-over-air.html | A RESPIRATORY ILLNESS: AIRLINES; Carriers Respond as Disease Raises Concerns Over Air Circulation in Passenger Cabins | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/boldface-names-114340.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/journeys-ah-the-pastoral-beauty-of-oakland-wait-did-you-say-oakland.html | JOURNEYS; Ah, the Pastoral Beauty of Oakland (Wait, Did You Say Oakland?) | False | By Patricia Leigh Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/baseball-he-s-back-break-out-the-coneheads.html | BASEBALL; He's Back. Break Out the Coneheads. | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-review-praising-nadelman-or-burying-him.html | ART REVIEW; Praising Nadelman, or Burying Him? | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/wars-impact-what-impact.html | War's Impact? What Impact? | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-1903a-song-for-roosevelt-in-our-pages100-75-and-50-years-ago.html | 1903:A Song for Roosevelt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/international/asia/north-korea-calls-missile-production-an-indisputable.html | North Korea Calls Missile Production an 'Indisputable Right' | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/too-costly-an-appeal.html | Too Costly an Appeal | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/an-official-says-gunman-who-injured-3-was-troubled.html | An Official Says Gunman Who Injured 3 Was Troubled | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/pro-football-parcells-will-face-familiar-opponents.html | PRO FOOTBALL; Parcells Will Face Familiar Opponents | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/a-respiratory-illness-china-data-on-viral-outbreak-is-yielded-reluctantly.html | A RESPIRATORY ILLNESS: CHINA; Data on Viral Outbreak Is Yielded Reluctantly | False | By Elisabeth Rosenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-administration-bush-offers-optimism-cheering-marines-rumsfeld-warns.html | A NATION AT WAR: THE ADMINISTRATION; Bush Offers Optimism to Cheering Marines; Rumsfeld Warns of Dangers | False | By David E. Sanger and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/IHT-with-sars-on-rise-china-disputes-uns-travel-warning.html | With SARS on rise, China disputes UN's travel warning | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/leaseholders-at-brooklyn-port-worry-what-study-may-bring.html | Leaseholders at Brooklyn Port Worry What Study May Bring | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-after-djindjic-will-the-armed-forces-take-over-serbia.html | After Djindjic : Will the armed forces take over Serbia? | False | By Max Primorac, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-britain-bid-for-pizza-chain.html | World Business Briefing| Europe: Britain: Bid For Pizza Chain | False | By Alan Cowell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/final-four-2003-unlikely-jayhawk-lands-big-final-four-role.html | FINAL FOUR 2003; Unlikely Jayhawk Lands Big Final Four Role | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/i-israel-and-settlements-106933.html | Israel and Settlements | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/bloomberg-and-klein-have-plan-to-improve-special-education.html | Bloomberg and Klein Have Plan to Improve Special Education | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-1928trotsky-shot-by-assassin-in-our-pages-100-75-and-50-years-ago.html | 1928:Trotsky Shot by Assassin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/nation-war-missionaries-groups-critical-islam-are-now-waiting-take-aid-iraq.html | A NATION AT WAR: MISSIONARIES; Groups Critical of Islam Are Now Waiting to Take Aid to Iraq | False | By Laurie Goodstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/national-briefing-southwest-arizona-no-automatic-resentencing.html | National Briefing | Southwest: Arizona: No Automatic Resentencing | False | By Adam Liptak (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-why-iraqis-fight-back-letters-to-the-editor.html | Why Iraqis fight back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/the-more-things-change.html | The More Things Change | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/public-lives-a-role-at-ground-zero-for-the-master-of-the-piers.html | PUBLIC LIVES; A Role at Ground Zero for the Master of the Piers | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/on-the-outskirts-of-baghdad.html | On the Outskirts of Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-review-outrageous-comedy-onstage-outrageous-relatives-at-home.html | FILM REVIEW; Outrageous Comedy Onstage, Outrageous Relatives at Home | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/business-digest-111872.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/latin-sweatshops-pressed-by-us-campus-power.html | Latin Sweatshops Pressed by U.S. Campus Power | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/a-nation-at-war-senator-kerry-angers-gop.html | A NATION AT WAR; Senator Kerry Angers G.O.P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/us/rare-charges-filed-in-wounding-of-sea-lion.html | Rare Charges Filed in Wounding of Sea Lion | False | By Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-curran-timothy.html | Paid Notice: Deaths CURRAN, TIMOTHY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/royal-ahold-to-sell-its-south-american-businesses.html | Royal Ahold to Sell Its South American Businesses | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-warren-ada-nee-lustbader.html | Paid Notice: Deaths WARREN, ADA (NEE LUSTBADER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-agnes-martin-five-decades.html | ART IN REVIEW; Agnes Martin -- 'Five Decades' | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-immigrant-marines-latinos-gave-their-lives-to-new-land.html | A NATION AT WAR: IMMIGRANT MARINES; Latinos Gave Their Lives To New Land | False | By Tim Weiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-lines-william.html | Paid Notice: Deaths LINES, WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/travel/driving-the-cat-who-liked-to-drive.html | DRIVING; The Cat Who Liked To Drive | False | By Joyce Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/design/edward-weston-and-margrethe-mather-agnes-martin-bill-jensen.html | Edward Weston and Margrethe Mather; Agnes Martin; Bill Jensen | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-for-record-pentagon-rumsfeld-s-briefing-coalition-continues-close.html | A NATION AT WAR: FOR THE RECORD \| THE PENTAGON; Rumsfeld's News Briefing 'The Coalition Continues to Close In on Baghdad' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-europes-future-letters-to-the-editor.html | Europe's future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/nation-war-field-march-baghdad-airport-bombs-provide-only-light.html | A NATION AT WAR: IN THE FIELD \| MARCH TO BAGHDAD; At Airport, Bombs Provide the Only Light | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/l-obstacles-for-all-races-106009.html | Obstacles for All Races | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-deals-amazon-and-google-begin-ad-venture.html | Technology Briefing \| Deals: Amazon And Google Begin Ad Venture | False | By Saul Hansell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-power-goes-out-in-capital-saddams-guard-disperses-us-attacks-baghdads.html | Power goes out in capital; Saddam's guard disperses : U.S. attacks Baghdad's main airport | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-in-the-field-first-marine-division-marines-cruising-to-baghdad.html | A NATION AT WAR: IN THE FIELD \| FIRST MARINE DIVISION; Marines Cruising To Baghdad | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/behind-new-york-s-smoking-ban-the-tenacity-of-two-legislators.html | Behind New York's Smoking Ban, the Tenacity of Two Legislators | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-adi-nes.html | ART IN REVIEW; Adi Nes | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/news/us-troops-close-in-on-baghdad-airport.html | U.S. troops close in on Baghdad airport | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/arts/art-in-review-gary-schneider.html | ART IN REVIEW; Gary Schneider | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-in-review-manna-from-heaven.html | FILM IN REVIEW; 'Manna From Heaven' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/e-corrections-116513.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/metro-briefing-new-york-brooklyn-toxic-dumping-charged.html | Metro Briefing \| New York: Brooklyn: Toxic Dumping Charged | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/retail-space-developer-balks-at-the-design-for-ground-zero.html | Retail-Space Developer Balks At the Design for Ground Zero | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/film-festival-review-through-the-woods-en-route-to-broadway.html | FILM FESTIVAL REVIEW; Through the Woods, en Route to Broadway | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-corrections-93703066250.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/music-review-two-quartets-one-with-a-boundary-one-with-none.html | MUSIC REVIEW; Two Quartets, One With a Boundary, One With None | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/world-business-briefing-europe-medical-acquisition-inquiry.html | World Business Briefing \| Europe: Medical Acquisition Inquiry | False | By Paul Meller (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/classified/paid-notice-deaths-greenberg-rabbi-sidney.html | Paid Notice: Deaths GREENBERG, RABBI SIDNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/opinion/IHT-1953american-message-of-peace-in-our-pages100-75-and-50-years-ago.html | 1953:American Message of Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/business/technology-briefing-telecommunications-sbc-starts-unlimited-calling-plan.html | Technology Briefing \| Telecommunications: SBC Starts Unlimited Calling Plan | False | By Matt Richtel (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/at-the-movies-with-a-dash-of-difference.html | FINAL FOUR 2003; With a Dash Of Difference | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/sports/final-four-2003-at-final-four-studying-takes-a-back-row-seat.html | FINAL FOUR 2003; At Final Four, Studying Takes a Back-Row Seat | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/movies/critic-s-notebook-suddenly-puccini-s-bohemians-can-be-seen-all-over-town.html | CRITIC'S NOTEBOOK; Suddenly, Puccini's Bohemians Can Be Seen All Over Town | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-04 | 2003-04-04 | https://www.nytimes.com/2003/04/04/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/tapes-hint-at-possible-flaws-in-sniper-suspect-confession.html | Tapes Hint at Possible Flaws In Sniper Suspect Confession | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-overview-april-4-2003-americans-pour-into-baghdad-s-airport-suicide.html | A NATION AT WAR: AN OVERVIEW: APRIL 4, 2003; Americans Pour Into Baghdad's Airport, a Suicide Bomb and Iraqi Defiance | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/europe/britain-moves-to-deport-radical-cleric.html | Britain Moves to Deport Radical Cleric | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-americas-canada-job-growth-slows.html | World Business Briefing \| Americas: Canada Job Growth Slows | False | By Bernard Simon (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-plum-christopher-rainey.html | Paid Notice: Deaths PLUM, CHRISTOPHER RAINEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/sports-of-the-times-16-years-later-cone-is-starting-over-again.html | Sports of The Times; 16 Years Later, Cone Is Starting Over Again | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/national/national-briefing-southwest.html | National Briefing: Southwest | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-for-teams-and-coaches-there-s-intrigue-at-every-corner.html | FINAL FOUR 2003; For Teams And Coaches, There's Intrigue At Every Corner | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/your-money/IHT-world-of-investing-skeptics-guide-to-mutual-funds.html | World of Investing: Skeptic's guide to mutual funds | False | By James K. Glassman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-the-beauty-within-120413.html | The Beauty Within | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-war-rescue-gifts-offers-for-book-deals-arrive-rescued-private-s-house-she.html | A NATION AT WAR: THE RESCUE; Gifts and Offers for Book Deals Arrive at Rescued Private's House as She Has Surgery | False | By Jayson Blair With Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-reminder.html | A Reminder | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135461.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/crosswords/bridge/article-200304059242806386-no-title.html | Article 200304059242806386 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/IHT-1903a-long-and-interesting-life-in-our-pages100-75-and-50-years.html | 1903:A Long and Interesting Life : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/serbia-to-issue-arrest-warrant-for-the-wife-of-milosevic.html | Serbia to Issue Arrest Warrant for the Wife of Milosevic | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-asia-japan-lower-film-outlook.html | World Business Briefing \| Asia: Japan: Lower Film Outlook | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-news-analysis-dash-to-baghdad-leaves-debate-in-dust.html | A NATION AT WAR: NEWS ANALYSIS; Dash to Baghdad Leaves Debate in Dust | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/fight-bribery-abroad.html | Fight Bribery Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/style/IHT-asian-weeks-new-york-a-thing-of-beauty-is-a-bargain-at-any-price.html | ASIAN WEEKS / NEW YORK : A thing of beauty is a bargain at any price | False | By Souren Melikian, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-arab-media-al-jazeera-returns-coverage-baghdad-after-shutdown.html | A NATION AT WAR: THE ARAB MEDIA; Al Jazeera Returns to Coverage From Baghdad After Shutdown | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135470.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/news-summary-130621.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/racial-quotas-in-brazil-touch-off-fierce-debate.html | Racial Quotas in Brazil Touch Off Fierce Debate | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/a-nation-at-war-unfolding-on-the-ground-encircling-the-city.html | A NATION AT WAR; Unfolding on the Ground: Encircling the City | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/calvin-klein-is-seeking-treatment-for-substance-abuse.html | Calvin Klein Is Seeking Treatment for Substance Abuse | False | By Cathy Horyn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball/expos-sweep-aside-uncertainties-and-show-they-merit-respect.html | Expos Sweep Aside Uncertainties and Show They Merit Respect | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/british-court-orders-algerian-back-to-france-in-terrorist-case.html | British Court Orders Algerian Back to France in Terrorist Case | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/betraying-the-world-s-poor.html | Betraying the World's Poor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/worldspecial/transcript-of-bushs-radio-address.html | Transcript of Bush's Radio Address | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/europe/aeroflot-declares-end-to-its-cold-war-on-fliers.html | Aeroflot Declares End to Its Cold War on Fliers | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/books/shelf-life-looking-for-roots-of-war-and-terror.html | SHELF LIFE; Looking for Roots of War and Terror | False | By Edward Rothstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-with-sars-on-rise-china-disputes-uns-travel-warning.html | With SARS on rise, China disputes UN's travel warning | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/1-of-westerns-cowboys-and-the-use-of-force-132535.html | Of Westerns, Cowboys and the Use of Force | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-switzerland-semiconductor-forecast-cut.html | World Business Briefing | Europe: Switzerland: Semiconductor Forecast Cut | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/judges-uphold-convictions-in-93-bombing.html | Judges Uphold Convictions In 93 Bombing | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135437.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/more-intensive-reading-program-is-added-for-struggling-pupils.html | More Intensive Reading Program Is Added for Struggling Pupils | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/1-of-westerns-cowboys-and-the-use-of-force-132543.html | Of Westerns, Cowboys and the Use of Force | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/arts/creating-a-new-lure-to-catch-crowds-for-classical-music.html | Creating a New Lure to Catch Crowds for Classical Music | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/a-nation-at-war-133280.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/transactions-135402.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-notebook-kansas-coach-is-silent-about-north-carolina.html | FINAL FOUR 2003: NOTEBOOK; Kansas Coach Is Silent About North Carolina | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-northern-iraq-10-americans-400-kurds-with-help-us-bombs-stave-off.html | A NATION AT WAR: NORTHERN IRAQ; 10 Americans and 400 Kurds, With Help From U.S. Bombs, Stave Off Iraqis for Now | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-europe-allies-once-again-but-that-could-be-the-rub.html | A NATION AT WAR: EUROPE; Allies Once Again? But That Could Be the Rub | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/african-mission-to-investigate-tensions-in-zimbabwe.html | African Mission to Investigate Tensions in Zimbabwe | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/worldspecial/transcript-of-central-command-briefing.html | Transcript of Central Command Briefing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/quotation-of-the-day-128376.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-kramer-stephen-a.html | Paid Notice: Deaths KRAMER, STEPHEN A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/when-smoke-goes-outdoors-after-bar-ban-pedestrians-say-they-see-new-threat.html | When Smoke Goes Outdoors; After Bar Ban, Pedestrians Say They See New Threat | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/california-says-state-law-was-used-as-extortion-tool.html | California Says State Law Was Used as Extortion Tool | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-war-message-american-portrayal-war-liberation-faltering-across-arab-world.html | A NATION AT WAR: THE MESSAGE; The American Portrayal of a War of Liberation Is Faltering Across the Arab World | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/108000-jobs-lost-in-march-us-says.html | 108,000 Jobs Lost in March, U.S. Says | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-life-s-creatures-glow-until-violence-darkens.html | FILM FESTIVAL REVIEWS; Life's Creatures Glow Until Violence Darkens | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-other-news.html | OTHER NEWS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/the-world-s-other-tyrants-still-at-work.html | The World's Other Tyrants, Still at Work | False | By Aryeh Neier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/business-digest-129488.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-illicit-arms-us-forces-have-searched-few-iraqi-weapons-sites.html | A NATION AT WAR: ILLICIT ARMS; U.S. Forces Have Searched Few Iraqi Weapons Sites | False | By Judith Miller With Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/when-a-dash-becomes-a-siege.html | When a Dash Becomes a Siege | False | By Robert Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-africa-congo-new-constitution.html | World Briefing | Africa: Congo: New Constitution | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/oil-companies-to-resume-work-in-niger-delta.html | Oil Companies to Resume Work in Niger Delta | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-cone-shows-he-s-getting-craftier-not-older.html | BASEBALL; Cone Shows He's Getting Craftier, Not Older | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/michael-kelly.html | Michael Kelly | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-marines-thrust-meets-little-resistance-blast-at-checkpoint-kills-5.html | Marines' thrust meets little resistance : Blast at checkpoint kills 5 | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/worldspecial/incursion-aims-to-show-residents-that-us-can.html | Incursion Aims to Show Residents That U.S. Can Attack at Will | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-europe-germany-building-begins-on-holocaust-memorial.html | World Briefing | Europe: Germany: Building Begins On Holocaust Memorial | False | By Victor Homola (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/company-news-genesoft-wins-approval-for-pneumonia-fighting-drug.html | COMPANY NEWS; GENESOFT WINS APPROVAL FOR PNEUMONIA-FIGHTING DRUG | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135445.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-no-500-sosa-hops-into-rare-territory.html | BASEBALL; No. 500: Sosa Hops Into Rare Territory | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-jeter-gets-news-and-surgery-is-unlikely.html | BASEBALL; Jeter Gets News, and Surgery Is Unlikely | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/legislators-in-georgia-act-on-change-to-state-flag.html | Legislators In Georgia Act on Change To State Flag | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-two-battles-for-baghdad-and-for-the-future-132705.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-leaders-bush-blair-will-meet-belfast-early-next-week-iraq-mideast.html | A NATION AT WAR: THE LEADERS; Bush and Blair Will Meet In Belfast Early Next Week On Iraq, Mideast and Ulster | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-soldier-accused-of-2-murders-with-grenade.html | A NATION AT WAR; Soldier Accused of 2 Murders With Grenade | False | By Neil A. Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/theater/lessons-of-a-diamond-poetry-beauty-clarity.html | Lessons of a Diamond: Poetry, Beauty, Clarity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/national-briefing-midwest-illinois-ex-governor-says-company-defamed-him.html | National Briefing \| Midwest: Illinois: Ex-Governor Says Company Defamed Him | False | By Steven Greenhouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-two-battles-for-baghdad-and-for-the-future-132683.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-asia-japan-sharp-cuts-forecast.html | World Business Briefing \| Asia: Japan: Sharp Cuts Forecast | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-a-child-copes-with-dad-s-zealotry.html | FILM FESTIVAL REVIEWS; A Child Copes With Dad's Zealotry | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-names-of-dead.html | A NATION AT WAR; Names of Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-other-news-92608579532.html | OTHER NEWS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/IHT-1953us-wants-a-strong-nato-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Wants a Strong NATO : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/l-tracking-new-diseases-120600.html | Tracking New Diseases | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/public-university-in-ohio-to-end-instate-tuition-break.html | Public University in Ohio To End Instate Tuition Break | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-two-battles-for-baghdad-and-for-the-future-132748.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/a-respiratory-disease-tourism-illness-takes-a-toll-on-hotels-in-asia.html | A RESPIRATORY DISEASE: TOURISM; Illness Takes a Toll On Hotels in Asia | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-the-air-war-f-16-s-pick-off-iraqi-tanks-in-kill-box-near-baghdad.html | A NATION AT WAR; THE AIR WAR; F-16's Pick Off Iraqi Tanks In 'Kill Box' Near Baghdad | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/baseball-wells-keeps-the-devil-rays-quiet.html | BASEBALL; Wells Keeps the Devil Rays Quiet | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/international-business-south-korea-moves-to-rescue-its-9-credit-card-companies.html | INTERNATIONAL BUSINESS; South Korea Moves to Rescue Its 9 Credit Card Companies | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/in-new-disaster-drills-firefighters-are-following-some-frightening-scripts.html | In New Disaster Drills, Firefighters Are Following Some Frightening Scripts | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/IHT-cycling-who-would-think-it-hilly-treachery-awaits-in-flanders.html | CYCLING : Who would think it?Hilly treachery awaits in Flanders | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/IHT-1928falling-into-peers-gallery-in-our-pages100-75-and-50-years.html | 1928:Falling Into Peers' Gallery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/handling-of-suspicious-mail-raises-questions-in-hartford.html | Handling of Suspicious Mail Raises Questions in Hartford | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/IHT-formula-one-safety-gear-is-proving-to-be-a-pain.html | FORMULA ONE: Safety gear is proving to be a pain | False | By Brad Spurgeon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/commission-backs-bloomberg-on-plan-to-close-8-firehouses.html | Commission Backs Bloomberg On Plan to Close 8 Firehouses | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-central-city-us-moves-iraqi-tv-presents-relaxed-hussein.html | A NATION AT WAR: THE CENTRAL CITY; AS U.S. MOVES IN, IRAQI TV PRESENTS A RELAXED HUSSEIN | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/your-money/IHT-is-karachi-mart-heading-for-a-fall.html | Is Karachi mart heading for a fall? | False | By Sharon Reier, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135488.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/beliefs-history-s-pagans-might-have-approved-president-bush-s-iraq-policy-author.html | Beliefs; History's pagans might have approved of President Bush's Iraq policy, an author suggests. | False | By Peter Steinfels | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-britain-insurance-unit-spinoff.html | World Business Briefing \| Europe: Britain: Insurance Unit Spinoff | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/new-york-s-horror-budget.html | New York's Horror Budget | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135453.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-after-the-war-bush-aide-says-us-not-un-will-rebuild-iraq.html | A NATION AT WAR: AFTER THE WAR; Bush Aide Says U.S., Not U.N., Will Rebuild Iraq | False | By David E. Sanger With John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/antiwar-marchers-invoke-ideas-of-king-35-years-after-his-death.html | Antiwar Marchers Invoke Ideas Of King 35 Years After His Death | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-casualties-american-journalist-soldier-killed-crash-outside-baghdad.html | A NATION AT WAR: CASUALTIES; American Journalist and Soldier Killed in Crash Outside Baghdad | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/your-money/IHT-short-selling-bears-rush-in-when-cassandra-talks-investors.html | Short selling / Bears rush in : When Cassandra talks, investors should listen | False | By Sharon Reier, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/m-anthony-fisher-52-partner-in-a-leading-real-estate-firm.html | M. Anthony Fisher, 52, Partner In a Leading Real Estate Firm | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/united-and-2-unions-reach-tentative-agreements.html | United and 2 Unions Reach Tentative Agreements | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-military-analysis-new-dangers-in-final-push.html | A NATION AT WAR: MILITARY ANALYSIS; New Dangers In Final Push | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/united-chief-takes-pay-cut-but-retains-other-payments.html | United Chief Takes Pay Cut But Retains Other Payments | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-political-strategy-pushing-an-agenda-far-from-iraq.html | A NATION AT WAR: POLITICAL STRATEGY; Pushing an Agenda, Far From Iraq | False | By Adam Nagourney With Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-americas-mexico-suspected-drug-kingpin-held.html | World Briefing | Americas: Mexico: Suspected Drug Kingpin Held | False | By Tim Weiner (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-military-readiness-120510.html | Military Readiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/rumsfeld-and-the-generals.html | Rumsfeld and the Generals | False | By Bill Keller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-campuses-with-current-war-professors-protest-as-students-debate.html | A NATION AT WAR: CAMPUSES; With Current War, Professors Protest, As Students Debate | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-our-failure-in-haiti-117927.html | Our Failure in Haiti | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-hockey-devils-beat-rangers-and-send-them-to-another-early-finish.html | PRO HOCKEY; Devils Beat Rangers and Send Them to Another Early Finish | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/arts/bridge-looking-at-old-guidelines-to-see-when-they-apply.html | BRIDGE; Looking at Old Guidelines To See When They Apply | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-asia-singapore-defamation-appeal-lost.html | World Briefing | Asia: Singapore: Defamation Appeal Lost | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-debriefingday-16.html | DEBRIEFING:DAY 16 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/agency-lowers-estimate-of-post-9-11-aid-to-small-businesses.html | Agency Lowers Estimate of Post-9/11 Aid to Small Businesses | False | By Joseph P. Fried | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-basketball-kidd-s-position-is-unchanged-he-s-staying-unless-he-isn-t.html | PRO BASKETBALL; Kidd's Position Is Unchanged: He's Staying, Unless He Isn't | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/americas/world-briefing-americas.html | World Briefing Americas | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-attack-nighttime-ambush-inaqi-city-episode-drawn-battle.html | A NATION AT WAR: THE ATTACK; Nighttime Ambush in Iraqi City: An Episode in a Drawn-Out Battle | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-basra-british-soldiers-long-battle-for-southern-city-s-trust.html | A NATION AT WAR: IN THE FIELD | BASRA; British Soldiers' Long Battle for a Southern City's Trust Requires Bullets and Handshakes | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/chemical-spill-on-long-island-shuts-down-roads-and-l.i.r.r.html | Chemical Spill on Long Island Shuts Down Roads and L.I.R.R. | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-third-infantry-division-for-weary-us-troops-end-still-elusive.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; For Weary U.S. Troops, End Is Still Elusive | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-football-dayne-in-limbo-after-levens-agrees-to-a-deal.html | PRO FOOTBALL; Dayne in Limbo After Levens Agrees to a Deal | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-two-battles-for-baghdad-and-for-the-future-132730.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-the-courts-judge-critical-of-secrecy-in-terror-case-prosecution.html | A NATION AT WAR: THE COURTS; Judge Critical of Secrecy In Terror Case Prosecution | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-war-dissent-rural-opposition-protesting-where-everybody-knows-your-name.html | A NATION AT WAR: DISSENT; The Rural Opposition: Protesting Where Everybody Knows Your Name | False | By Jodi Wilgoren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-cornell-carol-anna-maria.html | Paid Notice: Deaths CORNELL, CAROL ANNA MARIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/o-corrections-135496.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-fisher-m-anthony.html | Paid Notice: Deaths FISHER, M. ANTHONY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/brooklyn-and-manhattan-restored-in-kings-county.html | Brooklyn and Manhattan Restored in Kings County | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-weitzman-yaffa.html | Paid Notice: Deaths WEITZMAN, YAFFA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-the-region-in-jordan-it-s-long-live-iraq-and-woe-to-the-king.html | A NATION AT WAR: THE REGION; In Jordan, It's Long Live Iraq, and Woe to the King | False | By Ian Fisher and Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/ex-net-to-pay-2.75-million-in-suit-over-killing.html | Ex-Net to Pay $2.75 Million in Suit Over Killing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/pataki-criticizes-bloomberg-in-dispute-over-federal-antiterror-aid.html | Pataki Criticizes Bloomberg in Dispute Over Federal Antiterror Aid | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-war-freshman-class-representatives-disagree-war-but-share-pain-its.html | A NATION AT WAR: FRESHMAN CLASS; Representatives Disagree on War, but Share Pain of Its Consequences | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/nation-war-iraqi-americans-fearing-daily-safety-relatives-baghdad.html | A NATION AT WAR: IRAQI-AMERICANS; Fearing Daily for the Safety Of Relatives in Baghdad | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/philip-morris-to-push-bill-in-illinois-to-lower-bond.html | Philip Morris To Push Bill In Illinois To Lower Bond | False | By Barry Meier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-us-step-on-exports-to-pakistan-brings-a-sharp-reply-pyongyang-assails.html | U.S. step on exports to Pakistan brings a sharp reply : Pyongyang assails sanctions | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-swimming-phelps-continues-to-dominate.html | PLUS: SWIMMING; Phelps Continues to Dominate | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-track-and-field-breisch-sets-record-for-discus-throw.html | PLUS: TRACK AND FIELD; Breisch Sets Record For Discus Throw | False | By James Dunaway | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-rene-jean-nee-tito.html | Paid Notice: Deaths RENE, JEAN (NEE TITO) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/safety-note.html | Safety Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-two-battles-for-baghdad-and-for-the-future-132721.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-becker-godfrey.html | Paid Notice: Deaths BECKER, GODFREY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/nation-war-field-first-marine-division-little-resistance-encountered-troops.html | A NATION AT WAR: IN THE FIELD / FIRST MARINE DIVISION; Little Resistance Encountered as Troops Reach Baghdad | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/israel-stems-suicide-bombings-but-at-a-cost.html | Israel Stems Suicide Bombings, but at a Cost | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/arts/liberators-and-enemies-can-look-a-lot-alike.html | Liberators and Enemies Can Look a Lot Alike | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/pension-shift-at-northwest-raises-fears.html | Pension Shift At Northwest Raises Fears | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-robinowitz-arleen-shub.html | Paid Notice: Deaths ROBINOWITZ, ARLEEN SHUB | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-nierenberg-arthur.html | Paid Notice: Deaths NIERENBERG, ARTHUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/pro-basketball-knicks-hard-earned-victory-may-become-a-moot-point.html | PRO BASKETBALL; Knicks' Hard-Earned Victory May Become a Moot Point | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/you-d-better-get-used-to-me-for-2-terms-bloomberg-says.html | You'd Better Get Used to Me For 2 Terms, Bloomberg Says | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/two-battles-for-baghdad-and-for-the-future.html | Two Battles: For Baghdad, and for the Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/a-nation-at-war-weapons-us-use-of-tear-gas-could-violate-treaty-critics-say.html | A NATION AT WAR: WEAPONS; U.S. Use of Tear Gas Could Violate Treaty, Critics Say | False | By Nicholas Wade With Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/amherst-chooses-new-president-from-columbia.html | Amherst Chooses New President From Columbia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/books/critic-s-notebook-how-books-have-shaped-us-policy.html | CRITIC'S NOTEBOOK; How Books Have Shaped U.S. Policy | | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/movies/film-festival-reviews-two-boys-starting-a-search-for-their-prodigal-father.html | FILM FESTIVAL REVIEWS; Two Boys Starting A Search For Their Prodigal Father | | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135500.html | Corrections | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/hockey/analysts-remarks-irk-cbc.html | Analyst's Remarks Irk CBC | False | By The Canadian Press | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/assault-charge-for-teacher-with-hiv.html | Assault Charge For Teacher With H.I.V. | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/bodies-of-26-villagers-found-after-a-kidnapping-in-india.html | Bodies of 26 Villagers Found After a Kidnapping in India | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-yalowitz-arthur.html | Paid Notice: Deaths YALOWITZ, ARTHUR | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/lawmakers-opposition-to-new-york-s-school-plan-increases.html | Lawmakers' Opposition to New York's School Plan Increases | | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/worldspecial/defiant-iraqis-say-us-advance-has-been-broken.html | Defiant Iraqis Say U.S. Advance Has Been Broken | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-africa-kenya-moi-lets-go.html | World Briefing | Africa: Kenya: Moi Lets Go | False | By Marc Lacey (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/respiratory-disease-disease-beijing-s-total-infected-revised-up-over-50.html | A RESPIRATORY DISEASE: THE DISEASE; Beijing's Total of Infected Is Revised Up, to Over 50 | | By Elisabeth Rosenthal With Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-iraqis-warn-they-may-use-unconventional-tactics-us-forces-building-up.html | Iraqis warn they may use 'unconventional' tactics : U.S. forces building up around Baghdad | | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/pregnant-guards-lose-their-guns-in-test-dispute.html | Pregnant Guards Lose Their Guns In Test Dispute | | By Susan Saulny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-intelligence-survival-of-hussein-still-doubted.html | A NATION AT WAR: INTELLIGENCE; Survival Of Hussein Still Doubted | | By David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-aid-workers-in-afghanistan-helping-can-be-deadly.html | A NATION AT WAR; AID WORKERS; In Afghanistan, Helping Can Be Deadly | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/the-saturday-profile-at-87-a-playboy-can-dream-can-t-he.html | THE SATURDAY PROFILE; At 87, a Playboy Can Dream, Can't He? | | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/inside-130532.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/the-fragility-of-iraq.html | The Fragility of Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/two-battles-for-baghdad-and-for-the-future-132691.html | Two Battles: For Baghdad, and for the Future | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/books/visions-and-revisions-of-child-raising-experts.html | Visions and Revisions of Child-Raising Experts | False | By Patricia Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/cuba-arrests-8-in-hijacking-of-havana-ferry.html | Cuba Arrests 8 in Hijacking of Havana Ferry | False | By Tim Weiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/couple-guilty-of-assault-in-vegan-case.html | Couple Guilty Of Assault In Vegan Case | | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/a-nation-at-war-combat-us-squeezes-baghdad-and-readies-next-step.html | A NATION AT WAR: COMBAT; U.S. Squeezes Baghdad and Readies Next Step | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/final-four-2003-time-honored-tradition.html | FINAL FOUR 2003; Time-Honored Tradition | | By Mike Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/in-their-hummers-right-beside-uncle-sam.html | In Their Hummers, Right Beside Uncle Sam | | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/middleeast/walter-rodgers-iraqi-officials-fleeing-baghdad.html | Walter Rodgers: Iraqi Officials Fleeing Baghdad | | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/sports/plus-olympics-us-committee-ponders-leadership.html | PLUS: OLYMPICS; U.S. Committee Ponders Leadership | | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/IHT-new-clusters-of-sars-hit-vietnam-and-hong-kong.html | New clusters of SARS hit Vietnam and Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/michael-kelly-46-editor-and-columnist-dies-in-iraq.html | Michael Kelly, 46, Editor And Columnist, Dies in Iraq | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/respiratory-disease-california-asian-american-neighborhoods-fear-precaution-are.html | A RESPIRATORY DISEASE: CALIFORNIA; In Asian-American Neighborhoods, Fear and Precaution Are Spreading | | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/nyregion/c-corrections-135518.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-nato-s-long-view-120529.html | NATO's Long View | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/ruling-favors-suspended-meat-inspectors.html | Ruling Favors Suspended Meat Inspectors | False | By Christopher Drew With Bud Hazelkorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/world-business-briefing-europe-russia-oil-executive-sets-tenure.html | World Business Briefing | Europe: Russia: Oil Executive Sets Tenure | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/augusta-and-new-york.html | Augusta and New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/international-business-tokyo-gives-ailing-banks-more-time-to-fix-finances.html | INTERNATIONAL BUSINESS; Tokyo Gives Ailing Banks More Time to Fix Finances | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/us/national-briefing-rockies-colorado-academy-applications-rise.html | National Briefing | Rockies: Colorado: Academy Applications Rise | False | By Michael Janofsky (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-york-richard-t.html | Paid Notice: Deaths YORK, RICHARD T. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/world/world-briefing-europe-britain-new-commons-leader.html | World Briefing | Europe: Britain: New Commons Leader | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/classified/paid-notice-deaths-cooperman-jerome.html | Paid Notice: Deaths COOPERMAN, JEROME | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/opinion/l-of-westerns-cowboys-and-the-use-of-force-132560.html | Of Westerns, Cowboys and the Use of Force | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/region/2-brothers-critically-wounded-by-shots-in-brooklyn-barbershop.html | 2 Brothers Critically Wounded By Shots in Brooklyn Barbershop | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-05 | 2003-04-05 | https://www.nytimes.com/2003/04/05/business/company-briefs-134015.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-ps-for-spring-birdwear.html | PULSE: P.S.; For Spring, Birdwear | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050660.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-in-the-minority-but-hardly-a-model.html | Film; In the Minority, But Hardly a Model | False | By Karen Karbin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/love-money-the-case-against-joint-checking.html | LOVE & MONEY; The Case Against Joint Checking | False | By Ellyn Spragins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-danielle-perricone-stephen-mazzarella.html | WEDDINGS/CELEBRATIONS; Danielle Perricone, Stephen Mazzarella | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/brookhaven-moves-to-manage-growth.html | Brookhaven Moves To Manage Growth | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-software-executive-still-takes-a-hard-line.html | Private Sector; Software Executive Still Takes a Hard Line | False | By Steve Lohr (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/television-radio-not-greek-and-only-a-little-fat.html | Television/Radio; Not Greek, And Only A Little Fat | False | By A. J. Frutkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/for-land-trusts-success-in-darien.html | For Land Trusts, Success in Darien | False | By Alan Bisbort | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-lucinda-williams-back-so-soon.html | Music; Lucinda Williams: Back So Soon? | False | By Alan Light | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-the-strategists-fight-a-war-about-the-war.html | The World; The Strategists Fight a War About the War | False | By Nina Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cities-hope-for-east-orange.html | CITIES; Hope for East Orange | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/l-john-singer-sargent-medieval-stereotype-100323.html | JOHN SINGER SARGENT; Medieval Stereotype | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-freeport-asks-stay-of-plant-shutdown.html | IN BRIEF; Freeport Asks Stay Of Plant Shutdown | False | By Steward Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-finding-real-benefits-in-solar-power-117994.html | Finding Real Benefits In Solar Power | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-la-carte-an-original-that-offers-hearty-portions.html | à'sÄ„ LA CARTE; An Original That Offers Hearty Portions | False | By Richard Jay Scholem | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/long-island-journal-tending-to-pets-and-their-owners-too.html | LONG ISLAND JOURNAL; Tending to Pets and Their Owners, Too | False | By Marcelle S. Fischler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/lincoln-statue-is-unveiled-and-protesters-come-out.html | Lincoln Statue Is Unveiled, And Protesters Come Out | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-the-pentagon-baghdad-air-war-shifts-with-gi-s-in-the-city.html | A NATION AT WAR: THE PENTAGON; Baghdad Air War Shifts With G.I.'s in the City | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-deal-too-good-to-be-true-well-yes.html | A Deal Too Good to Be True? Well, Yes | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-marine-task-force-100degrees-heat-marines-become-traffic-police.html | A NATION AT WAR: IN THE FIELD | MARINE TASK FORCE; In 100degrees Heat, Marines Become Traffic Police to Protect Roads in the Rear | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-hovnanian-discovers-someone-got-there-first.html | UP FRONT: WORTH NOTING; Hovnanian Discovers Someone Got There First | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/1-killer-material-986437.html | Killer Material | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-pondering-mysteries-of-ancient-bogs.html | Travel Advisory; Pondering Mysteries of Ancient Bogs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/theater/behind-the-music-invades-the-theater.html | 'Behind the Music' Invades the Theater | False | By Jason Zinoman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-philippine-bombing.html | March 30-April 5: INTERNATIONAL; PHILIPPINE BOMBING | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-an-insider-judges-wall-st-profits-too-fast-and-too-vast.html | Private Sector; An Insider Judges Wall St.: Profits 'Too Fast and Too Vast' | False | By C. J. Satterwhite (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/things-he-left-behind.html | Things He Left Behind | False | By Richard Eder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nervous-state-looks-to-limit-licenses.html | A Nervous State Looks to Limit Licenses | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/county-lines-court-time-for-hoop-dreamers.html | COUNTY LINES; Court Time for Hoop Dreamers | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/1-matchmaker-matchmaker-this-museum-s-wall-assaults-the-senses-135666.html | Matchmaker, Matchmaker; This Museum's Wall Assaults the Senses | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/german-businessman-turns-interest-in-arms-into.html | German Businessman Turns Interest in Arms Into Protection for Troops | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-white-stripes-same-old-colors.html | Music; White Stripes: Same Old Colors | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-crew-california-confirms-status-in-san-diego.html | PLUS: CREW; California Confirms Status in San Diego | False | By Norman Hildes-Heim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-special-operations-forces-trying-win-iraqi-hearts-minds.html | A NATION AT WAR: IN THE FIELD | SPECIAL OPERATIONS FORCES; Trying to Win Iraqi Hearts And Minds on the Battlefield | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-military-analysis-showing-flag-testing-foe.html | A NATION AT WAR: MILITARY ANALYSIS; Showing Flag, Testing Foe | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/rallies-and-radio.html | Rallies and Radio | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/a-night-out-with-david-amsden-oh-to-be-a-boldface-name.html | A NIGHT OUT WITH -- David Amsden; Oh, to Be a Boldface Name | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/garden/new-potentillas-win-over-the-plant-snobs.html | New Potentillas Win Over the Plant Snobs | False | By Patricia A. Taylor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/way-we-live-now-4-6-03-page-turner-it-s-tentative-amorphous-folk-folk-rock-for.html | THE WAY WE LIVE NOW: 4-6-03: PAGE TURNER; 'It's tentative, amorphous folk and folk rock for people and a moment...too unsettled for the certainty of anthems.' | False | By Gerald Marzorati | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-listings.html | Film Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/julius-levine-81-a-bassist-and-chamber-music-coach.html | Julius Levine, 81, a Bassist And Chamber Music Coach | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-something-wrong-with-charlie.html | BOOKS IN BRIEF: FICTION; Something Wrong With Charlie | False | By Matthew Flamm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-new-jersey-refinancing-fever-also-strikes-commercial-owners.html | In the Region/New Jersey; Refinancing Fever Also Strikes Commercial Owners | False | By Antoinette Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/swimming-shorter-races-are-sweeter-for-an-american-standout.html | SWIMMING; Shorter Races Are Sweeter For an American Standout | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-interim-government-preparing-for-post-hussein-for-potential-dangers.html | A NATION AT WAR: INTERIM GOVERNMENT; Preparing for Post-Hussein, And for Potential Dangers | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-baghdad-defiant-iraqis-say-us-push-was-thwarted.html | A NATION AT WAR: BAGHDAD; Defiant Iraqis Say U.S. Push Was Thwarted | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/i-married-an-objectivist.html | I Married an Objectivist | False | By John B. Judis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-tragedy-inspires-dreams-in-taffeta.html | A Tragedy Inspires Dreams in Taffeta | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/urban-tactics-on-chinatown-s-basketball-courts-it-s-the-year-of-yao.html | URBAN TACTICS; On Chinatown's Basketball Courts, It's the Year of Yao | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-a-remix-in-the-grants-of-options-and-stock.html | Executive Pay: A Special Report; A Remix in the Grants of Options and Stock | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-dean-jesse.w.html | Paid Notice: Deaths DEAN, JESSE W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-playlist-what-to-play-now-not-madonna.html | Music: Playlist; What to Play Now: Not Madonna | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/postings-triangular-site-21-astor-place-50-ultramodern-condominiums-behind.html | POSTINGS: On a Triangular Site at 21 Astor Place; 50 Ultramodern Condominiums Behind an Exterior From 1890 | False | By Nadine Brozan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/for-young-viewers-it-s-hard-to-cut-corners-on-a-street-that-circles-the-world.html | FOR YOUNG VIEWERS; It's Hard to Cut Corners on a Street That Circles the World | False | By Kathryn Shattuck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-caroline-schiele-steven-leary.html | WEDDINGS/CELEBRATIONS; Caroline Schiele, Steven Leary | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/q-a-package-from-bin-laden-all-in-a-day-s-work.html | Q&A.; Package From bin Laden: All in a Day's Work | False | By Warren St. John | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-117579.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/habitats-105th-street-broadway-couple-looking-for-space-find-answer-next-door.html | Habitats/105th Street & Broadway; Couple Looking for Space Find Answer Next Door | False | By Trish Hall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jodi-sternoff-david-cohen.html | WEDDINGS/CELEBRATIONS; Jodi Sternoff, David Cohen | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-amnesia-without-the-melodrama.html | Film; Amnesia, Without the Melodrama | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-the-dangers-posed-by-tanning-117978.html | The Dangers Posed By Tanning | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/bulletin-board-in-the-army-wallets-are-thin.html | BULLETIN BOARD; In the Army, Wallets Are Thin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/japanese-see-peace-on-the-blossom-front.html | Japanese See Peace on the 'Blossom Front' | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/horse-racing-empire-maker-maintains-status-as-derby-favorite.html | HORSE RACING; Empire Maker Maintains Status as Derby Favorite | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986917.html | BOOKS IN BRIEF: FICTION | False | By John Hartl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/recordings-a-tenor-who-lives-for-high-c-s.html | Recordings; A Tenor Who Lives for High C's | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-no-shortage-of-cruises-across-the-atlantic.html | Travel Advisory; No Shortage of Cruises Across the Atlantic | False | By Vernon Kidd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/on-the-street-a-rite-of-spring.html | ON THE STREET; A Rite of Spring | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-nosy-employers-120421.html | Nosy Employers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-justices-enter-the-radio-age.html | March 30-April 5; Justices Enter the Radio Age | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-v-corps-therapy-fly-for-soldiers-who-face-anxiety-battlefield.html | A NATION AT WAR: IN THE FIELD | V CORPS; Therapy on the Fly for Soldiers Who Face Anxiety in the Battlefield | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/l-shades-up-please-083437.html | Shades Up, Please | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-looking-for-lessons-in-the-war-with-iraq-143685.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/good-eating-greening-of-the-menu.html | GOOD EATING; Greening of the Menu | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-stories-told-over-breakfast.html | SOAPBOX; Stories Told Over Breakfast | False | By Bob Sweeney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/crime-985511.html | CRIME | False | By Marilyn Stasio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-donatella-lorch-john-zutt.html | WEDDINGS/CELEBRATIONS; Donatella Lorch, John Zutt | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-morningside-heights-fishes-sleep-with-fishes-but-cause.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Fishes Sleep With the Fishes, But the Cause Appears Natural | False | By Denny Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-penn-matthew.html | Paid Notice: Deaths PENN, MATTHEW | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/us-blocks-roads-to-capital.html | U.S. Blocks Roads to Capital | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30april-5.html | March 30-April 5 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986941.html | BOOKS IN BRIEF: FICTION | False | By Adam Baer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-diary-extracting-tax-from-a-barrel.html | PERSONAL BUSINESS; DIARY; Extracting Tax From a Barrel | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/watch-out-for-hijackers.html | Watch Out For Hijackers | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-out-huge-servings-of-traditional-italian-fare.html | DINING OUT; Huge Servings of Traditional Italian Fare | False | By Joanne Starkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-unforgettable-madonna-123170.html | Unforgettable Madonna | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-moynihan-daniel-patrick.html | Paid Notice: Deaths MOYNIHAN, DANIEL PATRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-pataki-vs-bloomberg.html | March 30-April 5; INTERNATIONAL; PATAKI VS. BLOOMBERG | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/l-options-as-expenses-different-calculators-134872.html | Options as Expenses: Different Calculators | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-101st-airborne-division-karbala-gi-s-find-forsaken-iraqi-armor.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; In Karbala, G.I.'s Find Forsaken Iraqi Armor and Pockets of Resistance | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-war-media-new-tools-for-reporters-make-war-images-instant-but-coverage-no.html | A NATION AT WAR: THE NEWS MEDIA; New Tools for Reporters Make War Images Instant But Coverage No Simpler | False | By Julie Salamon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-concussions-are-just-part-of-game-for-longhorns-carey.html | COLLEGE BASKETBALL; Concussions Are Just Part of Game for Longhorns' Carey | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-correspondent-s-report-americans-are-looking-for-faraway-havens.html | Travel Advisory; Correspondent's Report; Americans Are Looking For Faraway Havens | False | By By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/kurdish-officials-say-us-bombing-kills-18.html | Kurdish Officials Say U.S. Bombing Kills 18 | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/petropolis-from-woof-to-warp.html | PETROPOLIS; From Woof To Warp | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/israel-to-leave-peace-talks-unless-plan-is-amended.html | Israel to Leave Peace Talks Unless Plan Is Amended | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-against-the-grain-phillies-sell-hope-fans-feel-pain.html | BASEBALL; AGAINST THE GRAIN; Phillies Sell Hope, Fans Feel Pain | False | By Allen Barra | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fighting-off-the-chains.html | Fighting Off the Chains | False | By Susan Warner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/pro-basketball-knicks-are-wooing-point-guard-of-the-future.html | PRO BASKETBALL; Knicks Are Wooing Point Guard of the Future | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-to-dial-for-togs-that-say-england.html | PULSE: TO DIAL FOR; Togs That Say England | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-first-quarter-jan-1-march-31-2003.html | Mutual Funds Report; FIRST QUARTER: JAN. 1-MARCH 31, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-in-bush-s-words-we-will-not-stop.html | A NATION AT WAR; In Bush's Words: 'We Will Not Stop' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-katharine-colloton-john-komar.html | WEDDINGS/CELEBRATIONS; Katharine Colloton, John Komar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/hong-kong-hospitals-struggle-as-disease-cases-rise-quickly.html | Hong Kong Hospitals Struggle as Disease Cases Rise Quickly | False | By Keith Bradsher With Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/theater-review-a-theater-of-witness-the-story-of-a-survivor.html | THEATER REVIEW; A Theater of Witness: The Story of a Survivor | False | By Naomi Siegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-diane-bers-jason-malkin.html | WEDDINGS/CELEBRATIONS; Diane Bers, Jason Malkin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-person-not-an-alibi-ike.html | IN PERSON; Not an Alibi Ike | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-the-news-anchor-for-a-miami-broadcaster-war-is-a-familiar-story.html | A NATION AT WAR: THE NEWS ANCHOR; For a Miami Broadcaster, War is a Familiar Story | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-annuity-death-benefit-starts-paying-its-way.html | Mutual Funds Report; Annuity Death Benefit Starts Paying Its Way | False | By Joseph B. Treaster | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jennifer-handler-mark-mandell.html | WEDDINGS/CELEBRATIONS; Jennifer Handler, Mark Mandell | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/outdoors-in-a-suburban-eden-access-is-a-hot-ticket.html | OUTDOORS; In a Suburban Eden, Access Is a Hot Ticket | False | By Dave Taft | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/l-college-presidents-lead-charge-for-ncaa-reform-144908.html | College Presidents Lead Charge for N.C.A.A. Reform | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/marketers-ship-a-taste-of-home-to-troops-in-a.html | Marketers Ship a Taste of Home to Troops in a Far-Flung War | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/c-corrections-083283.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-listening-to-walls-and-ceilings-instead-of-music.html | Music; Listening to Walls and Ceilings Instead of Music | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/on-the-market.html | On the Market | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-southern-iraq-amid-ruins-baath-party-s-headquarters-town-s-pervasive.html | A NATION AT WAR: SOUTHERN IRAQ; Amid Ruins of Baath Party's Headquarters, a Town's Pervasive Sense of Fear Remains | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/hungry-road-food-too-can-be-a-weapon-of-the-war-in-iraq.html | Hungry Road; Food, Too, Can Be a Weapon Of the War In Iraq | False | By Peter Maass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-solomon-leo.html | Paid Notice: Deaths SOLOMON, LEO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-it-s-coaches-not-players-who-benefit.html | Sports of The Times; It's Coaches, Not Players, Who Benefit | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/defiant-iraqis-say-us-advance-has-been-broken.html | Defiant Iraqis Say U.S. Advance Has Been Broken | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-again-money-follows-the-pinstripes.html | Executive Pay: A Special Report; Again, Money Follows the Pinstripes | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/by-the-way-the-color-of-green.html | BY THE WAY; The Color of Green | False | By Melissa Bannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-questions-for-ismail-hussain-uday-s-music-man.html | THE WAY WE LIVE NOW; 4-6-03: QUESTIONS FOR ISMAIL HUSSAIN; Uday's Music Man | False | By Christopher Stewart | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/do-you-want-to-smoke-step-outside.html | Do You Want to Smoke? Step Outside | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/l-capitol-reef-083402.html | Capitol Reef | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-one-film-two-wars-three-kings.html | Film; One Film, Two Wars, 'Three Kings' | False | By David Edelstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-words-of-war.html | March 30-April 5; Words of War | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/l-lessons-learned-make-a-difference-145602.html | Lessons Learned Make a Difference | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-life-cycle-funds-become-popular-for-long-term-goals.html | Mutual Funds Report; Life-Cycle Funds Become Popular for Long-Term Goals | False | By Lynnley Browning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-found-shostakovich-s-long-lost-twin-brother.html | Music; Found: Shostakovich's Long-Lost Twin Brother | False | By Laurel E. Fay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-levittown-confronts-a-new-war.html | SOAPBOX; Levittown Confronts a New War | False | By Joseph Mondello | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/looking-for-lessons-in-the-war-with-iraq-143669.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/misplaced-trust-child-welfare-crisis-cradle-grave-flawed-new-jersey-foster-care.html | MISPLACED TRUST: Child Welfare in Crisis; Cradle to Grave in Flawed New Jersey Foster Care | False | By Leslie Kaufman and Richard Lezin Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/c-corrections-082988.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-ehrlich-evalyn-frumkin.html | Paid Notice: Deaths EHRLICH, EVALYN FRUMKIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-tighter-border-security-slows-canadian-traffic.html | Travel Advisory; Tighter Border Security Slows Canadian Traffic | False | By Susan Catto | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/1-the-sound-of-things-to-come-090741.html | The Sound of Things to Come | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/1-the-dangers-posed-by-tanning-117986.html | The Dangers Posed By Tanning | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/style-the-cute-factor.html | STYLE; The Cute Factor | False | By Horacio Silva | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/paperback-best-sellers-april-6-2003.html | PAPERBACK BEST SELLERS; April 6, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-should-christian-missionaries-heed-the-call-in-iraq.html | The Nation; Should Christian Missionaries Heed the Call in Iraq? | False | By Deborah Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-for-job-and-country-is-this-really-an-all-volunteer-army.html | The Nation: For Job and Country; Is This Really An All-Volunteer Army? | False | By Steven A. Holmes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/l-options-as-expenses-different-calculators-134864.html | Options as Expenses: Different Calculators | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/the-crisis-of-islam.html | 'The Crisis of Islam' | False | By Bernard Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-strategies-the-importance-of-staying-the-course.html | MUTUAL FUNDS REPORT: STRATEGIES; The Importance Of Staying the Course | False | By Mark Hulbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/evening-hours-salutes-to-friends-and-kilts.html | EVENING HOURS; Salutes To Friends And Kilts | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/canadian-court-hears-two-cases-on-rights.html | Canadian Court Hears Two Cases on Rights | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/responsible-party-john-gill-follow-the-blinking-golf-ball.html | RESPONSIBLE PARTY -- JOHN GILL; Follow The Blinking Golf Ball | False | By Campbell Robertson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-combat-a-show-of-force.html | A NATION AT WAR: COMBAT; A SHOW OF FORCE | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-kelly-michael.html | Paid Notice: Deaths KELLY, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-overview-april-5-2003-lightning-raid-baghdad-commando-operations.html | A NATION AT WAR: AN OVERVIEW: APRIL 5, 2003; Lightning Raid in Baghdad, Commando Operations and Postwar Planning | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/theater-review-classic-shakespeare-kiss-me-kevin.html | THEATER REVIEW; Classic Shakespeare: Kiss Me, Kevin | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/databank-investors-ignore-news-of-weak-economy.html | DataBank; Investors Ignore News of Weak Economy | False | By Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-looking-for-lessons-in-the-war-with-iraq-143715.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/broad-support-for-pataki-is-a-casualty-of-budget-fight.html | Broad Support For Pataki Is a Casualty Of Budget Fight | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-some-resilience-in-a-shaky-world.html | Mutual Funds Report; Some Resilience in a Shaky World | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/pro-basketball-mutombo-struggles-to-find-rhythm-and-role-on-court.html | PRO BASKETBALL; Mutombo Struggles to Find Rhythm and Role on Court | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/l-and-that-s-the-way-it-is-986410.html | And That's the Way It Is | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986925.html | BOOKS IN BRIEF: FICTION | False | By Kate Bolick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-willowbrook-plan-shut-research-center-confronts-protests.html | NEIGHBORHOOD REPORT: WILLOWBROOK; A Plan to Shut a Research Center Confronts Protests, and Local Pride | False | By Jim O'Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-bennett-and-christie-try-out-some-exchanges.html | UP FRONT: WORTH NOTING; Bennett and Christie Try Out Some Exchanges | False | By Barbara Fitzgerald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/seeing-the-voice-of-the-lord.html | Seeing the Voice of the Lord | False | By G. W. Bowersock | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-for-frijoles-and-more-salvadoran-opens-a-door.html | IN BUSINESS; For Frijoles and More, Salvadoran Opens a Door | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-news-analysis-allies-new-test-how-to-define-victory.html | A NATION AT WAR: NEWS ANALYSIS; Allies' New Test: How to Define Victory | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/faith-and-terrorism-in-the-muslim-world.html | Faith and Terrorism in the Muslim World | False | By Kenneth M. Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/new-iraq-government-could-take-6-months-wolfowitz.html | New Iraq Government Could Take 6 Months, Wolfowitz Says | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/long-island-vines-uncorking-another-bottle.html | LONG ISLAND VINES; Uncorking Another Bottle | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-a-web-site-and-a-push-to-save-a-ballpark-plan.html | IN BUSINESS; A Web Site and a Push To Save a Ballpark Plan | False | By Marc Ferris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/my-feelings-on-eating-120251.html | My Feelings on Eating | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/former-leader-is-caught-up-in-south-korean-maelstrom.html | Former Leader Is Caught Up In South Korean Maelstrom | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/1-the-sound-of-things-to-come-050725.html | The Sound of Things to Come | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-city-lore-place-called-hell-s-kitchen-boyhood-myth-that.html | NEIGHBORHOOD REPORT: CITY LORE; A Place Called Hell's Kitchen: The Boyhood Myth That Helped Make Moynihan | False | By Douglas E. Schoen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-out-a-country-diner-all-dressed-up.html | DINING OUT; A Country Diner, All Dressed Up | False | By Alice Gabriel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/othersports/tour-of-flanders-even-tougher.html | Tour of Flanders Even Tougher | False | By Samuel Abt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/hockey-isles-have-the-playoff-spot-but-the-playoff-form-needs-work.html | HOCKEY; Isles Have the Playoff Spot, but the Playoff Form Needs Work | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/travel-advisory-a-rare-trip-to-fish-on-a-pacific-atoll.html | Travel Advisory; A Rare Trip to Fish On a Pacific Atoll | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-feinstein-lillian.html | Paid Notice: Deaths FEINSTEIN, LILLIAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/the-best-possible-life.html | 'The Best Possible Life' | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-shrinking-salaries-hit-home-in-argentina.html | Executive Pay: A Special Report; Shrinking Salaries Hit Home in Argentina | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-williamsburg-hip-young-things-see-no-need-for-new-guide-hip.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Hip Young Things See No Need For a New Guide to the Hip | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/article-20030406939031044457-no-title.html | Article 20030406939031044457 - No Title | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/giants-ready-to-sign-kicker.html | Giants Ready To Sign Kicker | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-144088.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/caretakers-of-cats-make-it-official.html | Caretakers of Cats Make It Official | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/quotation-of-the-day-143197.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-a-carryall-even-for-buddy.html | PULSE; A Carryall, Even for Buddy | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-urban-studies-sweating-dreading-the-thin-envelope.html | NEIGHBORHOOD REPORT: URBAN STUDIES/SWEATING; Dreading the Thin Envelope | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fugitive-wanted-in-bronx-murder-is-arrested-in-virginia.html | Fugitive Wanted in Bronx Murder Is Arrested in Virginia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-catholic-secrets.html | March 30-April 5: NATIONAL; CATHOLIC SECRETS | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-legislature-senate-race-shapes-up.html | BRIEFINGS LEGISLATURE; SENATE RACE SHAPES UP | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-mr-dark-s-lighter-moment.html | Film; Mr. Dark's Lighter Moment | False | By Caryn James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/your-home-repairing-or-replacing-driveways.html | YOUR HOME; Repairing Or Replacing Driveways | False | By Jay Romano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-the-war-at-home-captive-audience.html | THE WAY WE LIVE NOW: 4-6-03: THE WAR AT HOME; Captive Audience | False | By Allan Gurganus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/us-tanks-make-quick-strike-into-baghdad.html | U.S. Tanks Make Quick Strike Into Baghdad | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-cpi-turns-a-profit.html | L.I.@WORK; CPI Turns a Profit | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-salmon-rosemary-kennedy.html | Paid Notice: Deaths SALMON, ROSEMARY KENNEDY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/up-front-worth-noting-you-remember-kelly-ripa-she-s-joe-s-daughter.html | UP FRONT: WORTH NOTING; You Remember Kelly Ripa, She's Joe's Daughter | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-hmo-s-and-the-court.html | March 30-April 5: NATIONAL; H.M.O.'s AND THE COURT | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-do-you-want-to-smoke-step-outside-143731.html | Do You Want to Smoke? Step Outside | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-sound-of-things-to-come-050733.html | The Sound of Things to Come | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/gay-unions-were-only-half-the-battle.html | Gay Unions Were Only Half the Battle | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/votes-in-congress-142077.html | Votes in Congress | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/state-probe-sought-in-quogue-shooting.html | State Probe Sought in Quogue Shooting | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-is-that-your-ceo-cashing-out.html | Executive Pay: A Special Report; Is That Your C.E.O. Cashing Out? | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/quantum-weirdness.html | Quantum Weirdness | False | By Jim Holt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/othersports/lsu-women-shine-at-texas-relays.html | L.S.U. Women Shine at Texas Relays | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jeanette-miller-richard-green.html | WEDDINGS/CELEBRATIONS; Jeanette Miller, Richard Green | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-arabs-have-a-litmus-test-for-us-handling-of-iraqi-oil.html | The World; Arabs Have a Litmus Test for U.S. Handling of Iraqi Oil | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fyi-133795.html | F.Y.I. | False | By Ed Boland Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/fade-to-black.html | Fade to Black | False | By Anemona Hartocollis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/saving-private-lynch.html | Saving Private Lynch | False | By Melani McAlister | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/art-architecture-miami-s-juicy-new-lesson-plan.html | Art/Architecture; Miami's Juicy New Lesson Plan | False | By Herbert Muschamp | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/middleeast/israeli-trial-of-prominent-palestinian-begins.html | Israeli Trial of Prominent Palestinian Begins | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/ordering-in.html | Ordering In | False | By Christopher Benfey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/design/art-listings.html | Art Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-women-s-basketball-comes-long-way-fast.html | COLLEGE BASKETBALL; Women's Basketball Comes Long Way Fast | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/yourmoney/an-insider-judges-wall-st-profits-too-fast-and-too-vast.html | An Insider Judges Wall St.: Profits 'Too Fast and Too Vast' | False | Compiled by Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/restaurants-where-s-the-beef-here.html | RESTAURANTS; Where's the Beef? Here | False | By Karla Cook | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-iraqi-americans-chiseled-from-marble-a-refuge-from-war-news.html | A NATION AT WAR: IRAQI-AMERICANS; Chiseled From Marble, A Refuge From War News | False | By Timothy Egan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-in-the-courts-brief-denied-in-same-sex-suit.html | BRIEFINGS: IN THE COURTS; BRIEF DENIED IN SAME-SEX SUIT | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/arts-entertainment-dancers-thrive-with-leaps-and-bounds.html | ARTS & ENTERTAINMENT; Dancers Thrive, With Leaps and Bounds | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-no-1-in-the-bottled-water-pack.html | IN BUSINESS; No. 1 in the Bottled Water Pack | False | By Carin Rubenstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-east-side-hard-hats-insist-there-s-a-squirrel-up-there.html | NEIGHBORHOOD REPORT: EAST SIDE; Hard Hats Insist There's A Squirrel Up There | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/l-two-towers-not-just-pixels-100340.html | 'TWO TOWERS'; Not Just Pixels | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/l-call-then-visit-083410.html | Call, Then Visit | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/working-with-brush-strokes-of-light.html | Working With Brush Strokes of Light | False | By Roberta Hershenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/othersports/drivers-try-to-avoid-wearing-neck-ring.html | Drivers Try to Avoid Wearing Neck Ring | False | By Brad Spurgeon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-the-6-million-labor-problem.html | March 30-April 5: NATIONAL; THE $6 MILLION LABOR PROBLEM | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-in-the-courts-2-indicted-in-asbury-park.html | BRIEFINGS; IN THE COURTS; 2 INDICTED IN ASBURY PARK | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/the-house-on-beartown-road.html | 'The House on Beartown Road' | False | By Elizabeth Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-heard-the-one-about-the-irs-auditor.html | Private Sector; Heard the One About the I.R.S. Auditor? | False | By Abby Ellin (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-looking-for-lessons-in-the-war-with-iraq-143650.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-drug-feared-in-the-70-s-is-tied-to-suspect-in-killings.html | A Drug Feared in the '70s Is Tied to Suspect in Killings | False | By Sheila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/l-war-tv-guns-and-sponsors-100285.html | WAR TV; Guns and Sponsors | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/pulse-all-dew-no-shine.html | PULSE; All Dew, No Shine | False | By Jennifer Laing | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-9869909.html | BOOKS IN BRIEF: FICTION | False | By Mary Park | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/theater/theater-listings.html | Theater Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/q-a-board-s-approval-of-sale-by-sponsor.html | Q. & A.; Board's Approval of Sale by Sponsor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/pro-basketball-knicks-go-soft-in-loss-to-clippers.html | PRO BASKETBALL; Knicks Go Soft In Loss to Clippers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/the-irresistible-appeal-of-refinancing.html | The Irresistible Appeal of Refinancing | False | By Edwin McDowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/wildlife-animal-planet-on-the-hudson.html | WILDLIFE; Animal Planet on the Hudson | False | By Carin Rubenstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-executive-pay-have-a-specialty-the-job-hunt-may-be-short.html | Personal Business: Executive Pay; Have a Specialty? The Job Hunt May Be Short | False | By Melinda Ligos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/overextended-military-reserves.html | Overextended Military Reserves | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-robinowitz-arleen-shub.html | Paid Notice: Deaths ROBINOWITZ, ARLEEN SHUB | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-nathan-s-builds-on-its-core-product-hot-dogs.html | L.I.@WORK; Nathan's Builds on Its Core Product, Hot Dogs | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-special-operations-covert-units-conduct-campaign-invisible-except-for.html | A NATION AT WAR: SPECIAL OPERATIONS; Covert Units Conduct A Campaign Invisible Except for the Results | False | By Thom Shanker and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-117080.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-how-pay-figures-were-calculated.html | Executive Pay: A Special Report; How Pay Figures Were Calculated | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-greenfield-sydney.html | Paid Notice: Deaths GREENFIELD, SYDNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-pension-strike.html | March 30-April 5; INTERNATIONAL; PENSION STRIKE | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/his-mission-finding-why-people-fight.html | His Mission: Finding Why People Fight | False | By Lisa Suhay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/the-close-reader-get-me-rewrite.html | THE CLOSE READER; Get Me Rewrite | False | By Judith Shulevitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/theater/l-peter-nichols-a-timely-poppy-100307.html | PETER NICHOLS; A Timely 'Poppy' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-victims-british-soldiers-find-remains-of-hundreds-near-basra.html | A NATION AT WAR: VICTIMS; British Soldiers Find Remains Of Hundreds Near Basra | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-campanelli-michael.html | Paid Notice: Deaths CAMPANELLI, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/easter-in-venice.html | Easter in Venice; | False | By Ray Cormier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/chess-quality-helps-kramnik-tie-but-quantity-deserts-him.html | CHESS; Quality Helps Kramnik Tie, But Quantity Deserts Him | False | By Robert Byrne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/princeton-journal-this-town-vs-gown-fight-is-all-about-taxes.html | Princeton Journal; This Town vs. Gown Fight Is All About Taxes | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-becker-godfrey-a.html | Paid Notice: Deaths BECKER, GODFREY A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/business-diary-starbucks-closes-shops-in-israel.html | BUSINESS DIARY; Starbucks Closes Shops in Israel | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-not-all-night-owls-need-a-lot-of-sleep-117510.html | Not All Night Owls Need a Lot of Sleep | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/benefits-133647.html | BENEFITS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/all-ideas-are-local-spirited-debates-may-soon-follow.html | All Ideas Are Local. Spirited Debates May Soon Follow. | False | By Alan Bisbort | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/truly-madly-driven-city-car-owners.html | Truly, Madly Driven: City Car Owners | False | By Nancy Hass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/wine-under-20-jump-starting-the-seder.html | WINE UNDER $20; Jump-Starting The Seder | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/l-memories-of-graz-083399.html | Memories of Graz | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-scaglia-dr-gustina.html | Paid Notice: Deaths SCAGLIA, DR. GUSTINA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/not-snow-nor-gloom-of-night-but-other-factors.html | Not Snow Nor Gloom of Night, but Other Factors Slow Troops' Mail | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/firefight-at-the-pentagon.html | Firefight at the Pentagon | False | By Jean Edward Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-candidates-show-the-money.html | March 30-April 5: NATIONAL; CANDIDATES SHOW THE MONEY | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/arts-entertainment-it-s-a-cinema-paradise-for-local-filmmakers.html | ARTS & ENTERTAINMENT; It's a Cinema Paradise For Local Filmmakers | False | By David Everitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/the-book-of-salt.html | 'The Book of Salt' | False | By Monique Truong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-second-time-around-glavine-beats-elements.html | BASEBALL; Second Time Around, Glavine Beats Elements | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-paula-fortunato-sumner-m-redstone.html | WEDDINGS/CELEBRATIONS; Paula Fortunato, Sumner M. Redstone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-betsy-mann-daniel-polatsch.html | WEDDINGS/CELEBRATIONS; Betsy Mann, Daniel Polatsch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-despite-schroder-s-strong-performance-vanguard-adds-a-manager.html | Mutual Funds Report; Despite Schroder's Strong Performance, Vanguard Adds a Manager | False | By Conrad De Aenlle | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/church-event-set-for-base-stirs-concern.html | Church Event Set for Base Stirs Concern | False | By Laurie Goodstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-inside-baseball-pirates-still-mind-bottom-line.html | BASEBALL; INSIDE BASEBALL; Pirates Still Mind Bottom Line | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-heckscher-announces-major-expansion.html | IN BRIEF; Heckscher Announces Major Expansion | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/television-radio-the-original-queens-of-british-comedy.html | Television/Radio; The Original Queens of (British) Comedy | False | By Joyce Millman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-hitchings-george-p.html | Paid Notice: Deaths HITCHINGS, GEORGE P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-insiders-cash-out-but-don-t-quite-sell.html | Executive Pay: A Special Report; Insiders Cash Out, But Don't Quite Sell | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/hockey-boos-still-ringing-in-their-ears-the-rangers-face-questions.html | HOCKEY; Boos Still Ringing in Their Ears, the Rangers Face Questions | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-war-legal-issues-1996-statute-becomes-justice-department-s-antiterror.html | A NATION AT WAR: LEGAL ISSUES; 1996 Statute Becomes the Justice Department's Antiterror Weapon of Choice | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-handelsman-joyce-jarcho.html | Paid Notice: Deaths HANDELSMAN, JOYCE JARCHO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/books-of-style-in-shopping-nothing-s-correct.html | BOOKS OF STYLE; In Shopping, Nothing's Correct | False | By Penelope Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-suzuki-alice.html | Paid Notice: Deaths SUZUKI, ALICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/city-lore-a-city-in-the-time-of-scourge.html | CITY LORE; A City in the Time of Scourge | False | By Jim Rasenberger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/jobs/home-front-what-the-economic-indicators-miss.html | HOME FRONT; What the Economic Indicators Miss | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-matchmaker-matchmaker-as-simple-as-abcd-135690.html | Matchmaker, Matchmaker; As Simple As ABCD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-hennelly-william-pa-trick.html | Paid Notice: Deaths HENNELLY, WILLIAM PA TRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050652.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/pros-cons-and-don-t-cares-at-the-university-of-michigan.html | Pros, Cons and Don't Cares at the University of Michigan | False | By Greg Winter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-crean-s-mother-taken-to-hospital.html | COLLEGE BASKETBALL; Crean's Mother Taken to Hospital | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-cuba-hijackings.html | March 30-April 5: INTERNATIONAL; CUBA HIJACKINGS | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-fisher-m-anthony-and-anne.html | Paid Notice: Deaths FISHER, M. ANTHONY AND ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-bogan-carl.html | Paid Notice: Deaths BOGAN, CARL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-devil-rays-rally-and-beat-yankees.html | BASEBALL; Devil Rays Rally And Beat Yankees | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-the-schools-field-trippers-stay-closer-to-home.html | IN THE SCHOOLS; Field Trippers Stay Closer to Home | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-on-language-troops.html | THE WAY WE LIVE NOW: 4-6-03: ON LANGUAGE; Troops | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/abuse-cases-pose-threat-to-worship-experts-say.html | Abuse Cases Pose Threat To Worship, Experts Say | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-diary-signs-of-slower-growth-in-consumer-spending.html | PERSONAL BUSINESS DIARY; Signs of Slower Growth In Consumer Spending | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/choice-tables-a-tropical-smorgasbord-in-honolulu.html | CHOICE TABLES; A Tropical Smorgasbord In Honolulu | False | By By Bryan Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-dont-count-me-in.html | THE WAY WE LIVE NOW: 4-6-03; Don't Count Me In | False | By Walter Kim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-vows-sherri-treasurywala-and-cyrus-mistry.html | WEDDINGS/CELEBRATIONS; VOWS; Sherri Treasurywala and Cyrus Mistry | False | By Malavika Sanghvi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/theater/theater-excerpt-bed-among-the-lentils.html | Theater: Excerpt; BED AMONG THE LENTILS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-road-and-rail-more-pedestrians-killed.html | BRIEFINGS; ROAD AND RAIL; MORE PEDESTRIANS KILLED | False | By Karen Demasters | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/automobiles/hummer-h2-an-army-of-one.html | Hummer H2: An Army Of One | False | By James G. Cobb | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/dance/dance-listings.html | Dance Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-lucinda-s-heirs-and-imitators.html | Music; Lucinda's Heirs (And Imitators) | False | By Bill Friskics-Warren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/theater/l-guys-and-dolls-a-guy-s-memories-100331.html | 'GUYS AND DOLLS'; A Guy's Memories | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cuttings-new-potentillas-win-over-the-plant-snobs.html | CUTTINGS; New Potentillas Win Over the Plant Snobs | False | By Patricia A. Taylor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-brief-walt-whitman-move-over.html | IN BRIEF; Walt Whitman, Move Over | False | By Marcelle S. Fischler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/is-it-the-whisper-of-the-wind-no-it-s-just-the-marimba.html | Is It the Whisper of the Wind? No, It's Just the Marimba. | False | By Margo Nash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/l-options-as-expenses-different-calculators-134880.html | Options as Expenses: Different Calculators | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-decisive-points-in-a-race-to-baghdad.html | A NATION AT WAR; 'Decisive Points' In a Race To Baghdad | False | By John H. Cushman Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/bushs-trip-to-belfast-coming-at-crucial-moment.html | Bush's Trip to Belfast Coming at Crucial Moment | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/new-noteworthy-paperbacks-986763.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/memories-of-graz-utah-museum-web-sites.html | Memories of Graz; Utah; Museum Web Sites | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-defying-expectations-holding-steady-it-s-what-americans-do.html | The Nation; Defying Expectations; Holding Steady? It's What Americans Do. | False | By Alan Wolfe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-looking-for-lessons-in-the-war-with-iraq-143693.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050679.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cuttings-plant-snobs-are-won-over-by-new-potentillas.html | CUTTINGS; Plant Snobs Are Won Over by New Potentillas | False | By Patricia A. Taylor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/books-in-brief-fiction-986933.html | BOOKS IN BRIEF: FICTION | False | By Simon Leake | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/caution-drivers-eating.html | Caution: Drivers Eating | False | By Kate Stone Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/on-the-contrary-it-s-time-to-land-this-reward-system.html | ON THE CONTRARY; It's Time to Land This Reward System | False | By Daniel Akst | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050636.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/market-watch-advisers-may-get-2nd-chance-to-fail.html | MARKET WATCH; Advisers May Get 2nd Chance To Fail | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-natasha-dandona-rajeev-dhillon.html | WEDDINGS/CELEBRATIONS; Natasha Dandona, Rajeev Dhillon | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-party-of-one-050695.html | Party of One | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/running-keflezighi-wins-national-title-for-8000-meters.html | RUNNING; Keflezighi Wins National Title for 8,000 Meters | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-domestic-security-new-signs-of-terror-not-evident.html | A NATION AT WAR: DOMESTIC SECURITY; New Signs Of Terror Not Evident | False | By David Johnston and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-the-ethicist-grading-charity.html | THE WAY WE LIVE NOW: 4-6-03: THE ETHICIST; Grading Charity | False | By Randy Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/cover-story-what-sort-of-doubt-can-ever-be-reasonable.html | COVER STORY; What Sort of Doubt Can Ever Be Reasonable? | False | By Mel Gussow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-way-we-live-now-4-6-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-6-03; What They Were Thinking | False | By Peter Maass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/beyond-iraq-paramilitaries-on-the-march.html | Beyond Iraq; Paramilitaries on the March | False | By Sunil Dasgupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-the-hunt-for-clarity-in-proxy-statements.html | Executive Pay: A Special Report; The Hunt for Clarity In Proxy Statements | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-bear-market-gobbled-some-chiefs-gains.html | Executive Pay: A Special Report; Bear Market Gobbled Some Chiefs' Gains | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-convertibles-gain-a-bigger-following.html | Mutual Funds Report; Convertibles Gain A Bigger Following | False | By John Kimelman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-millimeter-revolution.html | The Millimeter Revolution | False | By Elizabeth Rubin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jessica-salzman-joshua-sullum.html | WEDDINGS/CELEBRATIONS; Jessica Salzman, Joshua Sullum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-life-captains-of-industry-still-yearn-for-yachts.html | Executive Life; Captains of Industry Still Yearn for Yachts | False | By Phil Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/basketball/knicks-a-consideration-for-the-clippers-odom.html | Knicks a Consideration for the Clippers' Odom | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/postings-redevelopment-of-asphalt-plant-site-warehouse-set-in-perth-amboy.html | POSTINGS; Redevelopment of Asphalt Plant Site; Warehouse Set In Perth Amboy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-matchmaker-matchmaker-135640.html | Matchmaker, Matchmaker | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/quick-thinking-by-neighbors-helps-3-escape-fire-in-irvington.html | Quick Thinking by Neighbors Helps 3 Escape Fire in Irvington | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-lax-george.html | Paid Notice: Deaths LAX, GEORGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/not-even-fuzzy.html | Not Even Fuzzy | False | By Rob Walker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-redevelopment-camden-bonds-issued.html | BRIEFINGS; REDEVELOPMENT; CAMDEN BONDS ISSUED | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-westchester-1950-s-mall-adapts-to-appeal-to-today-s-shoppers.html | In the Region/Westchester; 1950's Mall Adapts to Appeal to Today's Shoppers | False | By Elsa Brenner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/lives-one-last-sit-in.html | LIVES; One Last Sit-In | False | By Deborah Sontag | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/l-sly-stone-all-about-the-songs-100315.html | SLY STONE; All About the Songs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-don-t-cut-dental-care-for-disabled-adults-117269.html | Don't Cut Dental Care For Disabled Adults | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-first-marine-division-urban-war-begins-it-was-real-scary.html | A NATION AT WAR: IN THE FIELD | FIRST MARINE DIVISION; Urban War Begins: 'It Was Real Scary' | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/on-politics-newark-museum-says-state-is-backing-out-of-a-deal.html | ON POLITICS; Newark Museum Says State Is Backing Out of a Deal | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-arab-tv-wars.html | The Arab TV Wars | False | By Daoud Kuttab | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/golf-18-holes-with-lee-elder-elder-supports-burk-s-cause-but-not-her-tactics.html | GOLF: 18 HOLES WITH Lee Elder; Elder Supports Burk's Cause, but Not Her Tactics | False | By Michael Arkush | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music/music-listings.html | Music Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/dance/dance-the-house-that-alvin-of-all-people-built.html | Dance; The House That Alvin, of All People, Built | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-money-can-t-buy-rangers-happiness-or-a-cup.html | Sports of The Times; Money Can't Buy Rangers Happiness or a Cup | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-signs-are-unclear-on-the-sec-s-path.html | Mutual Funds Report; Signs Are Unclear On the S.E.C.'s Path | False | By Robert D. Hershey Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/quick-bite-fort-lee-man-bites-dog.html | Quick Bite/Fort Lee; Man Bites Dog | False | By Jack Silbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/corrections-117587.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/russian-convoy-attacked.html | Russian Convoy Attacked | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/battery-park-get-ready-for-the-bunny-branding-in-new-york-is-just-the-beginning.html | Battery Park, Get Ready For the Bunny; Branding in New York Is Just the Beginning | False | By N. R. Kleinfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/l-charges-add-up-083429.html | Charges Add Up | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-dia-generation.html | The Dia Generation | False | By Michael Kimmelman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-life-boss-things-parents-forget.html | EXECUTIVE LIFE: BOSS; Things Parents Forget | False | By Ann S. Moore | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nation-at-war-at-war-at-home-member-of-dying-group-hopes-against-revival.html | A NATION AT WAR: AT WAR AT HOME; Member of Dying Group Hopes Against Revival | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/europe/france-tries-to-limit-ship-pollution-in-mediterranean.html | France Tries to Limit Ship Pollution in Mediterranean | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/crosswords/chess/article-20030406918490709907-no-title.html | Article 20030406918490709907 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-guide-118702.html | THE GUIDE | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/possessed-meditation-with-a-motor.html | POSSESSED; Meditation With a Motor | False | By David Colman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-policy-viewing-the-war-as-a-lesson-to-the-world.html | A NATION AT WAR: POLICY; Viewing the War as a Lesson to the World | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-i-work-american-medical-s-net.html | L.I.@WORK; American Medical's Net | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/art-architecture-japanese-art-and-its-korean-secret.html | Art/Architecture; Japanese Art And Its Korean Secret | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nation-at-war-muslims-imams-urged-to-be-alert-for-suspicious-visitors.html | A NATION AT WAR: MUSLIMS; Imams Urged to Be Alert for Suspicious Visitors | False | By Michael Moss With Jenny Nordberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/in-business-a-hair-and-spa-salon-that-will-feed-meters.html | IN BUSINESS; A Hair and Spa Salon That Will Feed Meters | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/public-confronts-new-virus-on-laymen-s-terms.html | Public Confronts New Virus on Laymen's Terms | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/yourmoney/sars-doubles-demand-for-respiratory-masks.html | SARS Doubles Demand for Respiratory Masks | False | By Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-world-learning-lessons-learned-by-kennedy.html | The World; Learning Lessons Learned by Kennedy | False | By Timothy J. Naftali | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/corrections-117226.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-sound-of-things-to-come-050717.html | The Sound of Things to Come | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/a-nation-at-war-143812.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/if-you-re-thinking-of-living-in-the-setaukets-a-historic-area-for-rising-buyers.html | If You're Thinking of Living In the Setaukets; A Historic Area For Rising Buyers | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/music-a-a-handel-opera-watch-the-harpsichord.html | Music; At a Handel Opera, Watch the Harpsichord | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-essay-breaking-monopoly-on-excuses.html | MUTUAL FUNDS REPORT: ESSAY; Breaking Monopoly On Excuses | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-isacs-herman-h-iii.html | Paid Notice: Deaths ISACS, HERMAN H. III | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/economic-view-if-chiefs-are-fed-up-why-do-they-stay.html | ECONOMIC VIEW; If Chiefs Are Fed Up, Why Do They Stay? | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-pamela-burkhead-kyle-smith.html | WEDDINGS/CELEBRATIONS; Pamela Burkhead, Kyle Smith | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/business-diary-sars-doubles-demand-for-respiratory-masks.html | BUSINESS DIARY; SARS Doubles Demand For Respiratory Masks | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/commuter-s-memo-trading-one-set-of-wheels-for-another.html | COMMUTER'S MEMO; Trading One Set of Wheels for Another | False | By Jack Kadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/our-towns-forget-about-lines-in-the-sand-here-lines-are-cast-in-water.html | Our Towns; Forget About Lines in the Sand. Here, Lines Are Cast in Water. | False | By Matthew Purdy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chaos-theory.html | Chaos Theory | False | By David Orr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/1-a-numbers-game-145610.html | A Numbers Game | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/narratives-woven-by-a-camera-lens.html | Narratives Woven By a Camera Lens | False | By Nelly Edmondson Gupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-war-families-wait-for-missing-soldiers-ends-with-worst-fears-confirmed.html | A NATION AT WAR: THE FAMILIES; Wait for News of Missing Soldiers Ends With Worst Fears Confirmed | False | By Simon Romero With Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-133680.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-do-you-want-to-smoke-step-outside-143723.html | Do You Want to Smoke? Step Outside | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-are-rates-aligned-in-mortgage-bonds-favor.html | Mutual Funds Report; Are Rates Aligned in Mortgage Bonds' Favor? | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-track-and-field-lsu-women-shine-at-texas-relays.html | PLUS: TRACK AND FIELD; L.S.U. Women Shine At Texas Relays | False | By James Dunaway | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/british-forces-penetrate-basra.html | British Forces Penetrate Basra | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/domestic-security-the-line-starts-here.html | Domestic Security; The Line Starts Here | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/at-tracks-wagering-on-more-than-dogs.html | At Tracks, Wagering on More Than Dogs | False | By Gail Braccidiferro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-willner-gerald-s.html | Paid Notice: Memorials WILLNER, GERALD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-sars-is-new-and-it-kills-but-how-dangerous-is-it.html | The Nation; SARS Is New and It Kills, but How Dangerous Is It? | False | By Denise Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-redevelopment-delay-at-meadowlands.html | BRIEFINGS; REDEVELOPMENT; DELAY AT MEADOWLANDS | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-bettinger-abe.html | Paid Notice: Deaths BETTINGER, ABE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/philip-yordan-dies-at-88-won-an-oscar-for-writing.html | Philip Yordan Dies at 88; Won an Oscar for Writing | False | By Stuart Lavietes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-ghent-emmanuel.html | Paid Notice: Deaths GHENT, EMMANUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-introduction-050601.html | Introduction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/possession.html | Possession | False | By Norman Rush | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/canadian-border-security-pacific-fishing-atlantic-cruises.html | Canadian Border Security; Pacific Fishing Atlantic Cruises | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-war-american-casualties-many-took-arms-iraq-with-images-sept-11-etched.html | A NATION AT WAR: AMERICAN CASUALTIES; Many Took Arms in Iraq With Images of Sept. 11 Etched in Their Memories | False | By Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-power-out-orangemen-fans-make-bars-and-tv-s-a-priority.html | COLLEGE BASKETBALL; Power Out, Orangemen Fans Make Bars and TVs a Priority | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/soapbox-to-ida-the-pothole.html | SOAPBOX; To Ida the Pothole | False | By Dean P. Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-the-perks-still-flow-but-with-less-fizz.html | Executive Pay: A Special Report; The Perks Still Flow (But With Less Fizz) | False | By Lynnley Browning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jami-finkelson-kenneth-young.html | WEDDINGS/CELEBRATIONS; Jami Finkelson, Kenneth Young | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-stop-and-go-traffic-on-a-global-scale.html | The Nation; Stop-and-Go Traffic on a Global Scale | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-party-of-one-050709.html | Party of One | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-enzer-michael-j.html | Paid Notice: Deaths ENZER, MICHAEL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/yes-a-warm-fuzzy-place-in-hollywood.html | Yes, a Warm Fuzzy Place In Hollywood | False | By Amy Wallace | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/italian-leader-faces-dissent-over-control-of-the-media.html | Italian Leader Faces Dissent Over Control Of the Media | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-bonds-eclipse-stocks-in-emerging-markets.html | Mutual Funds Report; Bonds Eclipse Stocks in Emerging Markets | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-expectations-and-pay-climb-for-directors.html | Executive Pay: A Special Report; Expectations (and Pay) Climb for Directors | False | By Michael Oneal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/food-member-of-the-club.html | FOOD; Member of the Club | False | By Julia Reed | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/theater/theater-rise-crash-rehab-die-behind-the-music-invades-the-theater.html | Theater; Rise, Crash, Rehab, Die: 'Behind the Music' Invades the Theater | False | By Jason Zinoman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050687.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/encore-for-manhasset-garbage-dispute.html | Encore for Manhasset Garbage Dispute | False | By Stacy Albin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/baseball-almonte-gets-a-chance-to-impress.html | BASEBALL; Almonte Gets a Chance to Impress | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/recovered-reputations.html | Recovered Reputations | False | By Susan Chira | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/enough.html | 'Enough' | False | By Bill McKibben | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/the-wild-child.html | The Wild Child | False | By Gary Krist | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-shedlin-allan.html | Paid Notice: Memorials SHEDLIN, ALLAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-lea-gavrieli-richard-rosenbloom.html | WEDDINGS/CELEBRATIONS; Lea Gavrieli, Richard Rosenbloom | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/natural-causes-emerge-as-key-to-mystery-illness.html | Natural Causes Emerge As Key to Mystery Illness | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-gretchen-eschbacher-brian-koch.html | WEDDINGS/CELEBRATIONS; Gretchen Eschbacher, Brian Koch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/the-age-of-dissonance-my-bodyguard-he-gets-me-places.html | THE AGE OF DISSONANCE; My Bodyguard: He Gets Me Places | False | By Bob Morris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-a-view-of-wall-st-from-its-shady-side.html | Mutual Funds Report; A View of Wall St. From Its Shady Side | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-colby-grimes-caskie-collet.html | WEDDINGS/CELEBRATIONS; Colby Grimes, Caskie Collet | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-118672.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-international-baghdad-bound.html | March 30-April 5; INTERNATIONAL; BAGHDAD BOUND | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/plus-track-and-field-northport-wins-distance-medley.html | PLUS: TRACK AND FIELD; Northport Wins Distance Medley | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/a-shortcut-through-time.html | 'A Shortcut Through Time' | False | By George Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/dining-from-menu-to-setting-an-eclectic-taste.html | DINING; From Menu to Setting, an Eclectic Taste | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-an-antiwar-chief-and-proud-of-it.html | Private Sector; An Antiwar Chief (and Proud of It) | False | By Amy Cortese | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-yalowitz-arthur.html | Paid Notice: Deaths YALOWITZ, ARTHUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-allyson-hentel-justin-koplin.html | WEDDINGS/CELEBRATIONS; Allyson Hentel, Justin Koplin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-leader-sylvia-z.html | Paid Notice: Deaths LEADER, SYLVIA Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/transactions-145491.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/l-and-that-s-the-way-it-is-986402.html | And That's the Way It Is | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/a-serene-garden-sanctuary.html | A Serene Garden Sanctuary | False | By By Linda Yang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/tv/for-young-viewers-out-of-the-mouses-of-babes.html | FOR YOUNG VIEWERS; Out of the Mouses Of Babes... | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/ncaabasketball/lady-vols-to-play-connecticut-in-the-final.html | Lady Vols to Play Connecticut in the Final | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/the-number.html | 'The Number' | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/inside-144193.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-liskin-ELLIOT.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-tech-and-health-care-shares-become-silk-purses.html | Mutual Funds Report; Tech and Health Care Shares Become Silk Purses | False | By Carole Gould | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/middleeast/karl-penhaul-life-for-iraqi-civilians.html | Karl Penhaul: Life for Iraqi Civilians | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-parents-need-child-care-that-is-affordable-117501.html | Parents Need Child Care That Is Affordable | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-looking-for-lessons-in-the-war-with-iraq-143677.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-guide-116939.html | THE GUIDE | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/jersey-political-winds-blow-the-smokers-across-the-hudson.html | Jersey; Political Winds Blow the Smokers Across the Hudson | False | By Debra Galant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/good-company-a-down-home-mix-with-an-upper-crust.html | GOOD COMPANY; A Down-Home Mix With an Upper Crust | False | By Melissa Ceria | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/theater/bed-among-the-lentils.html | Bed Among the Lentils | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/goya-probably-would-not-be-amused.html | Goya Probably Would Not Be Amused | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-sitar-kerridi.html | Paid Notice: Deaths SITAR, KERRIDI | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/film-is-that-thing-alive.html | Film; Is That Thing. . . Alive??? | False | By Lewis Beale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/the-iraqi-time-bomb.html | The Iraqi Time Bomb | False | By Jeff Madrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/coping-a-house-passes-along-its-memories.html | COPING; A House Passes Along Its Memories | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/private-sector-augusta-charity-finds-itself-in-the-rough.html | Private Sector; Augusta Charity Finds Itself in the Rough | False | COMPILED BY Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-computer-associates-announces-layoffs.html | L.I.@WORK; Computer Associates Announces Layoffs | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/playlist.html | PLAYLIST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/c-corrections-144070.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-in-dismantling-marquette-kansas-plays-like-a-champ.html | COLLEGE BASKETBALL; In Dismantling Marquette, Kansas Plays Like a Champ | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/into-the-fray.html | Into the Fray | False | By Stacey Stowe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/anthony-fisher-52-partner-in-new-york-real-estate-firm.html | Anthony Fisher, 52, Partner In New York Real Estate Firm | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/1-the-philosopher-of-islamic-terror-050644.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/taking-a-chance-on-palm-island.html | Taking a Chance on Palm Island | False | By By Carl Sommers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/seeking-the-offbeat-untrendy-florida.html | Seeking the Offbeat, Untrendy Florida | False | By By Judith Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/a-nation-at-war-the-rescue-family-begins-trip-to-rejoin-freed-soldier.html | A NATION AT WAR: THE RESCUE; Family Begins Trip to Rejoin Freed Soldier | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-rachel-laverman-eric-manne.html | WEDDINGS/CELEBRATIONS; Rachel Laverman, Eric Manne | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/dance-this-week-forget-fellini-it-s-time-to-dance.html | Dance; This Week; Forget Fellini, It's Time to Dance | False | By Joseph Carman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-bush-jared-wilhelm-phd.html | Paid Notice: Memorials BUSH, JARED WILHELM, PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/automobiles/land-cruiser-back-to-basics.html | Land Cruiser, Back to Basics | False | By Phil Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/sports-of-the-times-legends-of-golf-can-wield-their-influence-more-wisely.html | Sports Of The Times; Legends of Golf Can Wield Their Influence More Wisely | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/1-for-cancer-research-use-adult-stem-cells-117560.html | For Cancer Research, Use Adult Stem Cells | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/1-the-philosopher-of-islamic-terror-050610.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/in-the-region-long-island-macy-s-montauk-houses-a-cold-war-footnote.html | In the Region/Long Island; Macy's Montauk Houses, a Cold War Footnote | False | By Carole Paquette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-plum-christopher-rainey.html | Paid Notice: Deaths PLUM, CHRISTOPHER RAINEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/editors-note-a-reminder.html | Editors' Note; A Reminder | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/nation-war-field-third-infantry-division-us-tanks-make-quick-strike-into-baghdad.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; U.S. Tanks Make Quick Strike Into Baghdad | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/1-the-spooky-art-986429.html | 'The Spooky Art' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/1-a-corporate-shadow-at-augusta-national-134899.html | A Corporate Shadow At Augusta National | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/the-ping-of-spring.html | The Ping of Spring | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-cohen-jules.html | Paid Notice: Deaths COHEN, JULES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/march-30-april-5-national-quarantine-list.html | March 30-April 5: NATIONAL; QUARANTINE LIST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/no-reason-to-spoil-a-friendship.html | No Reason To Spoil A Friendship | False | By By Josephine Humphreys | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/a-nation-at-war-london-britain-moves-to-deport-muslim-cleric-as-a-radical.html | A NATION AT WAR: LONDON; Britain Moves To Deport Muslim Cleric As a Radical | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/chapters/bay-of-souls.html | 'Bay of Souls' | False | By Robert Stone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/what-s-doing-in-seville.html | What's Doing In Seville | False | By By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/backtalk-blindsided-by-baseball-what-s-mother-to-do-now.html | BackTalk; Blindsided By Baseball: What's Mother To Do Now? | False | By Patricia Zohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/movies/bowling-for-kennebunkport.html | Bowling for Kennebunkport | False | By Frank Rich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-fund-companies-often-turn-to-multiple-managers.html | Mutual Funds Report; Fund Companies Often Turn to Multiple Managers | False | By Virginia Munger Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/looking-for-lessons-in-the-war-with-iraq.html | Looking for Lessons in the War With Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-law-enforcement-recruiting.html | BRIEFINGS: LAW ENFORCEMENT; RECRUITING | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/streetscapes-readers-questions-row-house-on-w-86th-horse-auctioneers-on-e-12th.html | Streetscapes/Readers' Questions; Row House on W. 86th, Horse Auctioneers on E. 12th | False | By Christopher Gray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/travel/practical-traveler-visiting-parks-take-your-time.html | PRACTICAL TRAVELER; Visiting Parks? Take Your Time | False | By By Susan Gilbert | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/filling-the-room-with-hurricanes.html | Filling the Room With Hurricanes | False | By Maggie Jones | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/getting-into-our-genes.html | Getting Into Our Genes | False | By Natalie Angier | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/best-sellers-april-6-2003.html | BEST SELLERS: April 6, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-wender-dorothea-schmidt.html | Paid Notice: Deaths WENDER, DOROTHEA SCHMIDT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-fox-thomas.html | Paid Notice: Deaths FOX, THOMAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/briefings-environment-deadline-missed.html | BRIEFINGS: ENVIRONMENT; DEADLINE MISSED | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/realestate/commercial-property-hotels-bookings-are-down-but-properties-keep-opening.html | Commercial Property/Hotels; Bookings Are Down, but Properties Keep Opening | False | By John Holusha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-tanenbaum-robert-m.html | Paid Notice: Memorials TANENBAUM, ROBERT M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/l-do-you-want-to-smoke-step-outside-143740.html | Do You Want to Smoke? Step Outside | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/books-of-style-a-leader-in-high-heeled-galoshes.html | BOOKS OF STYLE; A Leader in High-Heeled Galoshes | False | By Penelope Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/safety-note.html | Safety Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/cities-lace-up-the-gloves.html | CITIES; Lace Up the Gloves | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/nation-war-global-viewpoints-opinions-iraq-war-newspapers-around-world.html | A NATION AT WAR: GLOBAL VIEWPOINTS; Opinions on the Iraq War From Newspapers Around the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/editorial-observer-why-justice-o-connor-could-be-affirmative-action-s-unlikely.html | Editorial Observer; Why Justice O'Connor Could Be Affirmative Action's Unlikely Savior | False | By Adam Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-matchmaker-matchmaker-the-mysteries-of-bus-stops-135674.html | Matchmaker, Matchmaker; The Mysteries Of Bus Stops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/personal-business-some-travel-bargains-by-air-but-even-more-by-sea.html | Personal Business; Some Travel Bargains by Air, but Even More by Sea | False | By Jane L Levere | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/neighborhood-report-red-hook-street-that-once-bustled-new-shops-bakeries-blossom.html | NEIGHBORHOOD REPORT: RED HOOK; On a Street That Once Bustled, New Shops and Bakeries Blossom | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-flores-richard.html | Paid Notice: Deaths FLORES, RICHARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-sobel-claire-sylvia.html | Paid Notice: Deaths SOBEL, CLAIRE SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/mutual-funds-report-gambles-for-investors-with-perfect-clocks.html | Mutual Funds Report; Gambles for Investors With Perfect Clocks | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/arts/l-war-tv-what-viewers-want-100293.html | WAR TV; What Viewers Want | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-war-speak-worthy-of-milton-and-chuck-norris.html | The Nation; War-Speak Worthy of Milton and Chuck Norris | False | By Geoffrey Nunberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-party-s-over.html | The Party's Over | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/from-politics-to-pies-former-arizona-governor-hails-new-life.html | From Politics to Pies: Former Arizona Governor Hails New Life | False | By Michael Janofsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/a-bad-asylum-policy.html | A Bad Asylum Policy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-barker-mary-nee-szur.html | Paid Notice: Deaths BARKER, MARY (NEE SZUR) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/opinion/the-growth-mirage.html | The Growth Mirage | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-memorials-walerstein-jeffrey-d.html | Paid Notice: Memorials WALERSTEIN, JEFFREY D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/the-view-from-hartford-for-chemical-attacks-a-countermove.html | The View/From Hartford; For Chemical Attacks, a Countermove | False | By Abigail Sullivan Moore | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-matchmaker-matchmaker-135658.html | Matchmaker, Matchmaker | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/magazine/l-the-philosopher-of-islamic-terror-050628.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/sports/college-basketball-syracuse-is-in-a-zone-and-heading-to-its-third-final.html | COLLEGE BASKETBALL; Syracuse Is in a Zone and Heading to Its Third Final | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/news-summary-143910.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-tiffany-hughes-hampton-shiver-iii.html | WEDDINGS/CELEBRATIONS; Tiffany Hughes, Hampton Shiver III | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/international/worldspecial/freed-soldier-is-reunited-with-her-family.html | Freed Soldier Is Reunited With Her Family | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/cordoning-off-the-past.html | Cordoning Off the Past | False | By Daphne Merkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/communities-greenburgh-campaigns-for-a-change-in-zip-code.html | COMMUNITIES; Greenburgh Campaigns for a Change in ZIP Code | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/business/executive-pay-a-special-report-sometimes-the-boss-wasn-t-paid-the-most.html | Executive Pay: A Special Report; Sometimes the Boss Wasn't Paid the Most | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/l-matchmaker-matchmaker-the-mysteries-of-bus-stops-135682.html | Matchmaker, Matchmaker; The Mysteries Of Bus Stops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/books/art-architecture-an-american-skeptic-in-paris.html | Art/Architecture; An American Skeptic in Paris | False | By Richard B. Woodward | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/style/weddings-celebrations-jacqueline-harris-robert-hochberg.html | WEDDINGS/CELEBRATIONS; Jacqueline Harris, Robert Hochberg | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/classified/paid-notice-deaths-blum-anita.html | Paid Notice: Deaths BLUM, ANITA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/li-work-gentiva-buys-houston-firm.html | L.I.@WORK; Gentiva Buys Houston Firm | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/weekinreview/the-nation-out-of-ammunition-the-economy-faces-a-new-foe.html | The Nation; Out of Ammunition, The Economy Faces a New Foe | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/art-review-the-ideas-are-outside-the-box-the-art-is-in-it.html | ART REVIEW; The Ideas Are Outside the Box; The Art is in it | False | By Benjamin Genocchio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/nyregion/health-care-without-health-insurance-stark-choices.html | HEALTH CARE; Without Health Insurance, Stark Choices | False | By Kate Stone Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/world/new-generation-of-novelists-emerges-in-colombia.html | New Generation of Novelists Emerges in Colombia | False | By Juan Forero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-06 | 2003-04-06 | https://www.nytimes.com/2003/04/06/us/health-system-warily-prepares-for-new-privacy-rules.html | Health System Warily Prepares for New Privacy Rules | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/economic-calendar.html | Economic Calendar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-101st-airborne-division-sinister-past-comes-light-iraqi-post.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; A Sinister Past Comes to Light At an Iraqi Post | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/nation-war-casualties-relatives-remember-last-phone-calls-their-marines.html | A NATION AT WAR: THE CASUALTIES; Relatives Remember Last Phone Calls From Their Marines | False | By Stephanie Strom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metropolitan-diary-153818.html | Metropolitan Diary | False | By Joe Rogers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/bond-sale-schedule-in-the-coming-week.html | Bond Sale Schedule in the Coming Week | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/the-my-lai-massacre-124419.html | The My Lai Massacre | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/some-librarians-use-shredder-to-show-opposition-to-new-fbi-powers.html | Some Librarians Use Shredder to Show Opposition to New F.B.I. Powers | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154563.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-vanguard-iraqi-fighters-hussein-foes-are-flown-into-the-south.html | A NATION AT WAR: VANGUARD; Iraqi Fighters, Hussein Foes, Are Flown Into the South | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/workers-who-feel-discarded.html | Workers Who Feel Discarded | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-people-154954.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-pargament-hilda-nee-schmeltzer.html | Paid Notice: Deaths PARGAMENT, HILDA (NEE SCHMELTZER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/france-clamps-down-on-shipping-pollution.html | France Clamps Down on Shipping Pollution | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/nation-war-church-some-bronx-congregation-doubt-fellow-united-methodist.html | A NATION AT WAR: CHURCH; Some in Bronx Congregation Doubt Fellow United Methodist (the President) | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-first-marine-division-bad-roads-frustrate-plan-for-noose-around.html | A NATION AT WAR: IN THE FIELD | FIRST MARINE DIVISION; Bad Roads Frustrate Plan For Noose Around Baghdad As Prelude to Final Push | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154482.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/baseball-yanks-home-opener-is-postponed.html | BASEBALL; Yanks' Home Opener Is Postponed | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/strike-was-made-based-on-an-intelligence-report.html | Strike Was Made Based on an Intelligence Report | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/us-officials-believe-husseins-son-qusay-is-still.html | U.S. Officials Believe Hussein's Son Qusay Is Still Alive | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/a-fly-on-the-wall.html | A Fly on the Wall | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-suzuki-alice-k.html | Paid Notice: Deaths SUZUKI, ALICE K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-face-lift-for-down-at-heel-aeroflot.html | A Face-Lift for Down-at-Heel Aeroflot | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/technology-when-games-override-calls-as-phone-feature.html | TECHNOLOGY; When Games Override Calls as Phone Feature | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-tv-sports-college-sports-signs-notre-dame-deal.html | PLUS: TV SPORTS; College Sports Signs Notre Dame Deal | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-messier-and-sather-hold-off-on-decisions.html | HOCKEY; Messier and Sather Hold Off on Decisions | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-queens-garage-roof-collapses.html | Metro Briefing | New York: Queens: Garage Roof Collapses | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154555.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/no-hush-for-the-masters.html | No Hush for the Masters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-for-record-central-command-general-s-view-iraqi-forces-being-faced.html | A NATION AT WAR: FOR THE RECORD | CENTRAL COMMAND; A General's View of the Iraqi Forces Being Faced and the Fighting Ahead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-gay-rights-in-mideast-121045.html | Gay Rights in Mideast | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/fallen-founder-of-adelphia-tries-to-explain.html | Fallen Founder Of Adelphia Tries to Explain | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/this-french-new-wave-finds-few-us-fans.html | This French New Wave Finds Few U.S. Fans | False | By Chris Dixon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-dolan-margaret-m.html | Paid Notice: Deaths DOLAN, MARGARET M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154571.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/europe/british-couple-guilty-of-trying-to-cheat-tv-game-show.html | British Couple Guilty of Trying to Cheat TV Game Show | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-marquit-gloria.html | Paid Notice: Deaths MARQUIT, GLORIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/the-senate-rebels.html | The Senate Rebels | False | By Stanley E. Collender | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/congressional-memo-what-price-war-it-s-too-soon-tell-but-expect-final-tab-be.html | Congressional Memo; What Price War? It's Too Soon to Tell, But Expect the Final Tab to Be High | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-business-advertising-addenda-virgin-atlantic-unit-narrows-review-six.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Virgin Atlantic Unit Narrows Review to Six | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-military-analysis-basra-offers-a-lesson-on-taking-baghdad.html | A NATION AT WAR: MILITARY ANALYSIS; Basra Offers a Lesson On Taking Baghdad | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-determined-uconn-overcomes-a-second-half-deficit.html | COLLEGE BASKETBALL; Determined UConn Overcomes a Second-Half Deficit | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-huge-pitfalls-face-bidders-for-us-units-of-vivendi.html | MEDIA; Huge Pitfalls Face Bidders For U.S. Units Of Vivendi | False | By Geraldine Fabrikant and Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/fear-reigns-as-dangerous-mystery-illness-spreads.html | Fear Reigns as Dangerous Mystery Illness Spreads | False | By Denise Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/bush-aide-meets-with-putin-in-mission-to-repair-ties.html | Bush Aide Meets With Putin in Mission to Repair Ties | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-overview-april-6-2003-british-thrust-base-door-door-baghdad-deadly.html | A NATION AT WAR: AN OVERVIEW: APRIL 6, 2003; A British Thrust in Basra, Door to Door in Baghdad, and a Deadly Mistake | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/us-finds-barrels-that-may-hold-chemical-weapons.html | U.S. Finds Barrels That May Hold Chemical Weapons | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/books/dearest-marlene-papa-hemingway-s-letters-dietrich-are-given-library.html | To 'Dearest Marlene' From 'Papa'; Hemingway's Letters to Dietrich Are Given to Library | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/annan-urges-leading-role-for-un-in-postwar-iraq.html | Annan Urges Leading Role for U.N. in Postwar Iraq | False | By Timothy O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/baseball-the-yankees-have-no-trouble-hanging-on-to-a-lead-this-time.html | BASEBALL; The Yankees Have No Trouble Hanging On to a Lead This Time | False | By By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-campanelli-michael.html | Paid Notice: Deaths CAMPANELLI, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-soccer-metrostars-first-to-play-on-turf.html | PLUS: SOCCER; MetroStars First To Play On Turf | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-manhattan-midtown-parking-fees-go-up.html | Metro Briefing | New York: Manhattan: Midtown Parking Fees Go Up | False | By Randy Kennedy (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-equestrian-royal-kaliber-wins-american-grand-prix.html | PLUS: EQUESTRIAN; Royal Kaliber Wins American Grand Prix | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/china-s-workers-risk-limbs-in-export-drive.html | China's Workers Risk Limbs in Export Drive | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-reporter-s-notebook-abuse-distrust-fear-leave-scars-children-battered.html | A NATION AT WAR: REPORTER'S NOTEBOOK; Abuse, Distrust and Fear Leave Scars on Children In Battered Iraqi Town | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/automobiles/audis-hollywood-moment.html | Audiâ€š Â„ Ä's Hollywood Moment | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154512.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/e-commerce-report-more-home-shoppers-are-using-online-real-estate-sites-for.html | E-Commerce Report; More home shoppers are using online real estate sites for serious research and other services. | False | By Bob Tedeschi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/yahoo-plans-improvements-in-effort-to-regain-lost-ground.html | Yahoo Plans Improvements in Effort to Regain Lost Ground | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-connecticut-hartford-ruling-favors-gun-collector.html | Metro Briefing | Connecticut: Hartford: Ruling Favors Gun Collector | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/golf-2003-masters-major-championship-and-major-brouhaha.html | GOLF; 2003 Masters: Major Championship and Major Brouhaha | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/quotation-of-the-day-150428.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/tokyo-journal-heart-of-japanese-animation-beats-in-a-robot-boy.html | Tokyo Journal; Heart of Japanese Animation Beats in a Robot Boy | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/the-spam-that-isn-t-via-e-mail.html | The Spam That Isn't Via E-Mail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/david-bloom-39-dies-in-iraq-reporter-was-with-troops.html | David Bloom, 39, Dies in Iraq; Reporter Was With Troops | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-families-for-one-pastor-the-war-hits-home.html | A NATION AT WAR: THE FAMILIES; For One Pastor, the War Hits Home | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/harold-coxeter-96-who-found-profound-beauty-in-geometry.html | Harold Coxeter, 96, Who Found Profound Beauty in Geometry | False | By Stuart Lavietes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/frederic-l-holmes-70-dies-studied-scientific-process.html | Frederic L. Holmes, 70, Dies; Studied Scientific Process | False | By Anahad O'Connor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-devils-settle-for-rest-and-a-tie.html | HOCKEY; Devils Settle For Rest And a Tie | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/iraqi-fighters-hussein-foes-are-flown-into-the.html | Iraqi Fighters, Hussein Foes, Are Flown Into the South | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/nba-odom-could-see-himself-as-a-knick.html | N.B.A.; Odom Could See Himself as a Knick | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-final-will-mix-and-match-contrasting-styles.html | COLLEGE BASKETBALL; Final Will Mix and Match Contrasting Styles | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-fox-thomas-terry.html | Paid Notice: Deaths FOX, THOMAS TERRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/news-summary-154601.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/opera-review-domingo-vocal-sips-of-youth-s-fountain.html | OPERA REVIEW; Domingo: Vocal Sips Of Youth's Fountain | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/corrections-155063.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/bush-visit-is-viewed-as-hopeful-sign-for-ulster-impasse.html | Bush Visit Is Viewed as Hopeful Sign for Ulster Impasse | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-encircling-baghdad.html | A NATION AT WAR; Encircling Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-hospital-visit-freed-pow-has-reunion-with-family.html | A NATION AT WAR: HOSPITAL VISIT; Freed P.O.W. Has Reunion With Family | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-business-advertising-conservative-forecaster-shows-bit-more-optimism-ad.html | THE MEDIA BUSINESS: ADVERTISING; A conservative forecaster shows a bit more optimism on ad spending for this year and next. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/c-corrections-155047.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/galveston-bay-journal-texans-take-satisfaction-in-bringing-back-an-island.html | Galveston Bay Journal; Texans Take Satisfaction in Bringing Back an Island | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/news-summary-155926.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/gorillas-and-chimps-in-peril-report-says.html | Gorillas and Chimps in Peril, Report Says | False | By James Gorman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-dulis-edward-john.html | Paid Notice: Deaths DULIS, EDWARD JOHN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-on-the-road-to-the-title-two-coaches-gain-perspective.html | COLLEGE BASKETBALL; On the Road to the Title, Two Coaches Gain Perspective | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154580.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/IHT-horse-racing-montys-pass-wins-grand-national-only-14-of-40-even.html | Horse Racing : Monty's Pass wins Grand National; only 14 of 40 even finish race | False | By Gina Rarick, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/new-deal-puts-fresh-face-on-proposal-for-indian-casino-in-catskills.html | New Deal Puts Fresh Face on Proposal for Indian Casino in Catskills | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-golbe-alvin.html | Paid Notice: Deaths GOLBE, ALVIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/cablevision-is-said-to-drop-out-of-bidding-for-directv.html | Cablevision Is Said to Drop Out of Bidding for DirecTV | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/metro-briefing-new-york-bronxville-hospital-strike-avoided.html | Metro Briefing | New York: Bronxville: Hospital Strike Avoided | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-a-makeshift-morgue-evidence-contradicts-rumors-of-torture.html | A NATION AT WAR: A MAKESHIFT MORGUE; Evidence Contradicts Rumors of Torture | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-greenberg-judith.html | Paid Notice: Deaths GREENBERG, JUDITH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/IHT-capitals-roads-blocked-first-cargo-plane-arrives-us-forces-moving-to.html | Capital's roads blocked; first cargo plane arrives : U.S. forces moving to encircle Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-military-technology-digital-links-are-giving-old-weapons-new-power.html | A NATION AT WAR: MILITARY TECHNOLOGY; Digital Links Are Giving Old Weapons New Power | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/prison-rates-among-blacks-reach-a-peak-report-finds.html | Prison Rates Among Blacks Reach a Peak, Report Finds | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-baghdad-dissonance-of-guns-heralds-ground-war-in-iraq-s-capital.html | A NATION AT WAR: BAGHDAD; Dissonance of Guns Heralds Ground War in Iraq's Capital | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/who-s-14-kewl-flirty-online-39-year-old-detective-he-knows-his-bra-size.html | Who's 14, 'Kewl' and Flirty Online?; A 39-Year-Old Detective, and He Knows His Bra Size | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-northern-iraq-18-die-us-airstrike-mistakenly-hits-kurdish-force.html | A NATION AT WAR: NORTHERN IRAQ; 18 Die as U.S. Airstrike Mistakenly Hits Kurdish Force | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-mood-tv-viewers-are-riveted-and-overwhelmed-too.html | A NATION AT WAR: THE MOOD; TV Viewers Are Riveted, And Overwhelmed, Too | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/theater/theater-review-life-a-bit-of-a-mess-just-carry-on-dear.html | THEATER REVIEW; Life a Bit of a Mess? Just Carry On, Dear | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154520.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-in-challenge-forbes-paid-no-money-back.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In Challenge, Forbes Paid No Money Back | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154504.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/a-nation-at-war-the-tv-watch-ubiquitous-messenger-drives-home-us-policy.html | A NATION AT WAR: THE TV WATCH; Ubiquitous Messenger Drives Home U.S. Policy | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/in-24-hour-news-times-real-time-translation.html | In 24-Hour News Times, Real-Time Translation | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/how-a-venerable-hospital-helped-undermine-its-own-health.html | How a Venerable Hospital Helped Undermine Its Own Health | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/gigante-pleads-guilty-to-obstructing-justice.html | Gigante Pleads Guilty to Obstructing Justice | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/politics/justices-overturn-huge-award-for-car-accident.html | Justices Overturn Huge Award for Car Accident | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/business-digest-147842.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/IHT-1903new-alliances-in-europe-in-our-pages100-75-and-50-years-ago.html | 1903:New Alliances in Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/the-city-life-where-the-squirrels-roam.html | The City Life; Where the Squirrels Roam | False | By Brent Staples | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/new-economy-scenario-planning-explores-many-routes-chaos-could-take-for-business.html | New Economy; 'Scenario planning' explores the many routes chaos could take for business in these very uncertain days. | False | By Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/white-house-letter-another-president-bush-watches-on-the-sidelines.html | White House Letter; Another President Bush Watches on the Sidelines | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/bush-and-blair-in-belfast-to-discuss-iraq-un-and.html | Bush and Blair in Belfast to Discuss Iraq, U.N. and Europe | False | By Richard W. Stevenson and Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-postwar-planning-transition-plans.html | A NATION AT WAR: POSTWAR PLANNING; TRANSITION PLANS | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/us-seizes-palace-and-says-it-intends-to-remain-in-baghdad.html | U.S. Seizes Palace and Says It Intends to Remain in Baghdad | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/hockey-isles-end-frustrating-slide-in-time-for-playoffs.html | HOCKEY; Isles End Frustrating Slide in Time for Playoffs | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-third-infantry-division-with-blockade-officers-see-government on-autopilot.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; With Blockade, Officers See a Government on Autopilot | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/sony-revisits-online-offer-of-custom-cd-s.html | Sony Revisits Online Offer of Custom CDs | False | By Matthew Mirapaul | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/IHT-1953mayhem-at-easter-egg-roll-in-our-pages100-75-and-50-years-ago.html | 1953:Mayhem at Easter egg roll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/most-wanted-drilling-down-internet-access-a-tough-chip-category.html | MOST WANTED: DRILLING DOWN/INTERNET ACCESS; A Tough Chip Category | False | By Tim Race | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/bridge-finally-a-nod-to-unheralded-polish-players.html | BRIDGE; Finally, a Nod to Unheralded Polish Players | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-tanenbaum-robert-m.html | Paid Notice: Deaths TANENBAUM, ROBERT M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/iraqi-missile-hits-army-base.html | Iraqi Missile Hits Army Base | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/richard-t-york-52-founder-of-a-manhattan-art-gallery.html | Richard T. York, 52, Founder Of a Manhattan Art Gallery | False | By John Russell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/stocks-rise-on-war-optimism-but-rally-fades-late-in-day.html | Stocks Rise on War Optimism, but Rally Fades Late in Day | False | By Eric Pfanner Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/c-corrections-155080.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/europe/a-bus-ride-to-jihad.html | A Bus Ride to Jihad | False | By der Spiegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/television-review-a-gang-a-ladder-and-a-bold-art-theft.html | TELEVISION REVIEW; A Gang, A Ladder And a Bold Art Theft | False | By Ralph Blumenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/books/books-of-the-times-the-real-estate-agents-who-know-all-see-all.html | BOOKS OF THE TIMES; The Real Estate Agents Who Know All, See All | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/ex-insider-becomes-an-outsider-on-gun-issue.html | Ex-Insider Becomes An Outsider On Gun Issue | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/asia/north-korea-cancels-talks-with-the-south.html | North Korea Cancels Talks With the South | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/showdown-in-baghdad-is-the-finale-near.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/swimming-american-nearly-wins-meet-by-himself.html | SWIMMING; American Nearly Wins Meet by Himself | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/a-dane-wins-architecture-prize.html | A Dane Wins Architecture Prize | False | By Herbert Muschamp | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/travel-fears-cause-some-to-commute-online.html | Travel Fears Cause Some to Commute Online | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/patents-updating-emergency-broadcast-system-remember-that-for-use-digital.html | Patents; Updating the Emergency Broadcast System (remember that?) for use on digital television. | False | By Sabra Chartrand | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/IHT-cycling-cub-zips-to-victory-in-Flanders.html | CYCLING : 'Cub' zips to victory in Flanders | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/asia/who-criticizes-china-over-handling-of-mystery-disease.html | W.H.O. Criticizes China Over Handling of Mystery Disease | False | By Thomas Crampton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-dodging-spam.html | end user / A voice for the consumer : Dodging spam | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/businessspecial/a-virgin-atlantic-unit-narrows-review-to-six.html | A Virgin Atlantic Unit Narrows Review to Six | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/rule-by-allies-may-pass-6-months-wolfowitz.html | Rule by Allies May Pass 6 months, Wolfowitz Asserts | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-cross-fire-a-convoy-of-russians-is-attacked-near-baghdad.html | A NATION AT WAR: CROSS-FIRE; A Convoy Of Russians Is Attacked Near Baghdad | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-management-shuffle-at-a-publicis-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Shuffle At a Publicis Agency | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/c-corrections-155071.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/a-strange-but-familiar-war.html | A Strange but Familiar War | False | By Alex Vernon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/middleeast/rodgers-deadly-iraqi-missile-hits-us-post.html | Rodgers: Deadly Iraqi missile hits U.S. post | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/IHT-debriefingday-18.html | DEBRIEFING:DAY 18 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/benefactor-wants-colleges-to-deliver-a-stronger-civics-lesson.html | Benefactor Wants Colleges to Deliver a Stronger Civics Lesson | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-northern-iraq-while-many-islamic-fighters-surrender-kurds.html | A NATION AT WAR: IN THE FIELD / NORTHERN IRAQ; While Many Islamic Fighters Surrender, Kurds Remain Wary of New Terrorist Attacks | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/ncaabasketball/freshmen-give-boeheim-a-finish-to-savor.html | Freshmen Give Boeheim a Finish to Savor | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/college-basketball-in-struggle-tennessee-emerges-victorious.html | COLLEGE BASKETBALL; In Struggle, Tennessee Emerges Victorious | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/a-global-catalog-of-wrongs.html | A Global Catalog of Wrongs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/for-sale-beethoven-s-scribbles-on-the-ninth.html | For Sale: Beethoven's Scribbles on the Ninth | False | By James R. Oestreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-rallies-and-radio-123323.html | Rallies and Radio | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/us/report-describes-sniper-suspect-s-defiance-under-questioning.html | Report Describes Sniper Suspect's Defiance Under Questioning | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/IHT-1928us-seizes-munitions-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Seizes Munitions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/recalling-a-place-of-sanctuary-for-black-orphans.html | Recalling a Place of Sanctuary for Black Orphans | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/dance-review-russians-discover-america-the-myth.html | DANCE REVIEW; Russians Discover America, the Myth | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-changes-in-medicine-121029.html | Changes in Medicine | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-basra-british-assault-captures-half-city-south.html | A NATION AT WAR: IN THE FIELD | BASRA; British Assault Captures Half of City in South | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-fisher-m-anthony-and-anne.html | Paid Notice: Deaths FISHER, M. ANTHONY AND ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-galanter-wynne-leslie-phd.html | Paid Notice: Deaths GALANTER, WYNNE LESLIE, PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/letters-drama-and-music-awards.html | Letters, Drama and Music Awards | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-nasser-ezra-h.html | Paid Notice: Deaths NASSER, EZRA H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/sports-of-the-times-her-son-may-be-a-star-but-this-mom-intends-to-stay-a-mom.html | Sports of The Times; Her Son May Be a Star, but This Mom Intends to Stay a Mom | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-nuclear-standoff-north-korea-says-its-arms-will-deter-us-attack.html | A NATION AT WAR: NUCLEAR STANDOFF; North Korea Says Its Arms Will Deter U.S. Attack | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/crosswords/bridge/article-200304079300791781-4-no-title.html | Article 200304079300791781-4 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/plus-rowing-cal-men-and-women-win-in-san-diego.html | PLUS: ROWING; Cal Men and Women Win in San Diego | False | By Norman Hildes-Heim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-sontag-gertrude.html | Paid Notice: Deaths SONTAG, GERTRUDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-a-bad-asylum-policy-123307.html | A Bad Asylum Policy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/c-corrections-155039.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media/webdenda.html | Webdenda | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/a-nation-at-war-arab-americans-a-single-alphabet-bridges-children-s-two-cultures.html | A NATION AT WAR: ARAB-AMERICANS; A Single Alphabet Bridges Children's Two Cultures | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-leader-sylvia-z.html | Paid Notice: Deaths LEADER, SYLVIA Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/IHT-sars-puts-strains-on-hospitals-in-asia.html | SARS puts strains on hospitals in Asia | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/IHT-pentagon-foresees-6month-transition.html | Pentagon foresees 6-month transition | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/classified/paid-notice-deaths-lax-george.html | Paid Notice: Deaths LAX, GEORGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/it-s-a-cloud-no-a-bat-no-wait-it-s-a-tax-plan.html | It's a Cloud. No, a Bat. No, Wait, It's a Tax Plan. | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/c-corrections-155055.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/worldspecial/rumsfeld-cautiously-says-war-isnt-at-tipping-point-yet.html | Rumsfeld Cautiously Says War Isn't at 'Tipping Point' Yet | False | By Brian Knowlton, Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/nation-war-field-special-operations-forces-swift-commando-run-night.html | A NATION AT WAR: IN THE FIELD | SPECIAL OPERATIONS FORCES; A Swift Commando Run in the Night | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-showdown-in-baghdad-is-the-finale-near-154547.html | Showdown in Baghdad: Is the Finale Near? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/college/letters-drama-and-music-awards.html | Letters, Drama and Music Awards | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/sports-of-the-times-men-give-women-an-unseemly-model.html | Sports of The Times; Men Give Women An Unseemly Model | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/an-ominous-attack-on-judges.html | An Ominous Attack on Judges | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/teacher-charged-with-sex-abuse-of-2-teenagers-in-church-group.html | Teacher Charged With Sex Abuse of 2 Teenagers in Church Group | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-protest-anti-americanism-in-greece-is-reinvigorated-by-war.html | A NATION AT WAR: PROTEST; Anti-Americanism in Greece Is Reinvigorated by War | False | By Anthee Carassava | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/stock-offering-scheduled.html | Stock Offering Scheduled | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/on-television-cbs-is-planning-to-stress-golf-not-protests.html | On Television; CBS Is Planning To Stress Golf, Not Protests | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/basketball-nets-heal-as-playoffs-approach.html | BASKETBALL; Nets Heal As Playoffs Approach | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/arts/television-review-a-girl-on-the-street-finds-a-path-to-the-ivy-league.html | TELEVISION REVIEW; A Girl on the Street Finds a Path to the Ivy League | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/IHT-chemical-and-biological-weapons-the-mystery-of-saddams-banned.html | Chemical and biological weapons ; The mystery of Saddam's banned arms | False | By Jon B. Wolfsthal, International Herald Tribune | 2003-07-11 | TX 5-800-553 | | | |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/media-mr-murdoch-s-war.html | MEDIA; Mr. Murdoch's War | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/the-media-business-advertising-addenda-accounts-154946.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/movies/an-art-deco-classic-turns-cinema-showcase.html | An Art Deco Classic Turns Cinema Showcase | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/technology-untethering-from-clunky-pc-box-silicon-valley-hikes-wireless-frontier.html | TECHNOLOGY; Untethering From Clunky PC Box, Silicon Valley Hikes Wireless Frontier | False | By Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/politics/supreme-court-gives-states-power-to-outlaw-some-crossburnings.html | Supreme Court Gives States Power to Outlaw Some Cross-Burnings | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/belgium-eases-law-on-trial-of-foreigners.html | Belgium Eases Law on Trial of Foreigners | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/opinion/l-win-then-democratize-123315.html | Win, Then Democratize | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/business/nation-war-bringing-combat-home-telling-war-s-deadly-story-just-enough-distance.html | A NATION AT WAR: BRINGING COMBAT HOME; Telling War's Deadly Story At Just Enough Distance | False | This article was reported by David Carr, Jim Rutenberg and Jacques Steinberg and Was Written By Mr. Carr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/new-board-named-to-look-at-nonpartisan-elections.html | New Board Named to Look At Nonpartisan Elections | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/international/europe/bush-must-present-a-peace-plan.html | 'Bush Must Present a Peace Plan' | False | By der Spiegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/a-nation-at-war-combat-allies-strike-in-baghdad-and-press-into-basra.html | A NATION AT WAR: COMBAT; Allies Strike in Baghdad and Press Into Basra | False | By Patrick E. Tyler With Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/world/israeli-trial-of-a-leading-palestinian-opens-with-defiance.html | Israeli Trial of a Leading Palestinian Opens With Defiance | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/sports/baseball-benitez-blows-save-but-howe-manages-to-keep-his-cool.html | BASEBALL; Benitez Blows Save, but Howe Manages to Keep His Cool | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-07 | 2003-04-07 | https://www.nytimes.com/2003/04/07/nyregion/inside-154881.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-with-opportunity-in-hand-snow-is-taking-charge.html | HOCKEY; With Opportunity in Hand, Snow Is Taking Charge | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/eying-postwar-iraq-chirac-to-meet-with-putin-and.html | Eying Postwar Iraq, Chirac to Meet With Putin and Schrö'äö',der | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/war-and-a-slowdown-empty-caribbean-beaches.html | War and a Slowdown Empty Caribbean Beaches | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-americas-canada-rail-work-set.html | World Business Briefing | Americas: Canada-Rail Work Set | False | By Bernard Simon (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music/two-drummers-nurturing-a-groove-s-evolution.html | Two Drummers Nurturing a Groove's Evolution | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid/notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/usually-resilient-united-way-now-predicts-a-leaner-year.html | Usually Resilient United Way Now Predicts a Leaner Year | False | By Stephanie Strom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/nyc-no-madness-as-a-method-for-mob-boss.html | NYC; No Madness As a Method For Mob Boss | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/pataki-drops-attempt-for-bigger-share-of-antiterror-funds.html | Pataki Drops Attempt for Bigger Share of Antiterror Funds | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-chemical-agents-american-soldiers-find-drums-possibly-storing.html | A NATION AT WAR: CHEMICAL AGENTS; American Soldiers Find Drums Possibly Storing Chemical Agents | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-endangered-teachers-156612.html | Endangered Teachers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/spring-snow.html | Spring Snow | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/golf-augusta-national-may-not-be-up-to-speed-for-masters.html | GOLF; Augusta National May Not Be Up to Speed for Masters | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/justices-limit-punitive-damages-in-victory-for-tort-revision.html | Justices Limit Punitive Damages in Victory for Tort Revision | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/sara-lee-says-3-employees-under-scrutiny-on-rebates.html | Sara Lee Says 3 Employees Under Scrutiny on Rebates | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/11-journalists-die-in-21-days-of-war.html | 11 Journalists Die in 21 Days of War | False | By Timothy L. O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-the-confederate-flag-158194.html | The Confederate Flag | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/markets-market-place-prices-fall-for-crude-oil-opec-leader-calls-for-talks.html | THE MARKETS: Market Place; As Prices Fall For Crude Oil, OPEC Leader Calls for Talks | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-sharing-advice-and-pills-for-woes-of-jet-lag.html | BUSINESS TRAVEL; Sharing Advice, and Pills, for Woes of Jet Lag | False | By Susan Stellin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-queens-woman-raped-near-bus-stop.html | Metro Briefing | New York: Queens: Woman Raped Near Bus Stop | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-galanter-wynne.html | Paid Notice: Deaths GALANTER, WYNNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-1953mccarthy-is-investigated-in-our-pages100-75-and-50-years-ago.html | 1953:McCarthy is Investigated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/a-nation-at-war-168360.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-a-generation-gap-over-the-war-168050.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-overview-april-7-2003-bombs-attack-hussein-bush-blair-meeting.html | A NATION AT WAR: AN OVERVIEW: APRIL 7, 2003; Bombs Attack on Hussein, a Bush-Blair Meeting, and Protests at Home | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-germany-bid-for-engineering-concern.html | World Business Briefing | Europe: Germany: Bid For Engineering Concern | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-albany-planning-a-run-for-office-but-which-one.html | Metro Briefing | New York: Albany: Planning A Run For Office, But Which One? | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-klein-leonore.html | Paid Notice: Deaths KLEIN, LEONORE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-after-iraq-declare-war-on-global-warming.html | After Iraq : Declare war on global warming | False | By Michael Oppenheimer, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-kirsch-helen.html | Paid Notice: Deaths KIRSCH, HELEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/basketball-bulls-builder-krause-resigns-after-18-years.html | BASKETBALL; Bulls Builder Krause Resigns After 18 Years | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-france-layoffs-at-arms-maker.html | World Business Briefing | Europe: France: Layoffs At Arms Maker | False | By John Tagliabue (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-101st-airborne-division-iraqis-hoping-against-hope-swarm-prison.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; Iraqis, Hoping Against Hope, Swarm Prison | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/markets-stocks-bonds-early-surge-falters-leaving-modest-gains-end-day.html | THE MARKETS: STOCKS AND BONDS; Early Surge Falters, Leaving Modest Gains at End of Day | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-baghdad-capital-has-look-of-a-battlefield.html | A NATION AT WAR: BAGHDAD; CAPITAL HAS LOOK OF A BATTLEFIELD | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-moscow-bush-s-security-adviser-meets-putin-effort-repair-war-strained.html | A NATION AT WAR: MOSCOW; Bush's Security Adviser Meets Putin in Effort to Repair War-Strained Relations | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-france-peugeot-investigation.html | World Business Briefing | Europe: France: Peugeot Investigation | False | By Paul Meller (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-cossette-post-acquires-tarsitano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cossette Post Acquires Tarsitano | False | By Sherri Day and Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-rebuilding-iraq-don-t-go-it-alone-167690.html | Rebuilding Iraq: Don't Go It Alone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/still-descends-on-baghdad-after-raging-street.html | Still Descends on Baghdad After Raging Street Battles | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/budget-fight-with-legislature-pataki-threatens-run-state-with-emergency-bills.html | In Budget Fight With Legislature, Pataki Threatens to Run State With Emergency Bills | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-men-s-championship-game-freshman-give-boeheim-finish-savor.html | COLLEGE BASKETBALL; MEN'S CHAMPIONSHIP GAME; Freshman Give Boeheim a Finish to Savor | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-first-marine-division-warm-welcome-stubborn-resistance-for.html | A NATION AT WAR IN THE FIELD \| FIRST MARINE DIVISION; Warm Welcome and Stubborn Resistance for Marines | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-rebuilding-iraq-don-t-go-it-alone-167711.html | Rebuilding Iraq: Don't Go It Alone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-investigators-suspect-a-new-infection-route-for-sars.html | Investigators suspect a new infection route for SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | | | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/from-amusement-park-to-power-plant.html | From Amusement Park to Power Plant | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/text-briefing-at-the-pentagon.html | Text: Briefing at the Pentagon | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/excerpts-from-a-briefing-by-rumsfeld-and-myers.html | Excerpts From a Briefing by Rumsfeld and Myers: 'The Circle Is Closing' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/saddam-hussein-as-surrogate-dictator.html | Saddam Hussein as Surrogate Dictator | False | By Jianying Zha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/union-says-airlines-rebuffed-its-request.html | Union Says Airlines Rebuffed Its Request | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/personal-health-experts-strive-to-make-more-pregnancies-full-term.html | PERSONAL HEALTH; Experts Strive to Make More Pregnancies Full Term | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/family-says-lynch-in-good-spirits-after-ordeal.html | Family Says Lynch in Good Spirits After Ordeal | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-courts-tribunals-nearly-ready-for-afghanistan-prisoners.html | A NATION AT WAR: COURTS; Tribunals Nearly Ready For Afghanistan Prisoners | False | By Neil A. Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-greenstone-leonard.html | Paid Notice: Deaths GREENSTONE, LEONARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/full-text-of-bush-and-blairs-joint-news.html | Full Text of Bush and Blair's Joint News Conference | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-road-alienating-customers-can-involve-nickels-dimes-well-dollars.html | BUSINESS TRAVEL: ON THE ROAD; Alienating Customers Can Involve Nickels and Dimes as Well as Dollars | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music/an-oldfashioned-salon-concert-with-young-singers.html | An Old-Fashioned Salon Concert With Young Singers | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-third-infantry-division-unguided-tour-lesser-palace.html | A NATION AT WAR: IN THE FIELD \| THIRD INFANTRY DIVISION; Unguided Tour of a Lesser Palace | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/a-generation-gap-over-the-war.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/nation-war-tv-watch-24-7-tv-war-reporters-young-old-are-making-their-marks.html | A NATION AT WAR: THE TV WATCH; In the 24/7 TV War, Reporters Young and Old Are Making Their Marks | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-an-ailing-hospital-163791.html | Corrections; An Ailing Hospital | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/cases-when-a-patient-is-lost-in-the-translation.html | CASES; When a Patient Is Lost in the Translation | False | By Erin N. Marcus, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/a-week-into-april-and-wondering-where-that-snow-shovel-is-stored.html | A Week Into April, and Wondering Where That Snow Shovel Is Stored | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-dreizen-dr-david-l.html | Paid Notice: Deaths DREIZEN, DR. DAVID L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-jersey-mount-holly-mother-pleads-guilty-in-baby-s-death.html | Metro Briefing \| New Jersey: Mount Holly: Mother Pleads Guilty In Baby's Death | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/viacom-to-cut-board-size-while-increasing-outside-directors.html | Viacom to Cut Board Size While Increasing Outside Directors | False | By Geraldine Fabrikant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-at-mcdonald-s-an-effort-to-restore-lost-luster.html | THE MEDIA BUSINESS: ADVERTISING; At McDonald's, an Effort to Restore Lost Luster | False | By Sherri Day and Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/bush-meets-with-blair-to-discuss-postwar-iraq.html | Bush Meets With Blair to Discuss Postwar Iraq | False | By Richard W. Stevenson and Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/public-lives-better-schools-through-better-teaching-how-novel.html | PUBLIC LIVES; Better Schools Through Better Teaching? How Novel | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/chemistry-council-chooses-ogilvy.html | Chemistry Council Chooses Ogilvy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-stages-toilet-training-by-the-clock.html | VITAL SIGNS: STAGES; Toilet Training by the Clock | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-list-of-americans-killed.html | A NATION AT WAR; List of Americans Killed | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/continued-air-assaults-on-city-follow-attempt-to.html | Continued Air Assaults on City Follow Attempt to Kill Hussein | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/nation-war-battlefield-errors-tactics-change-battle-lines-blur-risk-being-killed.html | A NATION AT WAR: BATTLEFIELD ERRORS; As Tactics Change and Battle Lines Blur, Risk of Being Killed by Own Side Increases | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/sports-of-the-times-in-experience-vs-youth-it-s-the-talent-that-wins.html | Sports of The Times; In Experience vs. Youth, It's the Talent That Wins | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/promising-results-are-seen-in-small-parkinson-s-trial.html | Promising Results Are Seen In Small Parkinson's Trial | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/the-cosmos-gets-another-set-of-eyes.html | The Cosmos Gets Another Set of Eyes | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/at-least-3-journalists-die-in-blast-at-baghdad.html | At Least 3 Journalists Die in Blast at Baghdad Hotel | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/style/IHT-scott-to-movies-nilsson-to-ricci.html | Scott to movies; Nilsson to Ricci | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-the-selfless-founders-158135.html | The Selfless Founders | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-cairo-egyptian-intellectual-speaks-of-the-arab-world-s-despair.html | A NATION AT WAR: CAIRO; Egyptian Intellectual Speaks Of the Arab World's Despair | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/new-fusion-method-offers-hope-of-new-energy-source.html | New Fusion Method Offers Hope of New Energy Source | False | By Kenneth Chang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/rebuilding-iraq-dont-go-it-alone.html | Rebuilding Iraq: Don't Go It Alone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/dance/choreographing-up-a-storm.html | Choreographing Up a Storm | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/news-summary-166260.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/opera-review-visual-slapstick-like-handel-s-ornaments.html | OPERA REVIEW; Visual Slapstick Like Handel's Ornaments | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/q-a-ants-and-floods.html | Q & A; Ants and Floods | False | By C. Claiborne Ray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-missing-us-officers-to-search-for-pilot-from-1991-war.html | A NATION AT WAR: THE MISSING; U.S. Officers to Search For Pilot From 1991 War | False | By James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169412.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-memorials-rosen-shelly.html | Paid Notice: Memorials ROSEN, SHELLY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-1903cake-walk-in-court-in-our-pages100-75-and-50-years-ago.html | 1903'Cake Walk' in Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-a-generation-gap-over-the-war-168017.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/bombs-attack-on-hussein-in-a-bushblair-meeting.html | Bombs Attack on Hussein, a Bush-Blair Meeting, British in Basra | False | By Staff and Wire Reports | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/no-peace-without-surrender.html | No Peace Without Surrender | False | By Elizabeth Stanley-Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-italy-fiat-sells-unit.html | World Business Briefing | Europe: Italy: Fiat Sells Unit | False | By John Tagliabue (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/american-air-discloses-cuts-in-may-flights.html | American Air Discloses Cuts In May Flights | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/opinion/IHT-the-gold-market-letters-to-the-EDITOR.html | The gold market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/lay-group-calls-for-new-hampshire-bishop-to-quit.html | Lay Group Calls for New Hampshire Bishop to Quit | False | | | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/soccer-notebook-new-look-for-metrostars.html | SOCCER: NOTEBOOK; New Look for MetroStars | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/official-says-nasa-erred-on-tank-problem.html | Official Says NASA Erred on Tank Problem | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-thanks-to-a-sturdy-defense-devils-delight-in-going-down-to-the-wire.html | HOCKEY; Thanks to a Sturdy Defense, Devils Delight in Going Down to the Wire | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-nasser-ezra.html | Paid Notice: Deaths NASSER, EZRA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-europe-cyprus-turkish-cypriot-criticizes-un-report.html | World Briefing | Europe: Cyprus: Turkish Cypriot Criticizes U.N. Report | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-back-exile-troops-bring-home-iraqi-who-fled-91.html | A NATION AT WAR: IN THE FIELD -- BACK FROM EXILE; Troops Bring Home an Iraqi Who Fled in '91 | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/a-generation-gap-over-the-war-167983.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/jardin-journal-a-bird-watcher-s-heaven-if-war-wasn-t-hell.html | Jardi'š&%n Journal; A Bird-Watcher's Heaven (if War Wasn't Hell) | False | By Juan Forero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/consultant-gets-first-european-president.html | Consultant Gets First European President | False | By Melody Petersen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/congress-s-pet-arsenal.html | Congress's Pet Arsenal | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-keeping-score-letters-to-the-editor.html | Keeping score : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/a-nation-at-war-dissent-oakland-police-use-crowd-control-ammunition-at-protest.html | A NATION AT WAR: DISSENT; Oakland Police Use Crowd-Control Ammunition at Protest | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-wave-of-drug-killings-is-linked-to-thai-police.html | A Wave of Drug Killings Is Linked to Thai Police | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-snowstorm-foils-the-boys-of-summer.html | BASEBALL; Snowstorm Foils the Boys of Summer | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/bombs-attack-on-hussein-a-bushblair-meeting-and.html | Bombs Attack on Hussein, a Bush-Blair Meeting, and Protests at Home | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-religion-in-india-letters-to-the-editor.html | Religion in India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/IHT-tennis-long-break-can-alter-davis-cup-momentum.html | Tennis : Long break can alter Davis Cup momentum | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/texans-call-in-a-monster-fish-to-tame-a-monster-weed.html | Texans Call In a Monster Fish to Tame a Monster Weed | False | By Carol Kaesuk Yoon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/respiratory-disease-thought-close-to-being-contained-is-found-to-be-spreading.html | Respiratory Disease, Thought Close to Being Contained, Is Found to Be Spreading | False | By Lawrence K. Altman and Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-third-infantry-division-iraqi-missile-strike-kills-four-tactical.html | A NATION AT WAR: THIRD INFANTRY DIVISION; Iraqi Missile Strike Kills Four At Tactical Operations Center | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/dance/a-dreamscape-more-mysterious-than-a-dream.html | A Dreamscape More Mysterious Than a Dream | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/text-transcript-from-a-briefing-by-rumsfeld-and.html | Text: Transcript From a Briefing by Rumsfeld and Myers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-chemical-weapons-on-site-identification-inexact.html | A NATION AT WAR: CHEMICAL WEAPONS; On-Site Identification Inexact | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-fisher-m-anthony-and-anne.html | Paid Notice: Deaths FISHER, M. ANTHONY AND ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/excerpts-from-opinion-and-dissents-in-supreme-court-case-on-cross-burning.html | Excerpts From Opinion and Dissents in Supreme Court Case on Cross Burning | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/style/IHT-making-a-splash-in-los-angeles/fashion-week-goes-coastal.html | Making a splash in Los Angeles:Fashion Week goes coastal | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-africa-zimbabwe-opposition-official-freed-another-arrested.html | World Briefing \| Africa: Zimbabwe: Opposition Official Freed, Another Arrested | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-sontag-gertrude.html | Paid Notice: Deaths SONTAG, GERTRUDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/after-the-war.html | After the War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-south-africa-iraq-war-sets-bad-precedent-mbeki-warns.html | A NATION AT WAR: SOUTH AFRICA; Iraq War Sets Bad Precedent, Mbeki Warns | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-pentagon-there-s-work-be-done-before-declaring-victory-rumsfeld.html | A NATION AT WAR: THE PENTAGON; There's Work to Be Done Before Declaring Victory, Rumsfeld Cautions | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/bushs-next-role-mediator-in-disputes-over-running.html | Bush's Next Role: Mediator in Disputes Over Running Postwar Iraq | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-lohn-jerome-m.html | Paid Notice: Deaths LOHN, JEROME M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/player-in-cellular-phone-market-in-europe-predicts-consolidation.html | Player in Cellular Phone Market In Europe Predicts Consolidation | False | By Eric Sylvers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/dance/wildly-connected-yet-free-to-fly.html | Wildly Connected Yet Free to Fly | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-combat-us-blasts-compound-in-effort-to-kill-hussein.html | A NATION AT WAR: COMBAT; U.S. Blasts Compound in Effort to Kill Hussein | False | By David E. Sanger and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-weiss-marilyn.html | Paid Notice: Deaths WEISS, MARILYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-asia-japan-matsushita-expects-a-loss.html | World Business Briefing \| Asia: Japan: Matsushita Expects A Loss | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-in-the-heart-of-baghdad.html | A NATION AT WAR; In the Heart of Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-divine-intervention-morality-religion-and-an-illegitimate-war.html | Divine intervention : Morality, religion and an illegitimate war | False | By Konrad Raiser, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/grim-scene-for-gis-raiding-iraqi-base.html | Grim Scene for G.I.'s Raiding Iraqi Base | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-energy-and-emotional-rawness-in-a-free-town-hall-series.html | MUSIC REVIEW; Energy and Emotional Rawness in a Free Town Hall Series | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-in-the-field-the-northern-front-playing-a-cat-and-mouse-game.html | A NATION AT WAR: IN THE FIELD \| THE NORTHERN FRONT; Playing a Cat-and-Mouse Game | False | By David Rohde With C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-sars-alarmism-when-fear-is-a-virus.html | SARS alarmism : When fear is a virus | False | By Philip Bowring, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball/burnitz-gives-mets-a-reason-for-hope.html | BASEBALL; Burnitz Gives Mets A Reason For Hope | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-commander-general-franks-makes-his-first-visit-troops-battle.html | A NATION AT WAR: IN THE FIELD \| THE COMMANDER; General Franks Makes His First Visit to Troops in the Battle Zone | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-after-conflict-bush-s-next-role-mediator-disputes-over-running.html | A NATION AT WAR: AFTER THE CONFLICT; Bush's Next Role: Mediator in Disputes Over Running Postwar Iraq | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/five-ways-to-take-a-city.html | Five Ways to Take a City | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/high-school-athletic-director-is-charged-with-sexual-contact.html | High School Athletic Director Is Charged With Sexual Contact | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/technology-frontier-of-military-technology-is-the-size-of-a-molecule.html | TECHNOLOGY; Frontier of Military Technology Is the Size of a Molecule | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/nation-war-casualties-while-mourning-dead-many-americans-say-level-casualties.html | A NATION AT WAR: THE CASUALTIES; While Mourning Dead, Many Americans Say Level of Casualties Is Acceptable | False | By Jodi Wilgoren With Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-1928kissing-forbidden-in-china-in-our-pages100-75-and-50-years-ago.html | 1928:Kissing Forbidden in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-coca-cola-to-expand-college-sports-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola to Expand College Sports Ties | False | By Sherri Day and Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-repairing-the-damage-letters-to-the-editor.html | Repairing the damage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/holocaust-survivors-insurance-ordeal.html | Holocaust Survivors' Insurance Ordeal | False | By Joseph B. Treaster | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-travel-ground-lower-manhattan-wheeling-dealing-j-p-morgan-s-tracks.html | BUSINESS TRAVEL: ON THE GROUND -- In Lower Manhattan; Wheeling and Dealing In J. P. Morgan's Tracks | False | By Tanya Mohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/iraqis-tell-of-11thhour-arrests-and-torture.html | Iraqis Tell of 11th-Hour Arrests and Torture | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/technology/technology-briefing-hardware.html | Technology Briefing | Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/a-generation-gap-over-the-war-168033.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-president-bush-meets-blair.html | A NATION AT WAR; THE PRESIDENT; BUSH MEETS BLAIR | False | By Richard W. Stevenson and Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/british-court-s-final-answer-in-quiz-show-furor-guilty.html | British Court's Final Answer In Quiz-Show Furor: Guilty | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169340.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/boldface-names-162868.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-africa-algeria-hunt-for-missing-europeans.html | World Briefing | Africa: Algeria: Hunt For Missing Europeans | False | By Victor Homola (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-bluver-richard-m.html | Paid Notice: Deaths BLUVER, RICHARD M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-duncan-barbara-doyle.html | Paid Notice: Deaths DUNCAN, BARBARA DOYLE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-ehrlich-irene.html | Paid Notice: Deaths EHRLICH, IRENE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/trauma-medicine-stepchild-no-more.html | Trauma Medicine: Stepchild No More | False | By Gina Kolata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-anthony-s-evolution-from-a-kid-to-the-man.html | COLLEGE BASKETBALL; Anthony's Evolution: From a Kid To the Man | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-protection-textured-insoles-win-high-scores.html | VITAL SIGNS: PROTECTION; Textured Insoles Win High Scores | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/national-briefing-south-georgia-black-lawmakers-oppose-flag-plan.html | National Briefing | South: Georgia: Black Lawmakers Oppose Flag Plan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-a-downward-spiral-will-papua-new-guinea-become-a-failed-state.html | A downward spiral : Will Papua New Guinea become a 'failed state'? | False | By Susan Windybank, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169323.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/sports-of-the-times-friend-gets-tangled-in-coaches-rivalry.html | Sports of The Times; Friend Gets Tangled In Coaches' Rivalry | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music/back-to-the-garage.html | Back to the Garage | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/company-briefs-168157.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/mine-owner-in-australia-being-bought.html | Mine Owner In Australia Being Bought | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/oil-wealth-helps-russia-in-debt-market.html | Oil Wealth Helps Russia in Debt Market | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/premature-births-rise-sharply-confounding-obstetricians.html | Premature Births Rise Sharply, Confounding Obstetricians | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/1-michael-kelly-s-career-158410.html | Michael Kelly's Career | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/television-review-with-money-and-blondes-on-his-mind.html | TELEVISION REVIEW; With Money and Blondes on His Mind | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/l-let-children-speak-up-166979.html | Let Children Speak Up | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/who-wins-from-an-analyst-s-rich-deal.html | Who Wins From an Analyst's Rich Deal | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/emanuel-tobier-economist-and-urban-planner-dies-at-73.html | Emanuel Tobier, Economist and Urban Planner, Dies at 73 | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-cowan-garth.html | Paid Notice: Deaths COWAN, GARTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-before-politics-for-french-sister-act.html | Music Before Politics For French Sister Act | False | By Lola Ogunnaike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/washington-post-and-los-angeles-times-each-win-three-pulitzer.html | Washington Post and Los Angeles Times Each Win Three Pulitzer Prizes | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/books/still-intrigued-history-s-shadows-gunter-grass-worries-about-effects-war-then.html | Still Intrigued by History's Shadows; Gä·sÄ¼nter Grass Worries About the Effects of War, Then and Now | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/a-generation-gap-over-the-war-168092.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-kelly-michael.html | Paid Notice: Deaths KELLY, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/technology-briefing-hardware-south-korea-seeks-reversal-of-chip-tariff.html | Technology Briefing | Hardware: South Korea Seeks Reversal Of Chip Tariff | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/college-basketball-women-s-championship-game-like-bird-taurasi-just-won-t-let.html | COLLEGE BASKETBALL; WOMEN'S CHAMPIONSHIP GAME; Like Bird, Taurasi Just Won't Let Her Team Lose | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/the-ring-of-truth.html | The Ring Of Truth? | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/books/books-of-the-times-down-and-dirty-in-las-vegas-and-literary-to-boot.html | BOOKS OF THE TIMES; Down and Dirty in Las Vegas, and Literary to Boot | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/police-crossed-line-by-arresting-onlookers-antiwar-protesters-say.html | Police Crossed Line by Arresting Onlookers, Antiwar Protesters Say | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/television-review-path-of-glory-for-an-obscure-corsican.html | TELEVISION REVIEW; Path of Glory for an Obscure Corsican | False | By Ned Martel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/leon-levy-philanthropist-is-dead-at-77.html | Leon Levy, Philanthropist, Is Dead at 77 | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-manhattan-dj-pleads-guilty-in-scuffle-with-rival.html | Metro Briefing | New York: Manhattan: D.J. Pleads Guilty In Scuffle With Rival | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-198307.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/question-of-husseins-survival-still-uncertain.html | Question of Hussein's Survival Still Uncertain | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/study-finds-charter-schools-lack-experienced-teachers.html | Study Finds Charter Schools Lack Experienced Teachers | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/mayor-says-the-city-will-lay-off-3400-to-reduce-deficits.html | Mayor Says the City Will Lay Off 3,400 To Reduce Deficits | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-late-special-confusion-and-death-allied-forces-burst-into-the-heart-of.html | LATE SPECIAL / CONFUSION AND DEATH: Allied forces burst into the heart of Baghdad | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-cohen-solomon.html | Paid Notice: Deaths COHEN, SOLOMON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/us-blasts-compound-in-effort-to-kill-hussein.html | U.S. Blasts Compound in Effort to Kill Hussein | False | By David E. Sanger and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/university-of-texas-purchases-reporters-notes-on-watergate.html | University of Texas Purchases Reporters' Notes on Watergate | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/thais-seek-protection-in-masks-and-faith.html | Thais Seek Protection In Masks And Faith | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/cuban-dissidents-get-prison-terms-as-long-as-27-years.html | Cuban Dissidents Get Prison Terms as Long as 27 Years | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-herschman-david-wil-liam.html | Paid Notice: Deaths HERSCHMAN, DAVID WIL LIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-leader-sylvia-z.html | Paid Notice: Deaths LEADER, SYLVIA Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/war-tests-a-german-niche-industry.html | War Tests a German Niche Industry | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/arts-briefing-opposing-an-auction.html | ARTS BRIEFING; OPPOSING AN AUCTION | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-mental-health-mothers-minds-and-babies-bellies.html | VITAL SIGNS: MENTAL HEALTH; Mothers' Minds and Babies' Bellies | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/style/IHT-juicy-couture-founders-have-hit-the-big-time.html | Juicy Couture founders have hit the big time | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-southern-front-basra-falls-though-fighting-persists.html | A NATION AT WAR: IN THE FIELD | THE SOUTHERN FRONT; Basra Falls, Though Fighting Persists | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/middleast/savidge-marines-destroy-equipment-and-inspect.html | Savidge: Marines Destroy Equipment and Inspect Factories | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169374.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/national-briefing-rockies-colorado-nuns-convicted-in-war-protest.html | National Briefing | Rockies: Colorado: Nuns Convicted In War Protest | False | By Mindy Sink (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/plus-baseball-mets-and-reynolds-not-connecting.html | PLUS: BASEBALL; Mets and Reynolds Not Connecting | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/dance/nattily-attired-for-a-striptease.html | Nattily Attired for a Striptease | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-jeter-gets-2nd-opinion-same-as-first.html | BASEBALL; Jeter Gets 2nd Opinion, Same as First | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/europe/bush-to-help-ulster-take-final-steps-to-peace.html | Bush to Help Ulster Take 'Final Steps' to Peace | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-hummer-owners-and-sunshine-patriots-167878.html | Hummer Owners and Sunshine Patriots | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-meanwhile-ultramodern-towers-replace-old-beijing.html | MEANWHILE; Ultramodern towers replace old Beijing | False | By Jasper Becker, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-intelligence-iraqi-leaders-said-to-use-civilian-areas-in-baghdad.html | A NATION AT WAR: INTELLIGENCE; Iraqi Leaders Said to Use Civilian Areas In Baghdad | False | By David Johnston and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-americas-mexico-bond-payoff.html | World Business Briefing | Americas: Mexico: Bond Payoff | False | By Elisabeth Malkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music/essays-in-percussion-with-a-reed-in-orbit.html | Essays in Percussion, With a Reed in Orbit | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/theres-work-to-be-done-before-declaring-victory.html | There's Work to Be Done Before Declaring Victory, Rumsfeld Cautions | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-people-168220.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Sherri Day and Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/business-digest-164178.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/baseball-strawberry-seeks-privacy-upon-leaving-jail-today.html | BASEBALL; Strawberry Seeks Privacy Upon Leaving Jail Today | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-asia-malaysia-conviction-appealed.html | World Briefing | Asia: Malaysia: Conviction Appealed | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-fox-thomas-terry.html | Paid Notice: Deaths FOX, THOMAS TERRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/disease-s-pioneer-is-mourned-as-a-victim.html | Disease's Pioneer Is Mourned as a Victim | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169404.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/sketches-of-the-winners.html | Sketches of the Winners | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/transactions-200190.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/american-force-moves-to-demolish-states-organs-of.html | American Force Moves to Demolish State's Organs of Control | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-for-record-pentagon-excerpts-briefing-rumsfeld-myers-circle-closing.html | A NATION AT WAR: FOR THE RECORD | THE PENTAGON; Excerpts From a Briefing by Rumsfeld and Myers: 'The Circle Is Closing' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-greene-sandra.html | Paid Notice: Deaths GREENE, SANDRA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-media-business-advertising-addenda-chemistry-council-chooses-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chemistry Council Chooses Ogilvy | False | By Sherri Day and Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-slifka-sylvia.html | Paid Notice: Deaths SLIFKA, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-campanelli-michael.html | Paid Notice: Deaths CAMPANELLI, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/basketball-knicks-margin-for-error-is-no-more.html | BASKETBALL; Knicks' Margin For Error Is No More | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/3-br-forest-vu-may-have-added-feature-lyme-disease-risk.html | '3 BR, Forest Vu' May Have Added Feature: Lyme Disease Risk | False | By Les Line | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-jones-jere.html | Paid Notice: Deaths JONES, JERE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-songwriting-that-revels-in-beauty.html | MUSIC REVIEW; Songwriting That Revels In Beauty | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-dolan-margaret-m.html | Paid Notice: Deaths DOLAN, MARGARET M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-infected-people-showing-few-symptoms-may-spread-sars.html | Infected people showing few symptoms may spread SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-maul-kathleen-o-callaghan.html | Paid Notice: Deaths MAUL, KATHLEEN O'CALLAGHAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/world-business-briefing-europe-britain-lender-cuts-jobs.html | World Business Briefing | Europe: Britain: Lender Cuts Jobs | False | By Alan Cowell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/pro-football-arbitrator-decides-morton-belongs-to-the-redskins.html | PRO FOOTBALL; Arbitrator Decides Morton Belongs to the Redskins | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/correction.html | Correction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/national-briefing-science-and-health-institute-names-president.html | National Briefing | Science And Health: Institute Names President | False | By Sandra Blakeslee (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-a-generation-gap-over-the-war-168076.html | A Generation Gap Over the War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-hummer-owners-and-sunshine-patriots-167851.html | Hummer Owners and Sunshine Patriots | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/hockey-rangers-increase-maloney-s-duties.html | HOCKEY; Rangers Increase Maloney's Duties | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/vital-signs-treatments-asthma-and-esophagus-at-peace.html | VITAL SIGNS: TREATMENTS; Asthma and Esophagus, at Peace | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/gigante-says-he-was-crazy-like-a-fox.html | Gigante Says He Was Crazy . . . Like a Fox | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/asia/mystery-illness-on-wane-in-city-of-outbreak-chinese-say.html | Mystery Illness on Wane in City of Outbreak, Chinese Say | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/when-nickel-opened-doors-automat-s-golden-age-before-coffee-soared-10-cents.html | When a Nickel Opened Doors; The Automat's Golden Age, Before Coffee Soared to 10 Cents | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-ruling-family-us-military-says-it-hears-hussein-son-calling-shots.html | A NATION AT WAR: RULING FAMILY; U.S. Military Says It Hears Hussein Son Calling Shots | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-review-a-cellist-tethered-lightly-to-bach-and-britten-solos.html | MUSIC REVIEW; A Cellist Tethered Lightly To Bach and Britten Solos | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-the-us-and-south-korea-letters-to-the-editor.html | The U.S. and South Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/stock-dealing-at-union-owned-insurer-creates-a-schism-within-labor.html | Stock Dealing at Union-Owned Insurer Creates a Schism Within Labor | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/l-customized-security-166952.html | Customized Security | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/tunnel-vision-kiss-desperation-disgusting-practice-vanishes-with-token.html | TUNNEL VISION; The Kiss of Desperation: A Disgusting Practice Vanishes With the Token | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-york-richard-t.html | Paid Notice: Deaths YORK, RICHARD T. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/the-last-refuge.html | The Last Refuge | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/arts/music-club-sandwich-and-pile-it-on-high.html | Club Sandwich, and Pile It On High | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-charges-against-unions-158046.html | Charges Against Unions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/nation-war-field-task-force-tarawa-two-marine-battalions-turn-confront-remnants.html | A NATION AT WAR: IN THE FIELD | TASK FORCE TARAWA; Two Marine Battalions Turn to Confront the Remnants of a Lurking Iraqi Division | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/bush-sees-limited-role-for-un-in-postwar-iraq.html | Bush Sees Limited Role for U.N. in Postwar Iraq | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/books/cecile-de-brunhoff-99-creator-of-babar.html | CêÁÊÁÁÉcile de Brunhoff, 99, Creator of Babar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/washington-post-and-los-angeles-times-each-win-three-pulitzer-prizes.html | Washington Post and Los Angeles Times Each Win Three Pulitzer Prizes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/c-corrections-167118.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-lawsuit-settled-letters-to-the-editor.html | Lawsuit settled : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/world-briefing-europe-germany-linguists-urge-french-over-english.html | World Briefing | Europe: Germany: Linguists Urge French Over English | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/IHT-vantage-point-rain-and-rules-turn-race-into-farce.html | Vantage Point : Rain and rules turn race into farce | False | By Brad Spurgeon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-hamill-francis-j-sj.html | Paid Notice: Deaths HAMILL, FRANCIS J., S.J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/metro-briefing-new-york-albany-camping-fees-to-rise.html | Metro Briefing | New York: Albany: Camping Fees To Rise | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/is-fear-spreading-faster-than-sars.html | Is Fear Spreading Faster Than SARS? | False | By Philip Bowring | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-golbe-alvin.html | Paid Notice: Deaths GOLBE, ALVIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-wisconsin-of-china-got-milk-but-hold-the-cheese.html | The Wisconsin Of China: Got Milk, but Hold the Cheese | False | By David Barboza | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-war-in-iraq-the-reality-of-us-presidents-to-europeans-bush-is-still-the.html | WAR IN IRAQ: The reality of U.S. presidents: To Europeans, Bush is still the problem | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-the-south-shiites-resenting-both-sides-are-swing-group.html | A NATION AT WAR: THE SOUTH; Shiites, Resenting Both Sides, Are Swing Group | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/health/the-doctor-s-world-to-contain-ailment-a-test-heads-the-wish-list.html | THE DOCTOR'S WORLD; To Contain Ailment, a Test Heads the Wish List | False | By Lawrence K. Altman, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/sports/on-baseball-snow-in-the-bronx-has-set-yanks-adrift.html | ON BASEBALL; Snow in the Bronx Has Set Yanks Adrift | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-tobier-emanuel.html | Paid Notice: Deaths TOBIER, EMANUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-war-in-iraq/difficult-work-ahead-war-has-not-reached-tipping-point.html | WAR IN IRAQ/Difficult work ahead' : War has not reached 'tipping point,' Rumsfeld asserts | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/worldbusiness/IHT-around-the-markets-stocks-stock-markets-worldwide.html | AROUND THE MARKETS/STOCKS : Stock markets worldwide rally as U.S. troops storm Baghdad | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/quotation-of-the-day-165352.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/front-row.html | Front Row | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169390.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-abelow-dr-irving.html | Paid Notice: Deaths ABELOW, DR. IRVING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/another-exhealthsouth-executive-charged-with-fraud.html | Another Ex-HealthSouth Executive Charged With Fraud | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-bloom-david.html | Paid Notice: Deaths BLOOM, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/they-can-run-but-they-can-t-fly.html | They Can Run but They Can't Fly | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/a-black-model-reaches-the-top-a-lonely-spot.html | A Black Model Reaches the Top, a Lonely Spot | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/american-soldiers-find-drums-possibly-storing.html | American Soldiers Find Drums Possibly Storing Chemical Agents | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/l-a-marine-s-story-158216.html | A Marine's Story | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/l-corrections-169382.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/science/l-dreaming-of-a-bright-ray-166944.html | Dreaming of a Bright Ray | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-debriefingday-19.html | DEBRIEFING:DAY 19 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/us/justices-allow-bans-on-cross-burnings-intended-as-threats.html | Justices Allow Bans On Cross Burnings Intended as Threats | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/a-decision-on-cross-burning.html | A Decision on Cross Burning | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/classified/paid-notice-deaths-de-brunhoff-cecile.html | Paid Notice: Deaths DE BRUNHOFF, CECILE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/opinion/IHT-nuclear-arms-and-the-mideast-letters-to-the-editor.html | Nuclear arms and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/c-corrections-169366.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/international/worldspecial/two-iraqi-ministries-are-afire-after-us-warplanes.html | Two Iraqi Ministries Are Afire After U.S. Warplanes Strike | False | By John F. Burns With Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/IHT-decision-linked-to-tensions-over-iraq-war-north-korea-snubs-south-by.html | Decision linked to tensions over Iraq war : North Korea snubs South by canceling meeting | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-08 | 2003-04-08 | https://www.nytimes.com/2003/04/08/nyregion/inside-168912.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/dance-review-clothes-can-be-flung-off-but-anxieties-still-remain.html | DANCE REVIEW; Clothes Can Be Flung Off, But Anxieties Still Remain | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/two-million-inmates-and-counting.html | Two Million Inmates, and Counting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-101st-airborne-division-battalion-stages-assault-iraqi-hilltop.html | A NATION AT WAR: IN THE FIELD | 101st AIRBORNE DIVISION; Battalion Stages Assault On Iraqi Hilltop Position And Guard's Complex | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-1953un-covenants-stalled-in-our-pages100-75-and-50-years-ago.html | 1953:UN Covenants Stalled : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/news/war-in-iraq-acknowledging-a-military-asset-british-tactics-make.html | WAR IN IRAQ / Acknowledging a military asset: British tactics make impression on U.S. | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-war-liberty-security-republicans-want-terrorism-law-made-permanent.html | A NATION AT WAR: LIBERTY AND SECURITY; Republicans Want Terrorism Law Made Permanent | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/church-disunity-in-the-priest-scandal.html | Church Disunity in the Priest Scandal | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-strategy-push-to-finish-the-job.html | A NATION AT WAR: STRATEGY; Push to Finish the Job | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/company-briefs-186139.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf-fans-view-admittance-as-badge-of-honor.html | GOLF; Fans View Admittance as Badge of Honor | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-paper-models-britains-inglorious-experience-in-iraq.html | Paper models : Britain's inglorious experience in Iraq | False | By Mohammad Tarbush, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-at-war-paying-for-the-war-senate-rolls-a-pork-barrel-into-war-bill.html | A NATION AT WAR: PAYING FOR THE WAR; Senate Rolls a Pork Barrel Into War Bill | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-185523.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-war-in-iraq-acknowledging-a-military-asset-british-tactics-make.html | WAR IN IRAQ / Acknowledging a military asset: British tactics make impression on U.S. | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/attacks-in-baghdad-husseins-uncertain-fate-and-a.html | Attacks in Baghdad, Hussein's Uncertain Fate and a Lowered U.S. Alert | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-the-buffalo-case-plea-by-man-who-met-bin-laden.html | A NATION AT WAR: THE BUFFALO CASE; Plea by Man Who Met bin Laden | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185256.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-charney-sara.html | Paid Notice: Deaths CHARNEY, SARA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-postwar-invasion-of-iraq.html | The Postwar Invasion of Iraq | False | By Wayne Arnold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/in-performance-theater-atoning-for-all-her-sins-by-wandering-the-ocean-floor.html | IN PERFORMANCE: THEATER; Atoning for All Her Sins By Wandering the Ocean Floor | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-russia-oil-terminal-planned.html | World Business Briefing | Europe: Russia: Oil Terminal Planned | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/one-more-time-ready-to-race-to-the-firehouse-s-rescue.html | One More Time, Ready to Race to the Firehouse's Rescue | False | By Randal C. Archibold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-reporter-killed-in-iraq-was-known-for-tenacity.html | A Reporter Killed in Iraq Was Known For Tenacity | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/partial-verdicts-in-miami-in-police-corruption-trial.html | Partial Verdicts in Miami In Police Corruption Trial | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-baghdad-under-assault.html | A NATION AT WAR; Baghdad Under Assault | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-mccarthy-helen-e-nee-o-leary.html | Paid Notice: Deaths MCCARTHY, HELEN E. (NEE O'LEARY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-halpin-paul-j.html | Paid Notice: Deaths HALPIN, PAUL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-point-of-view-european-detractors-fault-bush-but-where-are-the.html | POINT OF VIEW : European detractors fault Bush but where are the counterexamples? | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-goldberger-robert.html | Paid Notice: Deaths GOLDBERGER, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/panel-not-public-will-pick-final-9-11-memorial-design.html | Panel, Not Public, Will Pick Final 9/11 Memorial Design | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/middleeast/israeli-forces-kill-5-palestinians-in-gaza.html | Israeli Forces Kill 5 Palestinians in Gaza | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/dinner-with-nell-campbell-matilda-roche-diva-enters-with-marabou-mashed-potatoes.html | AT DINNER WITH: Nell Campbell and Matilda Roche; A Diva Enters, With Marabou And Mashed Potatoes | False | By Alex Witchel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-law-and-order-plans-for-policing-a-postwar-iraq.html | A NATION AT WAR: LAW AND ORDER; Plans for Policing a Postwar Iraq | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-task-force-tarawa-iraqis-evaporate-just-think-they-saw-us.html | A NATION AT WAR: IN THE FIELD | TASK FORCE TARAWA; Iraqis Evaporate: 'I Just Think They Saw Us Coming and Ran' | False | By Charlie Leduff and Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-101st-airborne-division-grenade-road-death-enemy-human-side-war.html | A NATION AT WAR: IN THE FIELD | 101ST AIRBORNE DIVISION; A Grenade on the Road, The Death of the Enemy: The Human Side of War | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185051.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-a-war-reporter-first-175919.html | A War Reporter First | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-cornell-george-d.html | Paid Notice: Deaths CORNELL, GEORGE D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185213.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-serbian-mystery-unravels-with-a-crackdown-on-gangsters.html | A Serbian Mystery Unravels With a Crackdown on Gangsters | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/on-baseball-the-yankees-knack-puzzles-gardenhire.html | ON BASEBALL; The Yankees' Knack Puzzles Gardenhire | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-pinpoint-bombing-hussein-fate-after-attack-still-unclear.html | A NATION AT WAR: PINPOINT BOMBING; Hussein Fate After Attack Still Unclear | False | By David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/commercial-real-estate-regional-market-englewood-nj-where-downtown-redevelopment.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Englewood, N.J.; Where Downtown Redevelopment Paid Off | False | By Terry Pristin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/us-tightens-grip-rockets-rain-on-baghdad.html | U.S. Tightens Grip; Rockets Rain on Baghdad | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-overview-april-8-2003-attacks-baghdad-hussein-s-uncertain-fate.html | A NATION AT WAR: AN OVERVIEW: APRIL 8, 2003; Attacks in Baghdad, Hussein's Uncertain Fate and a Lowered U.S. Alert | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/babatunde-olatunji-drummer-76-dies-brought-power-of-african-music-to-us.html | Babatunde Olatunji, Drummer, 76, Dies; Brought Power of African Music to U.S. | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/men-and-music-of-another-time-and-another-war.html | Men and Music of Another Time and Another War | False | By John W. Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/c-corrections-187160.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-junger-agnes.html | Paid Notice: Deaths JUNGER, AGNES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/palestinian-premier-faces-competing-demands-over-cabinet.html | Palestinian Premier Faces Competing Demands over Cabinet | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-germany-utility-sells-unit.html | World Business Briefing | Europe: Germany: Utility Sells Unit | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-ex-prisoner-war-parents-say-private-lynch-looks-stronger-than.html | A NATION AT WAR: THE EX-PRISONER OF WAR; Parents Say Private Lynch Looks Stronger Than Expected After Ordeal | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-southwest-new-mexico-air-force-cross-burning-case.html | National Briefing | Southwest: New Mexico: Air Force Cross-Burning Case | False | By Mindy Sink (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/c-corrections-187178.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/a-healthy-fear-of-sars-175404.html | A Healthy Fear of SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-1928modern-skirts-in-the-baltic-in-our-pages100-75-and-50-years.html | 1928:Modern Skirts in the Baltic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/news-summary-182974.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-quest-for-the-cup-round-1.html | HOCKEY ; Quest for the Cup, Round 1 | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-finlayson-john-lathrop.html | Paid Notice: Deaths FINLAYSON, JOHN LATHROP | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-roos-clara-cee-gee.html | Paid Notice: Deaths ROOS, CLARA (CEE GEE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/asia/us-army-headquarters-to-move-out-of-seoul.html | U.S. Army Headquarters to Move Out of Seoul | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-meanness-and-muscle-aid-cup-contenders.html | HOCKEY; Meanness and Muscle Aid Cup Contenders | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-and-the-true-expert-on-children-is-184969.html | And the True Expert on Children Is . . . | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/letter-from-africa-with-all-the-little-wars-big-peace-is-elusive.html | LETTER FROM AFRICA; With All the Little Wars, Big Peace Is Elusive | False | By Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/text-of-speech-by-vice-president-cheney.html | Text of Speech by Vice President Cheney | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/on-education-when-a-student-prefers-learning-of-the-hands-on-variety.html | ON EDUCATION; When a Student Prefers Learning of the Hands-On Variety | False | By Michael Winerip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/c-corrections-187186.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-china-plays-down-sars-risk.html | China plays down SARS risk | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-used-to-boos-in-ottawa-yashin-gives-isles-hope.html | HOCKEY; Used to Boos in Ottawa, Yashin Gives Isles Hope | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/house-majority-leader-hints-bush-must-settle-for-half-of-his-tax-cut.html | House Majority Leader Hints Bush Must Settle for Half of His Tax Cut | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/emotional-torrent-greets-gi-arrival-in-central.html | Emotional Torrent Greets G.I. Arrival in Central Baghdad | | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-kubie-john-s.html | Paid Notice: Deaths KUBIE, JOHN S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/budget-ax-threatens-3200-school-workers.html | Budget Ax Threatens 3,200 School Workers | False | By Jennifer Medina | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/technology-two-start-ups-aim-to-take-on-cisco-and-juniper.html | TECHNOLOGY; Two Start-Ups Aim to Take On Cisco and Juniper | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/fire-is-latest-setback-at-aol-time-warner-tower-in-columbus-circle.html | Fire Is Latest Setback at AOL Time Warner Tower in Columbus Circle | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/residents-blare-horns-dance-and-empty-government.html | Residents Blare Horns, Dance and Empty Government Offices | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/study-abroad-nail-biting-at-home.html | Study Abroad, Nail-Biting at Home | False | By Tamar Lewin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-mokotoff-harold-s.html | Paid Notice: Deaths MOKOTOFF, HAROLD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-decision-linked-to-tensions-over-iraq-war-north-korea-snubs-south-by.html | Decision linked to tensions over Iraq war : North Korea snubs South by canceling meeting | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/performance-classical-music-race-for-classical-careers-youngest-voices-sing-win.html | IN PERFORMANCE; CLASSICAL MUSIC; In a Race for Classical Careers, Youngest Voices Sing to Win | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/dissonant-thoughts-on-the-music-pulitzers.html | Dissonant Thoughts On the Music Pulitzers | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/asian-officials-say-mysterious-disease-may-be-here-to-stay.html | Asian Officials Say Mysterious Disease May Be Here to Stay | False | By Keith Bradsher With Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-excerpts-remarks-bush-blair-iraq-will-soon-be-liberated.html | A NATION AT WAR; Excerpts From Remarks by Bush and Blair: 'Iraq Will Soon Be Liberated' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf/2003-masters-predictions.html | 2003 Masters Predictions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-war-prisoners-despite-grim-finding-pow-families-try-hold-hope.html | A NATION AT WAR: THE PRISONERS; Despite Grim Finding, P.O.W. Families Try to Hold On to Hope | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/lottery-numbers.html | Lottery Numbers | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-when-chocolate-flowers-bloom-it-must-be-spring.html | FOOD STUFF; When Chocolate Flowers Bloom, It Must Be Spring | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-afghanistan-entering-cyberspace.html | World Briefing | Asia: Afghanistan: Entering Cyberspace | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/arabs-shocked-relieved-at-baghdads-fall.html | Arabs Shocked, Relieved at Baghdad's Fall | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/in-iraq-towns-allegiances-shift-quickly-to.html | In Iraq Towns, Allegiances Shift Quickly to Winning Side | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/commercial-real-estate-san-diego-s-spreading-biotechnology-colony.html | COMMERCIAL REAL ESTATE; San Diego's Spreading Biotechnology Colony | False | By Morris Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/parking-clerk-is-accused-of-fixing-tickets.html | Parking Clerk Is Accused of Fixing Tickets | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-hertzig-laura.html | Paid Notice: Deaths HERTZIG, LAURA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-new-york.html | Metro Briefing New York | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/us-says-it-will-press-on-beyond-central-baghdad.html | U.S. Says It Will Press On Beyond Central Baghdad | False | By Thomas Fuller, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-justifying-an-attack-letters-to-the-editor.html | Justifying an attack : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf/burk-appeals-protest-ruling.html | GOLF; Burk Appeals Protest Ruling | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-dreizen-dr-david-l.html | Paid Notice: Deaths DREIZEN, DR. DAVID L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/shuttle-findings-deemed-significant-but-inconclusive.html | Shuttle Findings Deemed Significant, but Inconclusive | False | By John Schwartz and Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/bombing-baghdad-the-target-is-hussein.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-at-odds-over-cyprus-175927.html | At Odds Over Cyprus | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-augusta-s-power-felt-far-beyond-its-gates.html | Sports of The Times; Augusta's Power Felt Far Beyond Its Gates | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-combat-us-tightens-grip-rockets-rain-on-baghdad.html | A NATION AT WAR: COMBAT; U.S. Tightens Grip; Rockets Rain on Baghdad | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/111-unidentified-corpses-at-crematory-perplex-investigators.html | 111 Unidentified Corpses at Crematory Perplex Investigators | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/british-shift-to-stopping-crime-in-basra.html | British Shift to Stopping Crime in Basra | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/japan-tries-a-new-tack-on-economy-buying-debt.html | Japan Tries A New Tack On Economy: Buying Debt | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/in-performance-pop-southern-manners-and-myths-with-sarcasm-and-romance.html | IN PERFORMANCE: POP; Southern Manners and Myths, With Sarcasm and Romance | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-skluth-l-herbert-md.html | Paid Notice: Deaths SKLUTH, L. HERBERT, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/fire-dept-study-predicts-a-lag-in-response-times.html | Fire Dept. Study Predicts A Lag in Response Times | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-attack-3-journalists-die-us-strikes-2-baghdad-buildings.html | A NATION AT WAR: THE ATTACK; 3 Journalists Die in U.S. Strikes on 2 Baghdad Buildings | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-memorials-gwen.html | Paid Notice: Memorials GWEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/a-us-push-on-accounting-fraud.html | A U.S. Push on Accounting Fraud | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-keeping-score-letters-to-the-editor.html | Keeping score : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/and-the-true-expert-on-children-is.html | And the True Expert on Children Is . . . | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-first-marine-division-some-iraqis-are-grateful-but-still-wary.html | A NATION AT WAR: IN THE FIELD / FIRST MARINE DIVISION; Some Iraqis Are Grateful, But Still Wary of U.S. Plans | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/white-house-proclaims-that-husseins-rule-is.html | White House Proclaims That Hussein's Rule Is Collapsing | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/italy-expected-to-join-european-union-deficit-nation-list.html | Italy Expected to Join European Union Deficit Nation List | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/before-power-plants-glory-days-indian-point-where-neutrons-now-dance-grand.html | Before Power Plants, Glory Days at Indian Point; Where Neutrons Now Dance, a Grand Amusement Park Stood on the Hudson | False | By Randal C. Archibold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-lawsuit-settled-letters-to-the-editor.html | Lawsuit settled : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/a-little-plantain-at-the-passover-table.html | A Little Plantain At the Passover Table | False | By Joan Nathan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/ex-officer-pleads-guilty-to-abusing-drivers.html | Ex-Officer Pleads Guilty to Abusing Drivers | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/celebration-in-baghdad-us-forces-reach-central.html | Celebration in Baghdad ; U.S. Forces Reach Central Square | False | By Staff and Wire Reports | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-wealth-who-ll-control-iraq-s-oil-tangled-questions-abound.html | A NATION AT WAR: WELLS OF WEALTH; Who'll Control Iraq's Oil? Tangled Questions Abound | False | By Felicity Barringer and Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185108.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-divine-intervention-morality-religion-and-an-illegitimate-war.html | Divine intervention : Morality, religion and an illegitimate war | False | By Konrad Raiser, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/industry-fears-long-term-effect-if-illness-spreads.html | Industry Fears Long-Term Effect If Illness Spreads | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/in-performance-theater-worse-than-marie-antoinette-let-them-eat-maggots.html | IN PERFORMANCE: THEATER; Worse Than Marie Antoinette: Let Them Eat Maggots | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-new-york-manhattan-ashley-and-michael-meet-destiny.html | Metro Briefing \| New York: Manhattan: Ashley And Michael, Meet Destiny | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-a-caterer-goes-from-tv-to-just-tea.html | FOOD STUFF; A Caterer Goes From TV To Just Tea | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/editors-note-editors-note-180513.html | Editors' Note; Editors' Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-slifka-sylvia.html | Paid Notice: Deaths SLIFKA, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/soccer-off-the-field-action-gets-rough.html | Soccer : Off the field, action gets rough | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-orton-george-washington-iii.html | Paid Notice: Deaths ORTON, GEORGE WASHINGTON III. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-goldstein-david.html | Paid Notice: Deaths GOLDSTEIN, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/sharing-alaska-style.html | Sharing, Alaska-Style | False | By Steven C. Clemons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-indonesia-visa-free-entries-cut.html | World Briefing \| Asia: Indonesia: Visa-Free Entries Cut | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-the-gold-market-letters-to-the-editor.html | The gold market : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/hockey-emergence-of-bruins-thornton-is-no-surprise-to-devils.html | HOCKEY; Emergence of Bruins' Thornton Is No Surprise to Devils | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-stein-jacob-jack.html | Paid Notice: Deaths STEIN, JACOB (JACK) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/its-as-light-as-air-but-tastier.html | It's as Light as Air, but Tastier | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-americas-unilateralism-letters-to-the-editor.html | America's unilateralism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/police-respond-to-a-911-call-only-to-find-a-burglar-dead.html | Police Respond To a 911 Call Only to Find A Burglar Dead | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-bombing-intelligence-letters-to-the-editor.html | Bombing intelligence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/pataki-asks-business-group-to-postpone-backing-tax.html | Pataki Asks Business Group To Postpone Backing Tax | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/media-business-advertising-buca-restaurant-chain-doesn-t-want-be-known-one-so-it.html | THE MEDIA BUSINESS: ADVERTISING; Buca, a restaurant chain, doesn't want to be known as one, so it takes a local approach. | False | By Sean Mehegan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/quotation-of-the-day-180521.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-point-guard-undaunted-by-a-loss.html | Sports of The Times; Point Guard Undaunted by a Loss | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/stifling-dissent-in-havana.html | Stifling Dissent in Havana | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/today-the-regime-is-in-disarray-us-military-says.html | 'Today the Regime Is in Disarray,' U.S. Military Says | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/samuel-n-antupit-71-designed-magazines.html | Samuel N. Antupit, 71; Designed Magazines | False | By Steven Heller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-asia-japan-nec-forecasts-loss.html | World Business Briefing \| Asia: Japan: NEC Forecasts Loss | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-matsui-s-hello-one-colossal-grand-slam.html | BASEBALL; Matsui's Hello: One Colossal Grand Slam | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-at-war-at-home-citizen-corps-hang-on-new-york.html | A NATION AT WAR: AT WAR AT HOME; Citizen Corps? Hang On, New York | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-the-media-deaths-of-journalists-bring-accusations-and-concerns.html | A NATION AT WAR: THE MEDIA; Deaths of Journalists Bring Accusations and Concerns | False | By Jacques Steinberg and Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-men-women-and-the-protest-at-augusta-184950.html | Men, Women and the Protest at Augusta | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/technology-is-there-life-after-silicon-valley-s-fast-lane.html | TECHNOLOGY; Is There Life After Silicon Valley's Fast Lane? | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/looters-empty-government-offices-as-us-tightens.html | Looters Empty Government Offices as U.S. Tightens Grip on Capital | False | By Dexter Filkins With Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/a-nation-at-war-doing-battle-for-buildings.html | A NATION AT WAR; Doing Battle for Buildings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/on-college-basketball-boeheim-and-syracuse-had-all-the-answers.html | On College Basketball; Boeheim and Syracuse Had All the Answers | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/republicans-press-for-bill-to-shield-vaccine-makers-from-suits.html | Republicans Press for Bill to Shield Vaccine Makers From Suits | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/trial-begins-in-bias-suit-by-deaf-ups-workers.html | Trial Begins in Bias Suit By Deaf U.P.S. Workers | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/nation-war-casualties-2-new-york-families-confront-pain-loss-with-deaths-marine.html | A NATION AT WAR: CASUALTIES; 2 New York Families Confront Pain of Loss With the Deaths of a Marine and an Army Private | False | By Lydia Polgreen and Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-russia-oil-rights-defended.html | World Business Briefing | Europe: Russia: Oil Rights Defended | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-fox-emanuel-h.html | Paid Notice: Deaths FOX, EMANUEL. H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-policy-scowcroft-urges-wide-role-for-the-un-in-postwar-iraq.html | A NATION AT WAR: POLICY; Scowcroft Urges Wide Role For the U.N. in Postwar Iraq | False | By Walter Gibbs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/united-and-5-groups-agree-on-concessions.html | United and 5 Groups Agree on Concessions | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/films-flee-the-loop-but-chicago-fights-back.html | Films Flee the Loop, but Chicago Fights Back | False | By David Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-britain-exchange-s-leader-named.html | World Business Briefing | Europe: Britain: Exchange's Leader Named | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/bombing-baghdad-the-target-is-hussein-185159.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-nation-at-war-the-marine-general-spokesman-molded-by-urban-warfare.html | A NATION AT WAR: THE MARINE GENERAL; Spokesman Molded by Urban Warfare | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-west-california-claw-protection.html | National Briefing | West: California: Claw Protection | False | By Calvin Sims (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-europe-italy-stolen-frescoes-found.html | World Briefing | Europe: Italy: Stolen Frescoes Found | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-bloom-david.html | Paid Notice: Deaths BLOOM, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/bombing-baghdad-the-target-is-hussein-185183.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/and-the-true-expert-on-children-is-184977.html | And the True Expert on Children Is . . . | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/c-corrections-187151.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/the-minimalist-steamy-fish-cool-greens.html | THE MINIMALIST; Steamy Fish, Cool Greens | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/IHT-cycling-ullrich-saddles-up-again-after-a-long-rough-spell.html | CYCLING : Ullrich saddles up again after a long rough spell | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/restaurants-a-chinese-palace-just-west-of-chinatown.html | RESTAURANTS; A Chinese Palace Just West of Chinatown | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-debriefingday-20.html | DEBRIEFING:DAY 20 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/tapping-cuban-roots-for-american-drama.html | Tapping Cuban Roots For American Drama | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-markets-market-place-judge-considering-options-for-philip-morris-bond.html | THE MARKETS; Market Place; Judge Considering Options for Philip Morris Bond | False | By Barry Meier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/new-orleans-hotel-owners-sue-ritz-carlton-and-marriott.html | New Orleans Hotel Owners Sue Ritz-Carlton and Marriott | False | By Lynnley Browning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/transactions-187330.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/the-chef-helene-darroze-a-french-version-of-polenta-with-help-from-cheese.html | THE CHEF: Hà'sÃCïà'ïÃ®ne Darroze; A French Version of Polenta, With Help From Cheese | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/israeli-missiles-kill-7-including-a-hamas-leader-in-gaza-city.html | Israeli Missiles Kill 7, Including a Hamas Leader, in Gaza City | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-nuclear-standoff-north-korea-s-neighbors-seek-crisis-role.html | A NATION AT WAR: NUCLEAR STANDOFF; North Korea's Neighbors Seek Crisis Role | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/college-basketball-rebuilt-huskies-repeat-as-champions-after-all.html | COLLEGE BASKETBALL; Rebuilt Huskies Repeat As Champions After All | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/aol-time-warner-in-talks-to-sell-its-atlanta-teams.html | AOL Time Warner in Talks To Sell Its Atlanta Teams | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/music/music-in-review.html | Music in Review | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-for-record-briefing-pentagon-fighting-urban-area-we-choose-targets.html | A NATION AT WAR; FOR THE RECORD | BRIEFING AT THE PENTAGON; Fighting in an Urban Area: 'We Choose Targets Carefully to Avoid Civilians' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/2-companies-said-to-agree-to-settle-suits-on-emissions.html | 2 Companies Said To Agree To Settle Suits on Emissions | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-south-arkansas-suit-over-gay-student-s-rights.html | National Briefing | South: Arkansas: Suit Over Gay Student's Rights | False | By Tamar Lewin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/power-broker-has-no-post-but-big-role.html | Power Broker Has No Post, But Big Role | False | By David Kocieniewski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/no-new-tax-cuts.html | No New Tax Cuts | False | By Bob Kerrey, Sam Nunn, Peter G. Peterson, Robert E. Rubin, Warren B. Rudman and Paul A. Volcker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-war-domestic-security-ridge-says-us-may-need-pay-install-antimissile.html | A NATION AT WAR; DOMESTIC SECURITY; Ridge Says U.S. May Need to Pay to Install Antimissile Devices on Airliners | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-new-york-manhattan-demanding-representation-with-taxation.html | Metro Briefing | New York: Manhattan: Demanding Representation With Taxation | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-correction.html | Correction | False | . International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/health-fears-spoil-a-swiss-jewel-show.html | Health Fears Spoil a Swiss Jewel Show | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-haeseker-donald-h.html | Paid Notice: Deaths HAESEKER, DONALD H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/how-to-boil-an-egg-so-simple-but-not-easy.html | How to Boil an Egg So Simple, but Not Easy | False | By Julia Moskin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/eating-well-online-clam-diggers-optional.html | EATING WELL; Online, Clam-Diggers Optional | False | By Marian Burros | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-in-the-field-battlegrounds-baghdad-and-beyond.html | A NATION AT WAR: IN THE FIELD; Battlegrounds: Baghdad and Beyond | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/national/national-briefing-west.html | National Briefing West | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/pro-football-anatomy-chad-morton-debacle-according-jets-general-manager.html | PRO FOOTBALL; Anatomy of the Chad Morton Debacle, According to the Jets' General Manager | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-europe-britain-poor-sales-at-retailer.html | World Business Briefing | Europe: Britain: Poor Sales At Retailer | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/inside-185841.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/recipe-matzo-brei-with-caramelized-apples-honey-vanilla-sauce-and.html | Recipe: Matzo Brei With Caramelized Apples, Honey Vanilla Sauce and Mascarpone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/nba-roundup-mutombo-discusses-status.html | N.B.A.: ROUNDUP; MUTOMBO DISCUSSES STATUS | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-africa-morocco-the-cause-that-refreshes.html | World Briefing | Africa: Morocco: The Cause That Refreshes | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/theater-review-moliere-s-mixed-feelings-about-don-juan-s-sins.html | THEATER REVIEW; Molié'sAfire's Mixed Feelings About Don Juan's Sins | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/world-business-briefing-asia-india-power-plant-plan.html | World Business Briefing | Asia: India: Power Plant Plan | False | By Saritha Rai (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/25-and-under-garment-district-s-ethnic-mix-now-offers-balkanian.html | $25 AND UNDER; Garment District's Ethnic Mix Now Offers 'Balkanian' | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-field-basra-former-captives-recall-horror-hussein-s-prisons.html | A NATION AT WAR: IN THE FIELD | BASRA; Former Captives Recall Horror of Hussein's Prisons | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/theater/recent-plays.html | Recent Plays | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-iraqi-capital-key-section-city-taken-street-street-fight.html | A NATION AT WAR: IRAQI CAPITAL; Key Section of City Is Taken In a Street-by-Street Fight | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/with-an-eye-on-expansion-nyu-seeks-local-opinions.html | With an Eye on Expansion, N.Y.U. Seeks Local Opinions | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/war-plan-works-pentagon-says-but-surprises-abound.html | War Plan Works, Pentagon Says, but Surprises Abound | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-fisher-m.html | Paid Notice: Deaths FISHER, M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-men-women-and-the-protest-at-augusta-184942.html | Men, Women and the Protest at Augusta | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-a-war-rebuilding-us-team-arrives-in-iraq-to-establish-postwar-base.html | A NATION AT WAR: REBUILDING; U.S. Team Arrives in Iraq To Establish Postwar Base | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/recipe-caramelized-onion-and-mushroom-matzo-brei.html | Recipe: Caramelized Onion and Mushroom Matzo Brei | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/france-and-britain-urge-push-for-mideast-peace.html | France and Britain Urge Push for Mideast Peace | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball/matsui-warms-hearts-of-yankees-and-fans.html | Matsui Warms Hearts of Yankees and Fans | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185078.html | Bombing Baghdad: The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-side-effects-of-war-letters-to-the-editor.html | Side effects of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/healthsouth-ex-executive-is-charged.html | HealthSouth Ex-Executive Is Charged | False | By Reed Abelson and Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-war-immigrants-cardinal-seeks-citizenship-for-noncitizens-us-forces.html | A NATION AT WAR: IMMIGRANTS; Cardinal Seeks Citizenship For Noncitizens In U.S. Forces | False | By Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/wine-talk-beaujolais-shedding-the-new-for-the-old.html | WINE TALK; Beaujolais, Shedding the New for the Old | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/nation-war-reconstruction-contracts-2-democrats-call-for-scrutiny-bidding.html | A NATION AT WAR: RECONSTRUCTION CONTRACTS; 2 Democrats Call for Scrutiny Of Bidding to Reconstruct Iraq | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-musikar-sam.html | Paid Notice: Deaths MUSIKAR, SAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/IHT-seoul-moves-to-avert-un-battle-over-north-korea.html | Seoul moves to avert UN battle over North Korea | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/public-lives-so-many-street-corners-so-many-stories.html | PUBLIC LIVES; So Many Street Corners, So Many Stories | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-africa-algeria-desert-navigation-error-cited.html | World Briefing | Africa: Algeria: Desert Navigation Error Cited | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-overextended-military-174807.html | Overextended Military | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/style/IHT-jazz-paris-bobby-short-is-still-playing-still-swinging.html | JAZZ / PARIS : Bobby Short is still playing, still swinging | False | By Mike Zwerin, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-cohen-solomon.html | Paid Notice: Deaths COHEN, SOLOMON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/in-spain-premier-is-focus-of-anger-at-journalist-deaths-in.html | In Spain, Premier Is Focus of Anger at Journalist Deaths in Iraq | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-west-california-looking-for-a-name.html | National Briefing | West: California: Looking For A Name | False | By Calvin Sims (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/college-basketball-ratings-slump-for-mens-final.html | COLLEGE BASKETBALL; Ratings Slump For Men's Final | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/golf-woods-hopes-his-game-will-do-all-his-talking.html | GOLF; Woods Hopes His Game Will Do All His Talking | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/sports-of-the-times-a-caddie-s-incurable-burden.html | Sports of The Times; A Caddie's Incurable Burden | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-news-analysis-bush-s-war-message-strong-and-clear.html | A NATION AT WAR: NEWS ANALYSIS; Bush's War Message: Strong and Clear | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-matsui-s-bat-warms-hearts-of-yankees.html | BASEBALL; Matsui's Bat Warms Hearts of Yankees | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-south-pacific-kiribati-icebreaker-rescue.html | World Briefing | South Pacific: Kiribati: Icebreaker Rescue | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/mastercard-and-visa-are-ordered-to-refund-currency-fees.html | MasterCard and Visa Are Ordered to Refund Currency Fees | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/gm-board-set-to-sell-control-of-hughes-unit-to-news-corp.html | G.M. Board Set to Sell Control Of Hughes Unit to News Corp. | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/men-women-and-the-protest-at-augusta.html | Men, Women and the Protest at Augusta | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-levitt-evelyn.html | Paid Notice: Deaths LEVITT, EVELYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/theater/speechwriter-with-second-act-for-play-about-titans-richard-goodwin-draws-his.html | Speechwriter With a Second Act; For a Play About Titans, Richard Goodwin Draws on His Experience | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/the-media-business-advertising-addenda-accounts-186295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Sean Mehegan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/l-bombing-baghdad-the-target-is-hussein-185124.html | Bombing Baghdad; The Target Is Hussein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/books/books-of-the-times-visions-of-vice-and-virtue-rule-a-nation-s-heart.html | BOOKS OF THE TIMES; Visions of Vice and Virtue Rule a Nation's Heart | False | By David J. Garrow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-maze-of-identities-for-the-muslims-of-france.html | A Maze of Identities for the Muslims of France | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-1903women-to-run-newspaper-in-our-pages100-75-and-50-years-ago.html | 1903:Women to Run Newspaper : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/hold-your-applause.html | Hold Your Applause | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/metro-briefing-connecticut-branford-critically-wounded-girl-dies.html | Metro Briefing | Connecticut: Branford: Critically Wounded Girl Dies | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-goodman-marily-n-nee-meyerson.html | Paid Notice: Deaths GOODMAN, MARILYN (NEE MEYERSON) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/plus-pro-football-dayne-and-fassel-finally-connect.html | PLUS: PRO FOOTBALL; Dayne and Fassel Finally Connect | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/bush-although-cautious-is-buoyed-by-wonderful.html | Bush, Although Cautious, Is Buoyed by 'Wonderful News' | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/in-abandoned-iraqi-files-hints-of-what-might-have.html | In Abandoned Iraqi Files, Hints of What Might Have Been | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-europe-britain-3-convicted-in-bombing-campaign.html | World Briefing | Europe: Britain: 3 Convicted In Bombing Campaign | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-maul-kathleen.html | Paid Notice: Deaths MAUL, KATHLEEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/nostalgia-the-secret-ingredient-of-matzo-brei.html | Nostalgia, the Secret Ingredient of Matzo Brei | False | By Melissa Clark | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-bringing-sweet-treats-from-india-to-the-internet.html | FOOD STUFF; Bringing Sweet Treats From India to the Internet | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/a-comment-on-wellstone-creates-furor-for-successor.html | A Comment On Wellstone Creates Furor For Successor | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/IHT-repairing-the-damage-letters-to-the-editor.html | Repairing the damage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/bush-pledges-to-help-as-ulster-nears-a-junction-in-peace-path.html | Bush Pledges to Help as Ulster Nears a Junction in Peace Path | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/the-ncaa-trophy-is-gold-all-else-is-orange.html | The N.C.A.A. Trophy Is Gold. All Else Is Orange. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/no-neat-categories-for-the-casualties-of-war.html | No Neat Categories for the Casualties of War | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/business-digest-181978.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/dances-with-wolfowitz.html | Dances With Wolfowitz | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/c-corrections-187194.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/company-news-gm-and-bmw-to-announce-joint-venture-on-fuel-cells.html | COMPANY NEWS; G.M. AND BMW TO ANNOUNCE JOINT VENTURE ON FUEL CELLS | False | By Danny Hakim (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/news/debriefingday-20.html | DEBRIEFING;DAY 20 | False | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/national-briefing-rockies-colorado-accord-on-ramsey-murder-theory.html | National Briefing | Rockies: Colorado: Accord On Ramsey Murder Theory | False | By Mindy Sink (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/american-reining-in-frequent-flier-plan.html | American Reining In Frequent-Flier Plan | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/pro-basketball-knicks-manage-to-keep-their-slim-playoff-hopes-alive.html | PRO BASKETBALL; Knicks Manage to Keep Their Slim Playoff Hopes Alive | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-becker-martin-h.html | Paid Notice: Deaths BECKER, MARTIN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/in-search-of-horror-weapons.html | In Search of Horror Weapons | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-darlington-marcia-mcm.html | Paid Notice: Deaths DARLINGTON, MARCIA MCM. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/basketball/nets-pay-little-mind-to-game-that-matters.html | Nets Pay Little Mind to Game That Matters | False | By Ray Glier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/terror-defense-lawyers-say-jailers-held-them-for-2-hours.html | Terror Defense Lawyers Say Jailers Held Them for 2 Hours | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/new-york-gains-largest-share-of-antiterror-aid.html | New York Gains Largest Share of Antiterror Aid | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/a-nation-at-war-diplomacy-chirac-to-join-german-and-russian-leaders.html | A NATION AT WAR: DIPLOMACY; Chirac to Join German and Russian Leaders | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/media-business-advertising-addenda-ex-grey-executive-pleads-guilty-charges.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ex-Grey Executive Pleads Guilty to Charges | False | By Sean Mehegan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/arrest-of-a-popular-athletic-director-leaves-students-stunned.html | Arrest of a Popular Athletic Director Leaves Students Stunned | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-it-s-as-light-as-air-but-tastier.html | FOOD STUFF; It's as Light as Air, but Tastier | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-deaths-meltzer-esther.html | Paid Notice: Deaths MELTZER, ESTHER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/another-czech-dies-in-growing-string-of-self-immolations.html | Another Czech Dies In Growing String Of Self-Immolations | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/why-wine-costs-what-it-does.html | Why Wine Costs What It Does | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/nyregion/boldface-names-184705.html | BOLDFACE NAMES | False | By Joyce Wadler With Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/chinese-official-says-disease-is-controlled-in-city-of-origin.html | Chinese Official Says Disease Is Controlled in City of Origin | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/worldspecial/in-an-ancient-monastery-war-has-been-a-frequent.html | In an Ancient Monastery, War Has Been a Frequent Visitor | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/opinion/the-budget-no-one-wants.html | The Budget No One Wants | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/middleeast/rula-amin-revenge-a-concern-now.html | Rula Amin: Revenge a Concern Now | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/arts/uncompromising-in-poetry-since-a-first-example-at-16.html | Uncompromising in Poetry Since a First Example at 16 | False | By Dinitia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/sports/baseball-trusting-himself-more-wigginton-delivers.html | BASEBALL; Trusting Himself More, Wigginton Delivers | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/nation-war-president-bush-sees-aid-role-un-limited-rebuilding-iraq.html | A NATION AT WAR: THE PRESIDENT; Bush Sees Aid Role Of U.N. as Limited In Rebuilding Iraq | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/business/company-news-french-retailer-might-sell-unit-to-office-depot.html | COMPANY NEWS; FRENCH RETAILER MIGHT SELL UNIT TO OFFICE DEPOT | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/us/inadequacy-of-tests-on-shuttle-hinders-part-of-inquiry.html | Inadequacy of Tests on Shuttle Hinders Part of Inquiry | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/world-briefing-asia-china-milk-kills-3-children.html | World Briefing | Asia: China: Milk Kills 3 Children | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/style/IHT-in-europe-taking-note-of-classical-musicians.html | In Europe, taking note of classical musicians | False | By Alexandra Day, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/world/india-pressed-on-kashmir-attacks.html | India Pressed on Kashmir Attacks | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/dining/food-stuff-for-a-range-of-dishes-a-taste-of-celery-no-strings-attached.html | FOOD STUFF; For a Range of Dishes, A Taste of Celery, No Strings Attached | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-09 | 2003-04-09 | https://www.nytimes.com/2003/04/09/health/asia-faces-increasing-isolation-because-of-deadly-disease.html | Asia Faces Increasing Isolation Because of Deadly Disease | False | By Thomas Crampton Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/suit-accuses-toyota-of-bias-in-lending.html | Suit Accuses Toyota Of Bias in Lending | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/kidnapping-has-germans-debating-police-torture.html | Kidnapping Has Germans Debating Police Torture | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/satellite-empire-market-place-tracking-stock-idea-goes-into-retirement-gm.html | A SATELLITE EMPIRE; MARKET PLACE; The Tracking Stock Idea Goes Into Retirement at G.M. | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-bombing-intelligence-letters-to-the-editor.html | Bombing intelligence ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-home-sweet-home-for-aircraft-carrier.html | A NATION AT WAR; Home Sweet Home For Aircraft Carrier | False | By Lynette Clemetson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/a-bar-steeped-in-the-past-and-still-cured-in-smoke.html | A Bar Steeped in the Past, and Still Cured in Smoke | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/pact-with-baggage-handlers-and-mechanics-at-american-air.html | Pact With Baggage Handlers and Mechanics at American Air | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-orschel-mrs-albert-k.html | Paid Notice: Deaths ORSCHEL, MRS. ALBERT K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-o-brien-mary-agnes.html | Paid Notice: Deaths O'BRIEN, MARY AGNES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-design-frivolous-no-more-deco-draws-more-bids-than-indulgent-smiles.html | CURRENTS; DESIGN; Frivolous No More: Deco Draws More Bids Than Indulgent Smiles | False | By Elaine Louie | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/jubilant-v-i-day.html | Jubilant V-I Day | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/joy-in-baghdad-arab-consternation-and-the-mystery.html | Joy in Baghdad, Arab Consternation and the Mystery of Saddam Hussein | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-skluth-l-herbert-md.html | Paid Notice: Deaths SKLUTH, L. HERBERT, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-slifka-sylvia.html | Paid Notice: Deaths SLIFKA, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/college/hootie-handles-heat-on-eve-of-the-masters.html | Hootie Handles Heat on Eve of the Masters | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/company-briefs-200751.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/text-of-president-bushs-speech-on-iraqi-tv.html | Text of President Bush's Speech on Iraqi TV | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/israeli-palestinian-clashes-leave-six-dead.html | Israeli-Palestinian Clashes Leave Six Dead | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/1-the-republic-of-fear-comes-crashing-down-a-plea-for-humility-199141.html | The Republic of Fear Comes Crashing Down; A Plea for Humility | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-charney-sara.html | Paid Notice: Deaths CHARNEY, SARA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-1953us-ponders-dividing-korea-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Ponders Dividing Korea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/chief-quits-big-maker-of-chemicals.html | Chief Quits Big Maker Of Chemicals | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-wells-wealth-us-banking-iraq-oil-finance-reconstruction.html | A NATION AT WAR: WELLS OF WEALTH; U.S. Is Banking on Iraq Oil To Finance Reconstruction | False | By Jeff Gerth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-side-effects-of-war-letters-to-the-editor.html | Side effects of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/news/seoul-moves-to-avert-un-battle-over-north-korea.html | Seoul moves to avert UN battle over North Korea | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/national-briefing-new-england-rhode-island-club-capacity-called-overstated.html | National Briefing \| New England: Rhode Island: Club Capacity Called Overstated | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-music-play-fascinating-rhythms-for-your-ears-only.html | NEWS WATCH: MUSIC; Play Fascinating Rhythms, for Your Ears Only | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-wollenberger-gerard.html | Paid Notice: Deaths WOLLENBERGER, GERARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-202983.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/news/war-in-iraq-why-so-many-failed-predictions-worstcase-scenarios-forecast.html | WAR IN IRAQ / Why so many failed predictions?: Worst-case scenarios forecast in Iraq have not come about | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/the-fall-of-baghdad.html | The Fall of Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-people-199559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/albany-senator-seeks-to-block-bloomberg-s-school-district-plan.html | Albany Senator Seeks to Block Bloomberg's School District Plan | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/quotation-of-the-day-202673.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/technology-microsoft-to-allow-partners-to-alter-some-source-code.html | TECHNOLOGY; Microsoft to Allow Partners To Alter Some Source Code | False | By Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-asia-japan-weak-machinery-orders.html | World Business Briefing \| Asia: Japan: Weak Machinery Orders | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/france-proposes-adoption-of-plea-bargaining-in-legal-overhaul.html | France Proposes Adoption of Plea Bargaining in Legal Overhaul | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-elusive-weapons-199109.html | The Republic of Fear Comes Crashing Down; Elusive Weapons | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-visa-rules-tightened-flights-canceled-and-visits-by-top-officials.html | Visa rules tightened, flights canceled and visits by top officials postponed : Asian isolation grows in response to SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/world-music-review-heartache-and-history-in-a-style-of-the-greeks.html | WORLD MUSIC REVIEW; Heartache And History In a Style Of the Greeks | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/europe/28-boys-die-in-fire-at-school-for-deaf-in-russia.html | 28 Boys Die in Fire at School for Deaf in Russia | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/worldbusiness/IHT-chancellor-expects-expanding-deficits-britain-cuts.html | Chancellor expects expanding deficits : Britain cuts its forecast for growth | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/online-shopper-comfort-in-your-closet-spring-staples.html | ONLINE SHOPPER; Comfort in Your Closet: Spring Staples | False | By Michelle Slatalla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/is-it-greenwich-or-stamford-lay-your-head-on-either-side.html | Is It Greenwich Or Stamford? Lay Your Head on Either Side | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/what-s-next-a-self-powered-dna-computer-redefines-small.html | WHAT'S NEXT; A Self-Powered DNA Computer Redefines Small | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/at-home-with-julia-louis-dreyfus-and-brad-hall-a-house-that-any-tree-would-hug.html | AT HOME WITH/Julia Louis-Dreyfus and Brad Hall; A House That Any Tree Would Hug | False | By Amanda Griscom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/tv-sports-the-good-the-bad-and-the-ugly.html | TV SPORTS; The Good, the Bad and the Ugly | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/state-of-the-art-the-web-by-modem-a-bit-faster.html | STATE OF THE ART; The Web By Modem, A Bit Faster | False | By David Pogue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/debris-tends-to-discount-a-shuttle-theory.html | Debris Tends to Discount a Shuttle Theory | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/bush-tunes-in-and-sees-iraqis-in-celebrations.html | Bush Tunes In and Sees Iraqis in Celebrations | False | By Elisabeth Bumiller and Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-gray-david-g.html | Paid Notice: Deaths GRAY, DAVID G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/in-practice-no-holds-barred-for-a-roving-office.html | In Practice; No Holds Barred for a Roving Office | False | By Rob Fixmer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-europe-france-chirac-urges-nation-guard-against-bias.html | World Briefing \| Europe: France: Chirac Urges Nation Guard Against Bias | False | By Marlise Simons (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/baseball-yanks-roll-up-their-sleeves-and-edge-twins.html | BASEBALL; Yanks Roll Up Their Sleeves and Edge Twins | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-notebook-course-takes-on-more-water.html | GOLF: NOTEBOOK; Course Takes On More Water | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/national-briefing-washington-union-endorses-gephardt.html | National Briefing \| Washington: Union Endorses Gephardt | False | By Steven Greenhouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/national/national-briefing-washington.html | National Briefing Washington | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/mob-kills-islamic-cleric.html | Mob Kills Islamic Cleric | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/4-miami-police-officers-convicted-of-conspiracy-in-shootings.html | 4 Miami Police Officers Convicted of Conspiracy in Shootings | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/worldbusiness/british-and-french-to-halt-concorde-flights.html | British and French to Halt Concorde Flights | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-interfaces-zap-a-foe-surf-the-web-keys-to-suit-your-software.html | NEWS WATCH: INTERFACES; Zap a Foe, Surf The Web: Keys to Suit Your Software | False | By Charles Herold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-hot-properties-inspiring-jealousy-by-day-lighting-the-road-by-night.html | NEWS WATCH: HOT PROPERTIES; Inspiring Jealousy by Day, Lighting the Road by Night | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-detainees-denver-judge-releases-2-men-investigated-for-terrorism-ties.html | A NATION AT WAR: DETAINEES; Denver Judge Releases 2 Men Investigated for Terrorism Ties | False | By Christopher Drew | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-bronx-man-arrested-in-7-bank-robberies.html | Metro Briefing \| New York: Bronx Man Arrested In 7 Bank Robberies | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/wnew-cutting-talk-format-to-focus-on-free-form-music.html | WNEW Cutting Talk Format To Focus on Free-Form Music | False | By Lynette Holloway | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/college-notebook-hobey-baker-award-has-three-finalists.html | COLLEGE NOTEBOOK; Hobey Baker Award Has Three Finalists | False | By Mark Scheerer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/military-and-cia-searching-baghdad-for-hussein.html | Military and C.I.A. Searching Baghdad for Hussein and His Sons or Their Bodies | False | By James Risen and David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-gay-elisabeth-feitler.html | Paid Notice: Deaths GAY, ELISABETH FEITLER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/man-charged-with-abuse-is-found-cut.html | Man Charged With Abuse Is Found Cut | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/plus-swimming-coughlin-is-tops-among-the-women.html | PLUS: SWIMMING; Coughlin Is Tops Among the Women | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-united-nations-security-council-averts-standoff-north-korea-nuclear.html | A NATION AT WAR: UNITED NATIONS; Security Council Averts Standoff on North Korea Nuclear Issue | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-courts-new-turn-in-dirty-bomb-case.html | A NATION AT WAR: THE COURTS; New Turn in 'Dirty Bomb' Case | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-galanter-wynne-l.html | Paid Notice: Deaths GALANTER, WYNNE L | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-at-the-pentagon-a-good-day-for-the-iraqi-people.html | A NATION AT WAR; At the Pentagon: 'A Good Day for the Iraqi People' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/focus-shifts-to-northern-iraq-a-message-for.html | Focus Shifts to Northern Iraq; A Message for Iraqis; U.S. Says Baghdad 'Still an Ugly Place' | False | By Staff and Wire Reports | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-europe-germany-tough-target-for-carmaker.html | World Business Briefing \| Europe: Germany: Tough Target For Carmaker | False | By Mark Landler (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/behind-the-a-b-c-s-a-buzz-saw-ambitious-schools-deputy-shakes-up-the-curriculum.html | Behind the A B C's, a Buzz Saw; Ambitious Schools Deputy Shakes Up the Curriculum | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/spoils-of-war.html | Spoils of War | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-kurds-sense-that-iraqi-leader-gone-brings-joy-north.html | A NATION AT WAR: THE KURDS; A Sense That the Iraqi Leader Is Gone Brings Joy in the North | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-field-welcoming-invaders-tearing-loose-new-power-arrives-ruins.html | A NATION AT WAR: IN THE FIELD \| WELCOMING THE INVADERS; Tearing Loose as a New Power Arrives at the Ruins of Babylon | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/police-stop-collecting-data-on-protesters-politics.html | Police Stop Collecting Data on Protesters' Politics | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/focus-shifts-to-northern-iraq-us-says-baghdad.html | Focus Shifts to Northern Iraq, U.S. Says Baghdad 'Still an Ugly Place' | False | By Steven Lee Myers With Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-lampe-rita.html | Paid Notice: Deaths LAMPE, RITA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-mideast-view-arab-world-shows-a-mix-of-emotions.html | A NATION AT WAR: THE MIDEAST VIEW; Arab World Shows a Mix Of Emotions | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-iraqi-files-in-documents-glimpses-of-failed-plan-for-defense.html | A NATION AT WAR: IRAQI FILES; In Documents, Glimpses Of Failed Plan For Defense | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-new-leaders-basra-there-s-wariness-about-same-old-faces.html | A NATION AT WAR: IN THE FIELD / NEW LEADERS; In Basra, There's Wariness About the Same Old Faces | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/a-refuge-of-orchids.html | A Refuge of Orchids | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/in-los-angeles-it-s-south-central-no-more.html | In Los Angeles, It's South-Central No More | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/satellite-empire-analysis-murdoch-gets-upper-hand-cable-with-hughes-deal.html | A SATELLITE EMPIRE: NEWS ANALYSIS; Murdoch Gets Upper Hand On Cable With Hughes Deal | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-accounts-199540.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-public-and-private-distinctions.html | GOLF; Public and Private Distinctions | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/a-right-to-retaliate-193518.html | A Right to Retaliate | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/bridge-a-deal-of-rare-happenings.html | BRIDGE; A Deal of Rare Happenings | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/hockey/daneyko-is-a-playoff-constant-for-the-devils.html | Daneyko Is a Playoff Constant for the Devils | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-new-aeroflot-192783.html | The New Aeroflot | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/readersopinions/the-spread-of-sars.html | The Spread of SARS | False | By Nytimes.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/public-lives-a-fund-raiser-who-bridges-racial-borders.html | PUBLIC LIVES; A Fund-Raiser Who Bridges Racial Borders | False | By Lynda Richardson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/text-of-british-prime-minister-tony-blairs-speech.html | Text of British Prime Minister Tony Blair's Speech on Iraqi TV | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/health/hong-kong-balks-at-wide-quarantines-for-mystery-illness.html | Hong Kong Balks at Wide Quarantines for Mystery Illness | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/fears-in-turkey-that-its-cyprus-problem-is-alienating-europe.html | Fears in Turkey That Its Cyprus Problem is Alienating Europe | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-tv-watch-amid-the-scenes-of-joy-a-sight-less-welcome.html | A NATION AT WAR: THE TV WATCH; Amid the Scenes of Joy, A Sight Less Welcome | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-202959.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-a-tribute-why-the-un-is-relevant.html | A tribute : Why the UN is relevant | False | By Jordan Ryan, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/shift-in-bonds-has-states-rethinking-tobacco-plans.html | Shift in Bonds Has States Rethinking Tobacco Plans | False | By Al Baker and Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-stein-jacob-jack.html | Paid Notice: Deaths STEIN, JACOB (JACK) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-cornell-george-d.html | Paid Notice: Deaths CORNELL, GEORGE D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/in-vintage-maps-a-japan-bygone-floats-lyrically-online.html | In Vintage Maps, a Japan Bygone Floats Lyrically Online | False | By Julie Lew | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/the-pc-generation-back-to-the-board.html | The PC Generation, Back to the Board | False | By By Seth Schiesel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/it-adds-up-and-up-and-up.html | It Adds Up (and Up, and Up) | False | By Rob Fixmer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-dreizen-dr-david.html | Paid Notice: Deaths DREIZEN, DR. DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/far-from-the-cheering-crowds-marines-in-standby.html | Far From the Cheering Crowds, Marines in 'Standby Mode' | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-northern-front-attention-now-shifts-to-the-role-of-the-kurds.html | A NATION AT WAR; NORTHERN FRONT; Attention Now Shifts to the Role of the Kurds | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/the-iraq-the-arab-world-saw-all-along.html | The Iraq the Arab World Saw All Along | False | By Mamoun Fandy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/us-forces-take-control-of-baghdad.html | U.S. Forces Take Control of Baghdad | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-us-weighs-shifting-troops-south-of-seoul.html | U.S. weighs shifting troops south of Seoul | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-americas-unilateralism-letters-to-the-editor.html | America's unilateralism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/inside-202860.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/competing-for-work-in-postwar-iraq.html | Competing for Work in Postwar Iraq | False | By Diana B. Henriques | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/the-republic-of-fear-comes-crashing-down-the-human-cost-199095.html | The Republic of Fear Comes Crashing Down; The Human Cost | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-203041.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/covering-the-war.html | Covering the War | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/transactions-204099.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-debriefingday-21.html | DEBRIEFING:DAY 21 | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/pro-basketball-it-s-official-no-playoffs-for-knicks.html | PRO BASKETBALL; It's Official: No Playoffs For Knicks | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/movies/norman-lear-discovers-soul-mates-in-south-park.html | Norman Lear Discovers Soul Mates in 'South Park' | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/sports-of-the-times-hootie-is-handling-the-heat-on-the-eve-of-the-masters.html | Sports Of The Times; Hootie Is Handling the Heat on the Eve of the Masters | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-sets-overwhelmed-by-what-s-on-tv-then-get-a-smaller-screen.html | CURRENTS: SETS; Overwhelmed by What's on TV? Then Get a Smaller Screen | False | By Stephen Treffinger | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/james-d-finley-86-textile-executive-dies.html | James D. Finley, 86, Textile Executive, Dies | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/furniture-forecast-thawing-prices.html | Furniture Forecast: Thawing Prices | False | By Liz Seymour | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-mokotoff-harold-s.html | Paid Notice: Deaths MOKOTOFF, HAROLD S. | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/us-plan-for-wall-st-firms-drops-provision-for-a-move.html | U.S. Plan for Wall St. Firms Drops Provision for a Move | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-thank-you-america-199087.html | The Republic of Fear Comes Crashing Down; Thank You, America | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/horse-racing-a-troubled-jockey-tries-to-stay-on-the-right-path.html | HORSE RACING; A Troubled Jockey Tries To Stay on the Right Path | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/a-high-point-in-2-decades-of-us-might.html | A High Point in 2 Decades of U.S. Might | False | By R.w. Apple Jr. | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/hockey-isles-knock-the-flash-out-of-the-senators.html | HOCKEY; Isles Knock the Flash Out of the Senators | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/dance-review-grief-and-joy-stark-contrast.html | DANCE REVIEW; Grief and Joy: Stark Contrast | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-199036.html | The Republic of Fear Comes Crashing Down | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-vietnam-smuggled-animals-burned.html | World Briefing | Asia: Vietnam: Smuggled Animals Burned | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-casualties-number-of-iraqis-killed-may-never-be-determined.html | A NATION AT WAR: THE CASUALTIES; Number of Iraqis Killed May Never Be Determined | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-jersey-newark-ex-mayor-denies-corruption-change.html | Metro Briefing | New Jersey: Newark: Ex-Mayor Denies Corruption Charge | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-steinberger-dr-bernard.html | Paid Notice: Deaths STEINBERGER, DR. BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-manhunt-military-cia-searching-baghdad-for-hussein-his-sons-their.html | A NATION AT WAR: MANHUNT; Military and C.I.A. Searching Baghdad for Hussein and His Sons or Their Bodies | False | By James Risen and David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/turkish-leaders-sending-military-observers-to.html | Turkish Leaders Sending Military Observers to Kirkuk | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/arab-street-shifting-its-gaze-to-iraq-after.html | Arab Street Shifting Its Gaze to Iraq After Hussein | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/a-nation-at-war-202622.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT/war-in-iraq-why-so-many-failed-predictions-worstcase-scenarios-forecast.html | WAR IN IRAQ / Why so many failed predictions?: Worst-case scenarios forecast in Iraq have not come about | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-arab-americans-iraqis-us-celebrate-hussein-s-seering-downfall.html | A NATION AT WAR: ARAB-AMERICANS; Iraqis in the U.S. Celebrate Hussein's Seering Downfall | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-the-liberators-199133.html | The Republic of Fear Comes Crashing Down; The Liberators | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-greenberg-judy.html | Paid Notice: Deaths GREENBERG, JUDY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-mideast-reaction-israelis-keep-their-distance-arabs-gloomy.html | A NATION AT WAR: MIDEAST REACTION; Israelis Keep Their Distance; Arabs Gloomy | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/supervisor-is-faulted-in-subway-worker-s-death.html | Supervisor Is Faulted in Subway Worker's Death | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-keep-firehouses-open-192945.html | Keep Firehouses Open | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/baseball/shinjos-glove-sent-out-for-repair.html | Shinjo's Glove Sent Out for Repair | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/brooklyn-sex-harassment-suit-is-settled-for-5.4-million.html | Brooklyn Sex Harassment Suit Is Settled for $5.4 Million | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/pataki-calls-for-security-plan-to-help-ease-canada-trade.html | Pataki Calls for Security Plan To Help Ease Canada Trade | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/gaza-journal-a-good-spring-for-the-flowers-and-the-antelopes.html | Gaza Journal; A Good Spring for the Flowers and the Antelopes | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/fleetboston-rocked-by-bad-loans-seeks-stability-as-a-consumer-bank.html | FleetBoston, Rocked by Bad Loans, Seeks Stability as a Consumer Bank | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-queens-parish-principal-wins-pay-dispute.html | Metro Briefing | New York: Queens: Parish Principal Wins Pay Dispute | False | By Anthony Depalma (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/modern-remembrances-of-things-past.html | Modern Remembrances of Things Past | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-combat-us-forces-take-control-baghdad-bush-elated-some-resistance.html | A NATION AT WAR: COMBAT; U.S. FORCES TAKE CONTROL IN BAGHDAD; BUSH ELATED; SOME RESISTANCE REMAINS | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-stray-bomb-american-air-attack-mistakenly-kills-11-afghans.html | A NATION AT WAR: STRAY BOMB; American Air Attack Mistakenly Kills 11 Afghans | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-weapons-search-hunt-finds-hint-iraqis-fill-power-void.html | A NATION AT WAR: IN THE FIELD | WEAPONS SEARCH; Hunt Finds Hint of How Iraqis Fill Power Void | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/carnegie-s-zankel-hall-joins-the-competition-for-audiences.html | Carnegie's Zankel Hall Joins the Competition for Audiences | False | By John Rockwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-news-analysis-a-high-point-in-2-decades-of-us-might.html | A NATION AT WAR: NEWS ANALYSIS; A High Point in 2 Decades of U.S. Might | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-software-a-voice-recognition-tool-frees-hands-for-other-tasks.html | NEWS WATCH: SOFTWARE; A Voice Recognition Tool Frees Hands for Other Tasks | False | By Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-kaufman-annette-e-dickie.html | Paid Notice: Deaths KAUFMAN, ANNETTE E. (DICKIE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/3-us-health-workers-said-to-be-infected.html | 3 U.S. Health Workers Said to Be Infected | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-alternatives-to-force-letters-to-the-editor.html | Alternatives to force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-the-us-and-the-world-199060.html | The Republic of Fear Comes Crashing Down; The U.S. and the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/the-republic-of-fear-comes-crashing-down.html | The Republic of Fear Comes Crashing Down | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/technology-briefing-deals-ppl-will-sell-subsidiary-to-investor-group.html | Technology Briefing \| Deals: PPL Will Sell Subsidiary To Investor Group | False | By Andrew Pollack (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/us-left-out-of-emissions-trading.html | U.S. Left Out of Emissions Trading | False | By Otto Pohl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-plan-speed-and-flexibility.html | A NATION AT WAR: THE PLAN; Speed and Flexibility | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/proposal-on-pension-conversion-attacked.html | Proposal on Pension Conversion Attacked | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york-albany-disaster-plans-for-chemical-plants.html | Metro Briefing \| New York: Albany: Disaster Plans For Chemical Plants | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/bush-and-blair-take-their-message-directly-to-the.html | Bush and Blair Take Their Message Directly to the Iraqis | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/pressure-building-on-state-to-close-city-s-budget-gap.html | Pressure Building on State To Close City's Budget Gap | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-rescue-nbc-plans-movie-on-ex-pow-rights-or-no.html | A NATION AT WAR: THE RESCUE; NBC Plans Movie on Ex-P.O.W., Rights or No | False | By Rick Lyman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/martin-loses-alltel-to-ddb-worldwide.html | Martin Loses Alltel To DDB Worldwide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-the-recovery-relief-agencies-are-forced-to-wait-as-chaos-reigns.html | A NATION AT WAR: THE RECOVERY; Relief Agencies Are Forced to Wait as Chaos Reigns | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-rubble-in-baghdad-199117.html | The Republic of Fear Comes Crashing Down; Rubble in Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/success-for-brazil-despite-naysayers.html | Success for Brazil Despite Naysayers | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-dember-jules-j.html | Paid Notice: Deaths DEMBER, JULES J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/four-marines-said-to-be-wounded-in-suicide.html | Four Marines Said to Be Wounded in Suicide Bombing in Baghdad | False | From WIRE REPORTS | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-combat-technology-war-like-no-other-uses-new-21st-century-methods.html | A NATION AT WAR: COMBAT TECHNOLOGY; A War Like No Other Uses New 21st-Century Methods To Disable Enemy Forces | False | By John H. Cushman Jr. and Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/theater/theater-review-bewailing-fate-and-the-gods-in-the-hills-of-scotland.html | THEATER REVIEW; Bewailing Fate and the Gods in the Hills of Scotland | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/at-the-pentagon-a-good-day-for-the-iraqi-people.html | At the Pentagon: A Good Day for the Iraqi People | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/nba-roundup-nets-pay-little-mind-to-game-that-matters.html | N.B.A.: ROUNDUP; Nets Pay Little Mind To Game That Matters | False | By Ray Glier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-military-town-daddy-s-home-tv-screen-direct-baghdad.html | A NATION AT WAR: A MILITARY TOWN; Daddy's Home, on the TV Screen, Direct From Baghdad | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-martin-loses-alltel-to-ddb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin Loses Alltel To DDB Worldwide | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-san-francisco-den-dissent-mostly-satisfaction-mixed-with-unease.html | A NATION AT WAR: SAN FRANCISCO; In the Den of Dissent, Mostly Satisfaction Mixed With Unease | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/senate-votes-to-strengthen-sec-s-hand.html | Senate Votes To Strengthen S.E.C.'s Hand | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-who-knew-a-specialist-in-trompe-l-oeil-is-stirred-anew-by-semigloss.html | CURRENTS: WHO KNEW?; A Specialist in Trompe l'Oeil is Stirred Anew by Semigloss | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/negotiators-reach-rare-deal-on-tax-cut.html | Negotiators Reach Rare Deal on Tax Cut | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-snanoudj-fortune-paulette-nee-aknin.html | Paid Notice: Deaths SNANOUDJ, FORTUNEE PAULETTE, NEE AKNIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/on-college-basketball-in-the-end-no-one-could-beat-taurasi.html | On College Basketball; In the End, No One Could Beat Taurasi | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/metro-briefing-new-jersey-trenton-high-court-upholds-borrowing-method.html | Metro Briefing | New Jersey: Trenton: High Court Upholds Borrowing Method | False | By Laura Mansnerus (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-yannopoulos-konstanti-nos-dino.html | Paid Notice: Deaths YANNOPOULOS, KONSTANTI NOS DINO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/the-pop-life-biting-humor-set-to-music.html | THE POP LIFE; Biting Humor Set to Music | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-garrett-dolan-leander.html | Paid Notice: Deaths GARRETT, DOLAN LEANDER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-steinberg-lillian.html | Paid Notice: Deaths STEINBERG, LILLIAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-rosenthal-franz.html | Paid Notice: Deaths ROSENTHAL, FRANZ | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-memorials-arkin-tessie.html | Paid Notice: Memorials ARKIN, TESSIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-crucial-gains-in-baghdad.html | A NATION AT WAR; Crucial Gains in Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/economic-scene-some-risks-are-more-manageable-than-others-can-we-design-markets.html | Economic Scene; Some risks are more manageable than others. Can we design markets to change that? | False | By Hal R. Varian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-pride-and-lessons-199052.html | The Republic of Fear Comes Crashing Down; Pride and Lessons | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/welfare-veto-is-overridden-by-council.html | Welfare Veto Is Overridden By Council | False | By Leslie Kaufman and Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-major-cities-still-under-saddam-and-arms-caches-are-a-worry-us-warns-of.html | Major cities still under Saddam, and arms caches are a worry : U.S. warns of threat from the north | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/europe/german-raids-net-data-on-islamic-militants-but-no.html | German Raids Net Data on Islamic Militants but No Suspects | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf/hootie-handles-the-heat.html | Hootie Handles the Heat | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-at-augusta-national-the-lines-have-been-drawn.html | GOLF; At Augusta National, the Lines Have Been Drawn | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf-augusta-marches-on-with-its-rules-intact.html | GOLF; Augusta Marches On, With Its Rules Intact | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-media-business-advertising-addenda-toyota-dealer-group-is-starting-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Dealer Group Is Starting a Review | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/house-votes-to-limit-lawsuits-against-gun-manufacturers.html | House Votes to Limit Lawsuits Against Gun Manufacturers | False | By John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/star-data-lights-their-way.html | Star Data Lights Their Way | False | By Dulcie Leimbach | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/an-airport-now-under-american-control.html | An Airport, Now Under American Control | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/music-review-two-yankee-iconoclasts-juxtaposed-on-the-piano.html | MUSIC REVIEW; Two Yankee Iconoclasts Juxtaposed on the Piano | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/technology-profits-exceeded-expectations-at-yahoo-in-first-quarter.html | TECHNOLOGY; Profits Exceeded Expectations At Yahoo in First Quarter | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-taking-over-tanks-move-young-iraqis-trek-take-anything-not-fastened.html | A NATION AT WAR: TAKING OVER; As Tanks Move In, Young Iraqis Trek Out and Take Anything Not Fastened Down | False | By John Kifner and John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/army-seeks-to-present-troops-as-liberators.html | Army Seeks to Present Troops as 'Liberators' | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-haskell-irwin.html | Paid Notice: Deaths HASKELL, IRWIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-the-politicians-leading-exile-figure-draws-mixed-reviews.html | A NATION AT WAR: THE POLITICIANS; Leading Exile Figure Draws Mixed Reviews | False | This article was reported by Judith Miller, Michael Moss and Lowell Bergman. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/south-korean-banker-warns-of-more-scandals.html | South Korean Banker Warns of More Scandals | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/anita-borg-54-trailblazer-for-women-in-computer-field.html | Anita Borg, 54, Trailblazer For Women in Computer Field | False | By Katie Hafner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/in-debate-democrats-seek-to-focus-on-domestic-issues.html | In Debate, Democrats Seek To Focus on Domestic Issues | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-fisher-m-anthony.html | Paid Notice: Deaths FISHER, M. ANTHONY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/women-s-basketball-wnba-cancels-tryout-camp-draft-in-doubt.html | WOMEN'S BASKETBALL; W.N.B.A. Cancels Tryout Camp; Draft in Doubt | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/the-times-appoints-a-science-editor.html | The Times Appoints A Science Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-a-need-for-order-199125.html | The Republic of Fear Comes Crashing Down; A Need for Order | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/world-business-briefing-europe-france-luxury-sales-fall.html | World Business Briefing | Europe: France: Luxury Sales Fall | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-michaels-selma.html | Paid Notice: Deaths MICHAELS, SELMA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-sciarra-daniel-md.html | Paid Notice: Deaths SCIARRA, DANIEL, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-at-war-vice-president-after-weeks-criticism-cheney-claims-vindication-iraqis.html | A NATION AT WAR: THE VICE PRESIDENT; After Weeks of Criticism, Cheney Claims Vindication as Iraqis Hail Outcome of War | False | By Richard W. Stevenson and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-in-the-field-task-force-tarawa-where-good-and-bad-guys-are-kin.html | A NATION AT WAR: IN THE FIELD | TASK FORCE TARAWA; Where Good and Bad Guys Are Kin | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/science/sciencespecial/globetrotting-traveler-infected-with-sars.html | Globetrotting Traveler Infected With SARS | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/church-state-furor-engulfs-education-chief.html | Church-State Furor Engulfs Education Chief | False | By Diana Jean Schemo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-washington-bush-tunes-in-and-sees-iraqis-in-celebrations.html | A NATION AT WAR: WASHINGTON; Bush Tunes In And Sees Iraqis In Celebrations | False | By Elisabeth Bumiller and Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/baseball-heart-of-mets-lineup-fails-to-produce-runs.html | BASEBALL; Heart of Mets' Lineup Fails to Produce Runs | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/iraqs-border-with-jordan-remains-chaotic.html | Iraq's Border With Jordan Remains Chaotic | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/ny/region/aide-is-held-in-sex-abuse-at-girls-home.html | Aide Is Held In Sex Abuse At Girls Home | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/opera-review-another-chance-for-a-notorious-work.html | OPERA REVIEW; Another Chance for a Notorious Work | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/hockey-langenbrunner-quickly-redeems-himself.html | HOCKEY; Langenbrunner Quickly Redeems Himself | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-jfk-and-the-military-192430.html | J.F.K. and the Military | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-overview-april-9-2003-joy-baghdad-arab-consternation-mystery-saddam.html | A NATION AT WAR: AN OVERVIEW: APRIL 9, 2003; Joy in Baghdad, Arab Consternation and the Mystery of Saddam Hussein | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-strawgate-justin-h.html | Paid Notice: Deaths STRAWGATE, JUSTIN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-furnishings-tables-cabinets-and-for-the-venturous-a-kangaroo-throw.html | CURRENTS: FURNISHINGS; Tables, Cabinets And for the Venturous, A Kangaroo Throw | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-the-republic-of-fear-comes-crashing-down-ecstatic-iraqis-199079.html | The Republic of Fear Comes Crashing Down; Ecstatic Iraqis | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-seoul-moves-to-avert-un-battle-over-north-korea.html | Seoul moves to avert UN battle over North Korea | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/judge-orders-faster-review-of-cooling-unit-at-indian-point.html | Judge Orders Faster Review Of Cooling Unit At Indian Point | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-203025.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nation-war-madrid-spanish-journalists-assail-us-over-colleagues-deaths-iraq.html | A NATION AT WAR: MADRID; Spanish Journalists Assail U.S. Over Colleagues' Deaths in Iraq | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/middleeast/wedeman-little-resistance-in-kirkuk.html | Wedeman: 'Little Resistance' in Kirkuk | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/audit-finds-state-agency-mishandled-some-post-9-11-grants.html | Audit Finds State Agency Mishandled Some Post-9/11 Grants | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/in-basra-theres-weariness-about-the-same-old.html | In Basra, There's Weariness About the Same Old Faces | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-tumult-cheers-tears-and-looting-in-capital-s-streets.html | A NATION AT WAR: TUMULT; Cheers, Tears and Looting in Capital's Streets | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/vaccine-liability-compromise-collapses.html | Vaccine Liability Compromise Collapses | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-postsaddam-government-letters-to-the-editor.html | Post-Saddam government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-karp-herbert.html | Paid Notice: Deaths KARP, HERBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/another-championship-for-uconn-women-brings-out-the-fans.html | Another Championship for UConn Women Brings Out the Fans | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/golf/augusta-marches-on-with-its-rules-intact.html | Augusta Marches On, With Its Rules Intact | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/business-digest-199516.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-202924.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/2-allies-to-prod-bush-on-plan-for-the-mideast.html | 2 Allies to Prod Bush on Plan For the Mideast | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/robin-winks-72-scholar-parks-advocate-and-author.html | Robin Winks, 72, Scholar, Parks Advocate and Author | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/executives-see-weak-us-economy-over-next-6-months.html | Executives See Weak U.S. Economy Over Next 6 Months | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/law-requiring-drug-testing-of-welfare-parents-is-voided.html | Law Requiring Drug Testing of Welfare Parents is Voided | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/nation-war-paying-for-war-senators-delay-80-billion-war-bill-over-special.html | A NATION AT WAR: PAYING FOR THE WAR; Senators Delay $80 Billion War Bill Over Special Interest Items | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/massachusetts-u-chief-to-testify-about-fugitive-brother.html | Massachusetts U. Chief to Testify About Fugitive Brother | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-india-planning-for-retirement.html | World Briefing | Asia: India: Planning For Retirement | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/bush-administration-describes-secondary-role-for.html | Bush Administration Describes Secondary Role for U.N. in Iraq | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-memorials-lief-arthur.html | Paid Notice: Memorials LIEF, ARTHUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-junger-agnes.html | Paid Notice: Deaths JUNGER, AGNES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/news-summary-202649.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/classified/paid-notice-deaths-frost-jerome.html | Paid Notice: Deaths FROST, JEROME | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-1903crisis-in-the-balkans-in-our-pages100-75-and-50-years-ago.html | 1903:Crisis in the Balkans : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/us-to-move-its-army-headquarters-in-south-korea-out-of-seoul.html | U.S. to Move Its Army Headquarters in South Korea Out of Seoul | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/books/books-of-the-times-here-s-your-vote-liberty-can-wait.html | BOOKS OF THE TIMES; Here's Your Vote; Liberty Can Wait | False | By Robert D. Kaplan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/europe/lastminute-setback-for-northern-ireland-peace-deal.html | Last-Minute Setback for Northern Ireland Peace Deal | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-1928lenin-to-be-cremated-in-our-pages100-75-and-50-years-ago.html | 1928:Lenin to be Cremated : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-point-of-view-iraqis-celebrations-help-justify-the-war.html | Point of View: Iraqis' celebrations help justify the war | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/a-nation-at-war-iraq-s-neighbors-bush-s-aides-envision-new-influence-in-region.html | A NATION AT WAR: IRAQ'S NEIGHBORS; Bush's Aides Envision New Influence in Region | False | By David E. Sanger and Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/ex-fbi-agent-is-accused-of-passing-secrets-to-lover.html | Ex-F.B.I. Agent Is Accused of Passing Secrets to Lover | False | By Eric Lichtblau With Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/a-satellite-empire-the-deal-news-corp-adds-to-empire-with-control-of-directv.html | A SATELLITE EMPIRE: THE DEAL; News Corp. Adds to Empire With Control of DirecTV | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-203076.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/media-business-advertising-agency-managers-may-look-vain-for-les-bons-temps-this.html | THE MEDIA BUSINESS: ADVERTISING; Agency managers may look in vain for les bons temps at this year's conference in New Orleans. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/currents-books-a-closer-look-at-scandinavia-finds-more-than-teak-and-saunas.html | CURRENTS: BOOKS; A Closer Look at Scandinavia Finds More Than Teak and Saunas | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/in-many-co-ops-ordering-in-becomes-go-fetch.html | In Many Co-Ops, Ordering In Becomes 'Go Fetch' | False | By David W. Chen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/now-pitching-for-wahconah-jim-bouton.html | Now Pitching for Wahconah, Jim Bouton | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/bloomberg-sues-4-countries-saying-they-owe-city-100-million.html | Bloomberg Sues 4 Countries, Saying They Owe City $100 Million | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-nation-at-war-baghdad-people-rise-as-icons-of-nation-fall-down.html | A NATION AT WAR: BAGHDAD; People Rise As Icons Of Nation Fall Down | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/international/worldspecial/text-at-the-pentagon.html | Text: At the Pentagon | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/boldface-names-198064.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/arts/escapism-sexy-streamlined-fun-art-deco-s-exuberance-display-victoria-albert.html | Escapism in Sexy, Streamlined Fun; Art Deco's Exuberance Is on Display at the Victoria and Albert | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/nature-a-bountiful-trip-down-daffodil-lane.html | NATURE; A Bountiful Trip Down Daffodil Lane | False | By Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/us/senate-passes-version-of-religion-initiative.html | Senate Passes Version of Religion Initiative | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/basics-forsaking-the-laptop-for-a-can-do-palmtop.html | BASICS; Forsaking the Laptop for a Can-Do Palmtop | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/technology-internet-via-the-power-grid-new-interest-in-obvious-idea.html | TECHNOLOGY; Internet via the Power Grid: New Interest in Obvious Idea | False | By John Markoff and Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/business/energy-matters-return-to-fore-on-capitol-hill.html | Energy Matters Return to Fore On Capitol Hill | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-continent-europe-mixed-reaction-some-rejoice-but-others-balk.html | A NATION AT WAR: ON THE CONTINENT; In Europe, a Mixed Reaction: Some Rejoice, but Others Balk | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/church-to-pay-323000-and-apologize-in-irish-sex-abuse-case.html | Church to Pay $323,000 and Apologize in Irish Sex Abuse Case | False | By Brian Lavery | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-202894.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/news-watch-photography-keep-shooting-this-card-stores-1200-plus-photos.html | NEWS WATCH: PHOTOGRAPHY; Keep Shooting This Card Stores 1,200-Plus Photos | False | By Mark Glassman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/a-beijing-doctor-questions-data-on-illness.html | A Beijing Doctor Questions Data on Illness | False | By Elisabeth Rosenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/must-what-goes-up-also-come-down.html | Must What Goes Up Also Come Down? | False | By Solomon Volkov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/nyregion/c-corrections-203009.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-the-global-economy-its-multilateralism-that-makes-the-world-go.html | The global economy : It's multilateralism that makes the world go round | False | By Maria Livanos Cattaui, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/garden/milan-mandate-grow-the-brand.html | Milan Mandate: Grow the Brand | False | By Julie V. Iovine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/q-a-the-sound-of-music-from-many-sources.html | Q & A; The Sound of Music From Many Sources | False | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/technology/circuits/spring-cleaning-for-my-brain.html | Spring Cleaning for My Brain | False | By David Pogue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/rending-pork-from-the-war-bill.html | Rending Pork From the War Bill | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/israelis-kill-five-palestinians-in-gaza-strip.html | Israelis Kill Five Palestinians in Gaza Strip | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/world-briefing-asia-singapore-church-suspends-confessions.html | World Briefing | Asia: Singapore: Church Suspends Confessions | False | By Seth Mydens (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/sports/IHT-soccer-reals-diamonds-gleam-in-harmony.html | Soccer : Real's diamonds gleam in harmony | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/world/nation-war-field-christian-sanctuary-view-ancient-monastery-yet-another-war.html | A NATION AT WAR: IN THE FIELD | CHRISTIAN SANCTUARY; View From Ancient Monastery as Yet Another War Intrudes | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/l-massacres-in-congo-193631.html | Massacres in Congo | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-10 | 2003-04-10 | https://www.nytimes.com/2003/04/10/opinion/IHT-what-europe-needs-letters-to-the-editor.html | What Europe needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/style/IHT-dining-a-classic-twostar-in-paris.html | DINING: A classic two-star in Paris | False | By Patricia Wells, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/europe/us-envoy-urges-ira-to-rescue-northern-ireland-peace.html | U.S. Envoy Urges I.R.A. to Rescue Northern Ireland Peace Plan | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-guide.html | ART GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/gene-study-finds-cannibal-pattern.html | Gene Study Finds Cannibal Pattern | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/quotation-of-the-day-214965.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/books/the-ballad-of-the-ballad-poetry-s-bearer-of-bad-news.html | The Ballad of the Ballad, Poetry's Bearer of Bad News | False | By Billy Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-slovakia-vote-for-nato.html | World Briefing | Europe: Slovakia: Vote For NATO | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-iraqis-looting-suicide-attack-chaos-grows-baghdad.html | A NATION AT WAR: THE IRAQIS; Looting and a Suicide Attack As Chaos Grows in Baghdad | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/journeys-for-bikers-all-roads-lead-to-moab.html | JOURNEYS; For Bikers, All Roads Lead to Moab | False | By Gretchen Reynolds | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/editorial-notebook-braving-war-and-sars-to-meet-in-vegas.html | Editorial Notebook; Braving War and SARS to Meet in Vegas | False | By ANDRéS MARTINEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-proponents-for-hawks-a-day-to-sit-back-and-say-i-told-you-so.html | A NATION AT WAR: WAR PROPONENTS; For Hawks, a Day to Sit Back and Say, 'I Told You So' | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220329.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/more-arrests-made-in-9-11-fraud-cases.html | More Arrests Made In 9/11 Fraud Cases | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/business-digest-219240.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/inside-217581.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/in-jersey-city-a-new-assessment-of-a-diner-s-value-priceless.html | In Jersey City, a New Assessment of a Diner's Value: Priceless | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220264.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/tenet-healthcare-reports-55-million-quarterly-loss.html | Tenet Healthcare Reports $55 Million Quarterly Loss | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-kaufman-annette-r-dickie.html | Paid Notice: Deaths KAUFMAN, ANNETTE R. (DICKIE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-magazine-ad-pages-increased-in-march.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Ad Pages Increased in March | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/carrier-of-new-virus-made-7-flights-before-treatment.html | Carrier of New Virus Made 7 Flights Before Treatment | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/what-s-in-a-name-for-a-turkish-youth-maybe-jail.html | What's in a Name? For a Turkish Youth, Maybe Jail | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/a-diverse-future-209929.html | A Diverse Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/anthrax-cleanup-to-close-mail-center-a-year-more.html | Anthrax Cleanup to Close Mail Center a Year More | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/mcgreevey-meets-mayors-and-feels-a-chill.html | McGreevey Meets Mayors, and Feels a Chill | False | By David Kocieniewski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-europe-britain-rate-unchanged.html | World Business Briefing | Europe: Britain: Rate Unchanged | False | By Alan Cowell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-1928rioters-pay-with-lives-in-our-pags-100-75-and-50-years-ago.html | 1928:Rioters Pay with Lives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/a-world-upside-down.html | A World Upside Down | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-staten-island-group-to-plan-redevelopment.html | Metro Briefing | New York: Staten Island: Group To Plan Redevelopment | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-world-opinion-editorials-favor-american-effort-with-some-exceptions.html | A NATION AT WAR: WORLD OPINION; Editorials Favor the American Effort, With Some Exceptions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-religious-leader-us-backed-shiite-cleric-killed-shrine-najaf.html | A NATION AT WAR: RELIGIOUS LEADER; U.S.-Backed Shiite Cleric Killed at Shrine in Najaf | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball/puerto-rico-presents-a-challenge-for-cone.html | Puerto Rico Presents a Challenge for Cone | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/opening-statement-by-us-commander-at-briefing.html | Opening Statement by U.S. Commander at Briefing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/harvard-adopts-new-rules-for-early-admission-applicants.html | Harvard Adopts New Rules for Early-Admission Applicants | False | By Tamar Lewin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/puppets-pageants-and-yes-the-parade.html | Puppets, Pageants and Yes, the Parade | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball/blown-save-is-becoming-bad-habit.html | Blown Save Is Becoming Bad Habit | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-overview-april-10-2003-fall-northern-city-suicide-bombing-marines.html | A NATION AT WAR: AN OVERVIEW: APRIL 10, 2003; Fall of a Northern City, Suicide Bombing on Marines, Killing of a Cleric | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/federal-agency-issues-guidelines-on-handling-infected-students.html | Federal Agency Issues Guidelines On Handling Infected Students | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-pcp-use-in-new-york-209813.html | PCP Use in New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-fisher-m-anthony-and-anne.html | Paid Notice: Deaths FISHER, M. ANTHONY AND ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/IHT-soccer-after-real-madrid-its-back-to-reality.html | Soccer : After Real Madrid it's back to reality | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/e-corrections-221163.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-in-the-field-veterans-look-who-s-back-boys-of-vietnam.html | A NATION AT WAR: IN THE FIELD | VETERANS; Look Who's Back: 'Boys' of Vietnam | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/design/first-steps-ellen-takata-and-jos-lerma-tara-donovan.html | 'First Steps'; Ellen Takata and José'SÃ© Lerma; Tara Donovan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-symbols-atop-statue-marine-thrills-army-of-fans-back-home.html | A NATION AT WAR: SYMBOLS; Atop Statue, Marine Thrills Army of Fans Back Home | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-jersey-newark-nj-transit-announces-service-changes.html | Metro Briefing | New Jersey: Newark: N.J. Transit Announces Service Changes | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-as-put-downs-go-a-shoe-can-deliver-a-special-kick.html | A NATION AT WAR; As Put-Downs Go, a Shoe Can Deliver a Special Kick | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-levy-leon.html | Paid Notice: Deaths LEVY, LEON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/downtown-flair-dominican-flavor.html | Downtown Flair, Dominican Flavor | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/c-corrections-221210.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | | | |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-a-trip-back-in-time-finds-mets-alomar-where-he-lives.html | BASEBALL; A Trip Back in Time Finds Mets' Alomar Where He Lives | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/for-echostar-the-real-challenge-from-directv-begins.html | For EchoStar, the Real Challenge From DirecTV Begins | False | By Seth Schiesel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/media/sony-hires-agency-for-aiwa-division.html | Sony Hires Agency for Aiwa Division | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-st-hilaire-luvie.html | Paid Notice: Deaths ST. HILAIRE, LUVIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/bureau-never-administered-polygraph-test-to-30-year-agent-who-handled-informer.html | Bureau Never Administered Polygraph Test To 30-Year Agent Who Handled Informer | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-supporters-a-rally-at-ground-zero-for-the-troops.html | A NATION AT WAR: SUPPORTERS; A Rally at Ground Zero for the Troops | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/city-unemployment-rate-rose-again-in-february.html | City Unemployment Rate Rose Again in February | False | By Janny Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-seidenberg-judy.html | Paid Notice: Deaths SEIDENBERG, JUDY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-the-suffering-of-the-cities.html | A NATION AT WAR; The Suffering Of the Cities | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-bells-whistles-on-a-straight-and-narrow.html | DRIVING: BELLS & WHISTLES; On a Straight And Narrow | False | By Michelle Krebs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/times-change-officials-say-and-so-firehouses-are-closing.html | Times Change, Officials Say, and So Firehouses Are Closing | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/conquest-and-neglect.html | Conquest And Neglect | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-illicit-arms-experts-study-equipment-found-buried-south.html | A NATION AT WAR: IN THE FIELD | ILLICIT ARMS; Experts Study Equipment Found Buried in South | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/national/national-briefing-south.html | National Briefing South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-blown-save-is-becoming-bad-habit.html | BASEBALL; Blown Save Is Becoming Bad Habit | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-fit-for-a-pharaoh-treasures-at-home-in-brooklyn.html | ART REVIEW; Fit for a Pharaoh: Treasures at Home in Brooklyn | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/in-brazil-weak-market-gives-merger-better-chance.html | In Brazil, Weak Market Gives Merger Better Chance | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-mori.html | ART IN REVIEW; 'Mori? | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-rajec-stephen-l.html | Paid Notice: Deaths RAJEC, STEPHEN L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-south-the-tides-of-revenge-in-basra-rise-quickly.html | A NATION AT WAR: THE SOUTH; The Tides Of Revenge In Basra Rise Quickly | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/news-summary-219584.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-first-steps-emerging-artists-from-japan.html | ART IN REVIEW; 'First Steps: Emerging Artists From Japan' | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/c-corrections-221201.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/mosul-falls-as-iraqis-surrender-leaving-tikrit-as.html | Mosul Falls as Iraqis Surrender, Leaving Tikrit as Last Holdout | False | By David Rohde With Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/shares-of-fox-fall-17-on-hughes-deal.html | Shares of Fox Fall 17% on Hughes Deal | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/nation-war-paying-for-war-money-bill-for-war-stalls-over-alaska-senator-s.html | A NATION AT WAR: PAYING FOR THE WAR; Money Bill for War Stalls Over Alaska Senator's Insistence on Special Interest Extras | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/power-company-stresses-its-commitment-to-brazil.html | Power Company Stresses Its Commitment to Brazil | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-pacchiana-guido-j.html | Paid Notice: Deaths PACCHIANA, GUIDO J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/journeys-36-hours-louisville-ky.html | JOURNEYS; 36 Hours \| Louisville, Ky. | False | By Barbara Ireland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-adler-peter-s.html | Paid Notice: Deaths ADLER, PETER S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-australia-australia-air-alliance-rejected.html | World Business Briefing \| Australia: Australia: Air Alliance Rejected | False | By John Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/plus-pro-football-jets-don-t-connect-with-rogers.html | PLUS: PRO FOOTBALL; Jets Don't Connect With Rogers | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-not-perfect-but-wells-is-almost-just-as-good.html | BASEBALL; Not Perfect, But Wells Is Almost Just as Good | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-bargains-across-the-border.html | HAVENS; Bargains Across the Border | False | By Judith Matloff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/choral-works-for-a-celebratory-season.html | Choral Works for a Celebratory Season | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/nyc-new-gigs-for-the-wizard-of-baghdad.html | NYC; New Gigs For the Wizard Of Baghdad | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-the-young-unknowns.html | FILM IN REVIEW; 'The Young Unknowns' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-krasnoff-ruth-nee-schwartz.html | Paid Notice: Deaths KRASNOFF, RUTH (NEE SCHWARTZ) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-halligan-grace.html | Paid Notice: Deaths HALLIGAN, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-teenagers-determined-to-damage-their-resumes.html | FILM REVIEW; Teenagers Determined to Damage Their Rã©sumã©s | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/mayor-warns-of-less-money-for-police-and-teachers.html | Mayor Warns Of Less Money For Police And Teachers | False | By Randal C. Archibold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-crazy-shrink-treats-the-last-sane-man.html | FILM REVIEW; Crazy Shrink Treats The Last Sane Man | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-new-port-authority-chief.html | Metro Briefing \| New York: Manhattan: New Port Authority Chief | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/1-truth-about-vegan-diet-207578.html | Truth About Vegan Diet | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-hospital-s-debt-rating-reduced.html | Metro Briefing \| New York: Manhattan: Hospital's Debt Rating Reduced | False | By Alison Leigh Cowan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-combat-allies-widen-hold-on-iraq-civil-strife-on-rise.html | A NATION AT WAR: COMBAT; Allies Widen Hold on Iraq; Civil Strife on Rise | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-multiple-realities-clash-in-a-world-of-shimmering-reflections.html | ART REVIEW; Multiple Realities Clash in a World of Shimmering Reflections | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-bush-s-words-to-iraqis-we-will-help-you-build.html | A NATION AT WAR; Bush's Words to Iraqis: 'We Will Help You Build' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-memorials-young-susan-quinn.html | Paid Notice: Memorials YOUNG, SUSAN QUINN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/corrections-221171.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/style/IHT-arts-guide.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-slifka-sylvia.html | Paid Notice: Deaths SLIFKA, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-ghosts-of-the-abyss.html | FILM IN REVIEW; 'Ghosts of the Abyss' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/spare-times-221007.html | SPARE TIMES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/russia-s-economy-seems-to-be-starting-to-bloom.html | Russia's Economy Seems to Be Starting to Bloom | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/court-is-urged-to-restore-material-witness-law.html | Court Is Urged to Restore Material Witness Law | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/national/national-briefing-southwest.html | National Briefing Southwest | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/pop-and-jazz-guide-207225.html | POP AND JAZZ GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-cairo-arab-world-seeks-role-in-shaping-postwar-iraq.html | A NATION AT WAR: CAIRO; Arab World Seeks Role In Shaping Postwar Iraq | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/dance-review-behold-on-the-eighth-day-bringing-forth-modern-dance.html | DANCE REVIEW; Behold, on the Eighth Day, Bringing Forth Modern Dance | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-bick-maurice.html | Paid Notice: Deaths BICK, MAURICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-holldorf-audrey.html | Paid Notice: Deaths HOLLDORF, AUDREY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-eunice-golden.html | ART IN REVIEW; Eunice Golden | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220272.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-cartun-rose.html | Paid Notice: Deaths CARTUN, ROSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-the-perils-of-hostile-neglect-beware-the-domino-effect-of-north.html | The perils of 'hostile neglect' : Beware the domino effect of North Korean nukes | False | By William C. Potter, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/jean-pierre-moueix-89-french-wine-figure-dies.html | Jean-Pierre Moueix, 89, French Wine Figure, Dies | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-a-long-day-of-disorder-in-baghdad.html | A NATION AT WAR; A Long Day Of Disorder In Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/nostalgia-abounds-as-the-concorde-s-end-is-set.html | Nostalgia Abounds as the Concorde's End Is Set | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/bill-to-create-alert-system-on-abduction-is-approved.html | Bill to Create Alert System On Abduction Is Approved | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/style/IHT-movie-guide-effroyables-jardins.html | MOVIE GUIDE : Effroyables Jardins | False | By Joan Dupont, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/little-change-in-dropout-rate-and-many-graduate-late.html | Little Change in Dropout Rate, And Many Graduate Late | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/the-news-we-kept-to-ourselves.html | The News We Kept To Ourselves | False | By Eason Jordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-in-review-the-hero.html | FILM IN REVIEW; 'The Hero' | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-maul-kathleen-o.html | Paid Notice: Deaths MAUL, KATHLEEN O. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/lagos-journal-oil-oil-everywhere-except-at-the-gas-pumps.html | Lagos Journal; Oil, Oil Everywhere, Except at the Gas Pumps | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/pro-basketball-teammates-take-note-of-kidd-s-criticism.html | PRO BASKETBALL; Teammates Take Note Of Kidd's Criticism | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-israelite-belle.html | Paid Notice: Deaths ISRAELITE, BELLE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/c-corrections-221228.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/economy-may-be-better-than-you-think.html | Economy May Be Better Than You Think | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/allies-enter-mosul-after-seeing-signs-of-possible.html | Allies Enter Mosul After Seeing Signs of Possible Surrender | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-new-leadership-us-to-recruit-iraqi-civilians-to-interim-posts.html | A NATION AT WAR: NEW LEADERSHIP; U.S. to Recruit Iraqi Civilians To Interim Posts | False | By Eric Schmitt and Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-italy-coin-rush.html | World Briefing | Europe: Italy: Coin Rush | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-manhattan-archdiocese-ends-background-checks.html | Metro Briefing | New York: Manhattan: Archdiocese Ends Background Checks | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-memorials-bush-jared-wilhelm-phd.html | Paid Notice: Memorials BUSH, JARED WILHELM, PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/airlines-fear-the-loneliness-will-persist.html | Airlines Fear the Loneliness Will Persist | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-sodden-lot-will-be-site-of-protests-tomorrow.html | GOLF; Sodden Lot Will Be Site of Protests Tomorrow | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-macoir-seraphine.html | Paid Notice: Deaths MACOIR, SERAPHINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-travel-is-restricted-flights-canceled-and-government-leaders-call-off.html | Travel is restricted, flights canceled and government leaders call off visits : Isolation of Asia grows due to SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-steinberger-dr-bernard.html | Paid Notice: Deaths STEINBERGER, DR. BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-nation-at-war-219576.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/the-future-of-iraq-s-oil.html | The Future of Iraq's Oil | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/boldface-names-219096.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-the-prisoners-discovery-offers-hope-to-soldier-s-family.html | A NATION AT WAR: THE PRISONERS; Discovery Offers Hope to Soldier's Family | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/pro-basketball-no-longer-spry-sprewell-must-find-new-ways-to-contribute.html | PRO BASKETBALL; No Longer Spry, Sprewell Must Find New Ways to Contribute | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-asia-vietnam-soldiers-remains-repatriated.html | World Briefing | Asia: Vietnam: Soldiers' Remains Repatriated | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-feinberg-david.html | Paid Notice: Deaths FEINBERG, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-southeast-asia-far-east-many-muslims-press-anti-us-but-hardly-pro.html | A NATION AT WAR: SOUTHEAST ASIA; In Far East of Many Muslims, Press Is Anti-U.S. but Hardly Pro-Jihad | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-burk-fights-the-battle-she-s-given.html | GOLF; Burk Fights The Battle She's Given | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/1-after-the-fall-from-euphoria-to-misgivings-220280.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/another-northern-city-captured-us-unveils-most.html | Another Northern City Captured; U.S. Unveils 'Most Wanted' List | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/nokia-plans-to-cut-1800-jobs-in-network-equipment-unit.html | Nokia Plans to Cut 1,800 Jobs In Network Equipment Unit | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/style/IHT-the-frequent-traveler-taking-the-office-along-for-a-ride.html | The Frequent Traveler : Taking the office along for a ride | False | By Roger Collis, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/38-charged-as-drug-ring-is-broken-up.html | 38 Charged As Drug Ring Is Broken Up | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/crackdown-in-cuba.html | Crackdown in Cuba | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/1-after-the-fall-from-euphoria-to-misgivings-220361.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-congress-on-capitol-hill-new-maneuvers-over-the-war.html | A NATION AT WAR: CONGRESS; On Capitol Hill, New Maneuvers Over the War | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-tara-donovan.html | ART IN REVIEW; Tara Donovan | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/theater-review-gals-gams-and-glamour.html | THEATER REVIEW; Gals, Gams and Glamour | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/1-after-the-fall-from-euphoria-to-misgivings-220353.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/nation-war-iraqi-americans-iraqis-us-prepare-return-rebuild-homeland.html | A NATION AT WAR: IRAQI-AMERICANS; Iraqis in U.S. Prepare to Return and Rebuild Homeland | False | By Jodi Wilgoren With Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-york-bronx-body-of-woman-missing-in-2000-is-found.html | Metro Briefing | New York: Bronx: Body Of Woman Missing In 2000 Is Found | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/hong-kong-resists-wide-quarantine-for-mystery-illness.html | Hong Kong Resists Wide Quarantine for Mystery Illness | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-a-painter-who-tried-to-change-with-a-changing-world.html | ART REVIEW; A Painter Who Tried to Change With a Changing World | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-lemberg-arthur-dr.html | Paid Notice: Deaths LEMBERG, ARTHUR, DR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-1903royal-couple-reconciled-in-our-pages100-75-and-50-y ears-ago.html | 1903:Royal Couple Reconciled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/police-try-to-defend-practice-of-debriefing-demonstrators.html | Police Try to Defend Practice Of Debriefing Demonstrators | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/corrections-221180.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-hudsons-survive-the-dealer-does-too.html | DRIVING; Hudsons Survive. The Dealer Does, Too. | False | By George P. Blumberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-zorina-vera.html | Paid Notice: Deaths ZORINA, VERA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/utah-man-in-china-dies-of-disease.html | Utah Man, in China, Dies of Disease | False | By Michael Janofsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/fire-at-a-russian-school-kills-28-deaf-boys.html | Fire at a Russian School Kills 28 Deaf Boys | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220345.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/confidence-rising-consumers-begin-to-spend-more-money.html | Confidence Rising, Consumers Begin to Spend More Money | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-postsaddam-government-letters-to-the-editor.html | Post-Saddam government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/hunting-top-iraqis-us-attacks-mosque.html | Hunting Top Iraqis, U.S. Attacks Mosque | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-review-a-disparate-collection-yields-surprising-links.html | ART REVIEW; A Disparate Collection Yields Surprising Links | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/no-boycott-of-restaurants-but-the-french-still-object.html | No Boycott of Restaurants, But the French Still Object | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/pro-basketball-knicks-reflect-on-frustration.html | PRO BASKETBALL; Knicks Reflect On Frustration | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/dance/the-pleasant-state-of-being-half-awake.html | The Pleasant State of Being Half Awake | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/critic-s-notebook-if-they-re-breathing-they-re-talking.html | CRITIC'S NOTEBOOK; If They're Breathing, They're Talking | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/northern-irish-peace-hopes-are-set-back.html | Northern Irish Peace Hopes Are Set Back | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/music/soaring-voices-in-sacred-works.html | Soaring Voices in Sacred Works | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-asia-japan-bank-sale.html | World Business Briefing | Asia: Japan: Bank Sale | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/hockey/hockey-devils-plow-ahead-with-a-grinding-low-score-strategy.html | HOCKEY; Devils Plow Ahead With a Grinding, Low-Score Strategy | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/olympics-sharp-change-is-seen-for-olympic-panel.html | OLYMPICS; Sharp Change Is Seen For Olympic Panel | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-1953arrests-in-argentina-in-our-pages100-75-and-50-years-ago.html | 1953:Arrests in Argentina : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220299.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-frost-jerome-jerry.html | Paid Notice: Deaths FROST, JEROME (JERRY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-journalists-news-organizations-remove-some-reporters-from-units.html | A NATION AT WAR: JOURNALISTS; News Organizations Remove Some Reporters From Units | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/for-b-sky-b-big-gains-come-after-big-gambles.html | For B Sky B, Big Gains Come After Big Gambles | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-halpin-paul-j.html | Paid Notice: Deaths HALPIN, PAUL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/national/national-briefing-west.html | National Briefing West | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/film-review-from-carelessness-to-comfort-but-unable-to-outrun-jealousy.html | FILM REVIEW; From Carelessness to Comfort, But Unable to Outrun Jealousy | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/cabaret-review-crooner-warms-to-his-task.html | CABARET REVIEW; Crooner Warms to His Task | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/c-corrections-210978.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ross-bleckner.html | ART IN REVIEW; Ross Bleckner | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/us-pulls-diplomats-from-17-countries.html | U.S. Pulls Diplomats From 17 Countries | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/horse-racing-all-eyes-turn-to-empire-maker-at-wood-memorial.html | HORSE RACING; All Eyes Turn To Empire Maker At Wood Memorial | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/rituals-summers-of-tapioca-and-bliss.html | RITUALS; Summers of Tapioca and Bliss | False | By Marian Burros | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/the-50s-gangs-of-new-york.html | The 50's Gangs of New York | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/secret-recording-is-played-at-a-healthsouth-hearing.html | Secret Recording Is Played At a HealthSouth Hearing | False | By Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-steinberg-lillian.html | Paid Notice: Deaths STEINBERG, LILLIAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/rebuild-iraq-disarm-north-korea.html | Rebuild Iraq, Disarm North Korea | False | By Stansfield Turner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/residential-real-estate-market-for-priciest-apartments-declines.html | Residential Real Estate; Market for Priciest Apartments Declines | False | By Josh Barbanel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-fugitive-marines-attack-baghdad-mosque-said-have-been-visited-hussein.html | A NATION AT WAR: THE FUGITIVE; Marines Attack Baghdad Mosque Said to Have Been Visited by Hussein, but Prey Slips Away | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/lynch-to-return-to-the-us-on-saturday.html | Lynch to Return to the U.S. on Saturday | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/martin-savidge-a-sense-that-there-is-no-law-here.html | Martin Savidge: A Sense That There Is No Law Here | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/too-soon-to-declare-victory-in-iraq-bush-says.html | Too Soon to Declare Victory in Iraq, Bush Says | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-what-europe-needs-letters-to-the-editor.html | What Europe needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/c-corrections-221198.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-americas-haiti-new-powers-for-voodoo.html | World Briefing | Americas: Haiti: New Powers For Voodoo | False | By David Gonzalez (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/golf-golf-is-rained-out-but-burk-plays-through.html | GOLF; Golf Is Rained Out, but Burk Plays Through | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-weekender-clinton-ny.html | HAVENS; Weekender | Clinton, N.Y. | False | By Kathryn Matthews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/refusal-to-fire-unattractive-saleswoman-led-to-dismissal-suit-contends.html | Refusal to Fire Unattractive Saleswoman Led to Dismissal, Suit Contends | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/attack-on-judicial-nominee-leads-panel-to-delay-vote.html | Attack on Judicial Nominee Leads Panel to Delay Vote | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/world-briefing-europe-luxembourg-french-rightist-loses-seat.html | World Briefing | Europe: Luxembourg: French Rightist Loses Seat | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-desert-heavy-fighting-for-desert-base-at-syria-border.html | A NATION AT WAR: THE DESERT; Heavy Fighting For Desert Base at Syria Border | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/banker-resigns-from-ubs-warburg.html | Banker Resigns From UBS Warburg | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/company-briefs-220094.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-goldberger-robert.html | Paid Notice: Deaths GOLDBERGER, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/antiques-in-art-deco-perfection-is-king.html | ANTIQUES; In Art Deco, Perfection Is King | False | By Wendy Moonan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/tv-weekend-crime-not-only-pays-it-attracts.html | TV WEEKEND; Crime Not Only Pays, It Attracts | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-magro-nancy-post.html | Paid Notice: Deaths MAGRO, NANCY POST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/baseball-cone-faces-chore-in-san-juan.html | BASEBALL; Cone Faces Chore in San Juan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-same-rules-for-all-206415.html | Same Rules for All | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-third-infantry-division-war-not-over-now-seems-far-away-for.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; The War, Not Over, Now Seems Far Away for Some | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-us-digs-in-on-lesser-role-for-un.html | U.S. digs in on lesser role for UN | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ellen-takata-and-jose-lerma.html | ART IN REVIEW; Ellen Takata and José¹SÃ© Lerma | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/theater-guide.html | THEATER GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/media-business-advertising-none-usual-bromides-industry-conference-hears-tough.html | THE MEDIA BUSINESS: ADVERTISING; None of the usual bromides, as an industry conference hears tough talk about tough times. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-but-analysts-see-hope-for-reconciliation-north-korea-criticizes-us-for.html | But analysts see hope for reconciliation : North Korea criticizes U.S. for 'hostile policy' | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/planning-the-9-11-memorial.html | Planning the 9/11 Memorial | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/IHT-alternatives-to-force-letters-to-the-editor.html | Alternatives to force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-act-now-on-sars-says-un-agency-a-warning-to-china.html | Act now on SARS, says UN agency : A warning to China | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/hockey-isles-godard-suspended-for-aiding-embattled-teammate.html | HOCKEY; Isles' Godard Suspended for Aiding Embattled Teammate | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-clarification.html | Clarification | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/transcript-of-fridays-pentagon-briefing.html | Transcript of Friday's Pentagon Briefing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/transcript-of-pentagon-briefing.html | Transcript of Pentagon Briefing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/driving-the-racers-are-sleek-but-the-track-is-sleeker.html | DRIVING; The Racers Are Sleek, But the Track Is Sleeker | False | By Phil Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing | Asia: Japan: Trade Surplus Grows | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/tax-cut-deal-is-set-back-but-house-and-senate-republicans-resume-talks.html | Tax Cut Deal Is Set Back, but House and Senate Republicans Resume Talks | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/sports-of-the-times-the-hall-of-fame-will-tolerate-no-dissent.html | Sports of The Times; The Hall of Fame Will Tolerate No Dissent | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/corrections-221155.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-western-iraq-looting-at-a-border-post-all-that-s-left-is-regret.html | A NATION AT WAR: WESTERN IRAQ; Looting at a Border Post: All That's Left Is Regret | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-field-task-force-tarawa-far-battle-marines-wait-fight-go-home.html | A NATION AT WAR: IN THE FIELD | TASK FORCE TARAWA; Far From the Battle, Marines Wait to Fight or to Go Home | False | By Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/a-gilded-age-of-sumptuous-dining-comes-to-a-close-in-the-st-regis-hotel.html | A Gilded Age of Sumptuous Dining Comes to a Close in the St. Regis Hotel | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/philosophies-clash-on-commuter-tax.html | Philosophies Clash on Commuter Tax | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-ralph-eugene-meatyard.html | ART IN REVIEW; Ralph Eugene Meatyard | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/3-attacks-leave-2-israeli-soldiers-and-4-palestinians-dead.html | 3 Attacks Leave 2 Israeli Soldiers and 4 Palestinians Dead | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-william-wegman.html | ART IN REVIEW; William Wegman | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/after-the-fall-from-euphoria-to-misgivings.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-devergiles-marie-nee-vitolo.html | Paid Notice: Deaths DEVERGILES, MARIE (NEE VITOLO) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/news/us-digs-in-on-lesser-role-for-un.html | U.S. digs in on lesser role for UN | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-gray-david-g.html | Paid Notice: Deaths GRAY, DAVID G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/europe/substance-found-in-train-station-was-not-ricin-french.html | Substance Found in Train Station Was Not Ricin, French Say | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220310.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-phillips-anna-nee-thomas.html | Paid Notice: Deaths PHILLIPS, ANNA (NEE THOMAS) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/metro-briefing-new-jersey-new-brunswick-ruling-on-accused-child-killer.html | Metro Briefing \| New Jersey: New Brunswick: Ruling On Accused Child Killer | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/new-video-releases-211818.html | New Video Releases | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-north-as-kurds-move-into-kirkuk-arabs-fear-revenge.html | A NATION AT WAR: THE NORTH; As Kurds Move Into Kirkuk, Arabs Fear Revenge | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/pop-review-a-songwriter-hits-the-road-in-some-personal-parables.html | POP REVIEW; A Songwriter Hits the Road In Some Personal Parables | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/music-review-adding-layers-of-drama-to-beethoven.html | MUSIC REVIEW; Adding Layers Of Drama To Beethoven | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/shopping-list-vision-instruments.html | Shopping List \| Vision Instruments | False | By Suzanne Hamlin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-threat-of-extinction-210870.html | Threat of Extinction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-washington-a-media-campaign-is-intended-to-speed-end-of-war.html | A NATION AT WAR: WASHINGTON; A Media Campaign Is Intended to Speed End of War | False | By David E. Sanger With Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-command-center-display-us-flag-barred-after-unfurling-statue.html | A NATION AT WAR: COMMAND CENTER; Display of U.S. Flag Barred After Unfurling on Statue | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/IHT-us-weighs-shifting-troops-south-of-seoul.html | U.S. weighs shifting troops south of Seoul | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/day-to-day-but-making-a-living-immigrant-laborers-wages-top-minimum-study-finds.html | Day to Day, but Making a Living; Immigrant Laborers' Wages Top Minimum, Study Finds | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/music/cruising-through-with-precision.html | Cruising Through With Precision | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-renard-henry-h.html | Paid Notice: Deaths RENARD, HENRY H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-kelly-thomas-f-sr.html | Paid Notice: Deaths KELLY, THOMAS F. SR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/fall-of-a-northern-city-suicide-bombing-on.html | Fall of a Northern City, Suicide Bombing on Marines, Killing of a Cleric | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/german-police-raid-an-islamic-militant-group.html | German Police Raid an Islamic Militant Group | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/critic-s-choice-film-ali-during-his-best-years-still-floating-and-stinging.html | CRITIC'S CHOICE/Film; Ali During His Best Years, Still Floating and Stinging | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/books/books-of-the-times-trying-to-atone-for-the-sins-of-the-grandmother.html | BOOKS OF THE TIMES; Trying to Atone for the Sins of the Grandmother | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/middleast/suspects-in-uss-cole-bombing-escape-prison.html | Suspects in U.S.S. Cole Bombing Escape Prison | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/the-media-business-advertising-addenda-sony-hires-agency-for-aiwa-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sony Hires Agency For Aiwa Division | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-groisser-morris.html | Paid Notice: Deaths GROISSER, MORRIS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-intelligence-for-military-intelligence-a-new-favorite-commando.html | A NATION AT WAR: INTELLIGENCE; For Military Intelligence, A New Favorite Commando | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-the-kurds-kirkuk-s-swift-collapse-leaves-a-city-in-chaos.html | A NATION AT WAR: THE KURDS; Kirkuk's Swift Collapse Leaves a City in Chaos | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220337.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-excesses-in-court-211796.html | Excesses in Court | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-a-military-town-war-strains-germans-at-american-base.html | A NATION AT WAR: A MILITARY TOWN; War Strains Germans at American Base | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/a-nation-at-war-reconstruction-details-given-on-contract-halliburton-was-awarded.html | A NATION AT WAR: RECONSTRUCTION; Details Given On Contract Halliburton Was Awarded | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/ambaji-shinde-85-designer-of-jewelry-for-the-wealthy.html | Ambaji Shinde, 85, Designer Of Jewelry for the Wealthy | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/after-chinese-espionage-arrests-fbi-looks-back-and-wonders-how.html | After Chinese Espionage Arrests, F.B.I. Looks Back and Wonders, 'How?' | False | By Dean E. Murphy and Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/a-nation-at-war-iraqi-exiles-in-saudi-desert-91-iraqi-refugees-long-to-return.html | A NATION AT WAR: IRAQI EXILES; In Saudi Desert, 91 Iraqi Refugees Long to Return | False | By Sarah Kershaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/house-endorses-oil-drilling-in-arctic-national-wildlife-refuge.html | House Endorses Oil Drilling in Arctic National Wildlife Refuge | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/international/worldspecial/zetajones-and-douglas-win-damages-in-suit-against.html | Zeta-Jones and Douglas Win Damages in Suit Against Magazine | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/taking-the-children-girl-s-hunt-for-dad-brings-smiles-to-stiff-lips.html | TAKING THE CHILDREN; Girl's Hunt for Dad Brings Smiles to Stiff Lips | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/world/nation-war-northern-iraq-turkey-turkey-sending-military-observers-watch-kurds-us-warns.html | A NATION AT WAR: NORTHERN IRAQ; Turkey Sending Military Observers to Watch Kurds; U.S. Warns Against Further Moves | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/victims-to-be-honored-equally-on-9-11-memorial-panel-says.html | Victims to Be Honored Equally On 9/11 Memorial, Panel Says | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/dance/extravagantly-dressed-on-a-strange-planet.html | Extravagantly Dressed on a Strange Planet | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/us/nation-war-dissent-chicago-police-face-suit-over-jailing-war-protesters.html | A NATION AT WAR: DISSENT; Chicago and Police Face Suit Over Jailing of War Protesters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/suit-alleges-german-jews-lost-stores-in-a-swindle.html | Suit Alleges German Jews Lost Stores in a Swindle | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/my-first-day-of-freedom.html | My First Day of Freedom | False | By Hussain Abdul-Hussain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/classified/paid-notice-deaths-spiessbach-sister-joseph-dolores.html | Paid Notice: Deaths SPIESSBACH, SISTER JOSEPH DOLORES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/nba-roundup-iverson-s-25-lead-76ers-in-boston.html | N.B.A.: ROUNDUP; Iverson's 25 Lead 76ers In Boston | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/jutta-hipp-78-jazz-pianist-with-a-lean-percussive-style.html | Jutta Hipp, 78, Jazz Pianist With a Lean, Percussive Style | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/faith-in-the-public-sphere.html | Faith in the Public Sphere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/nyregion/public-lives-he-put-the-rage-in-outrageous-ticket-prices.html | PUBLIC LIVES; He Put the Rage in Outrageous Ticket Prices | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/home-video-the-50-s-gangs-of-new-york.html | HOME VIDEO; The 50's Gangs Of New York | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/opinion/l-after-the-fall-from-euphoria-to-misgivings-220302.html | After the Fall: From Euphoria to Misgivings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/movies/raising-voices-of-rejoicing-in-myriad-easter-presentations.html | Raising Voices of Rejoicing in Myriad Easter Presentations | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/arts/art-in-review-james-esber.html | ART IN REVIEW; James Esber | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/college-hockey-new-hampshire-minnesota-final.html | COLLEGE HOCKEY; New Hampshire-Minnesota Final | False | By Mark Scheerer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/sports/sports-of-the-times-social-equality-but-only-when-bosses-see-fit.html | Sports Of The Times; Social Equality, but Only When Bosses See Fit | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/plan-to-alter-a-yardstick-for-pensions.html | Plan to Alter A Yardstick For Pensions | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/travel/havens-living-here-houses-on-canals-keeping-the-boat-at-the-back-door.html | HAVENS; LIVING HERE; Houses on Canals: Keeping the Boat at the Back Door | False | Interview by Bethany Lyttle | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-11 | 2003-04-11 | https://www.nytimes.com/2003/04/11/business/executives-see-weak-economy-continuing.html | Executives See Weak Economy Continuing | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/workweek-woes.html | Workweek Woes | False | By John de Graaf | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-newman-betty.html | Paid Notice: Deaths NEWMAN, BETTY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-world-of-investing-a-robust-roster-in-health-care.html | World of Investing : A robust roster in health care | False | By James K. Glassman, International Herald Tribune | | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/religion-journal-recasting-jewish-rituals-with-modern-additions.html | Religion Journal; Recasting Jewish Rituals with Modern Additions | False | By Debra Nussbaum Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/the-bushes-report-income-but-only-part-of-the-returns.html | The Bushes Report Income But Only Part Of the Returns | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/pop-review-marathon-of-music-to-celebrate-nelson-70.html | POP REVIEW; Marathon Of Music To Celebrate Nelson, 70 | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-hockey-isles-like-being-underdogs-while-leading-their-series.html | PRO HOCKEY; Isles Like Being Underdogs While Leading Their Series | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-westcarr-mildred.html | Paid Notice: Deaths WESTCARR, MILDRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-hall-of-fame-president-acknowledges-mistake.html | BASEBALL; Hall of Fame President Acknowledges Mistake | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/brooklyn-police-shooting-ruled-accidental.html | Brooklyn Police Shooting Ruled Accidental | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/IHT-but-white-house-declares-that-saddam-regime-is-gone-its-not-victory-yet.html | But White House declares that Saddam 'regime is gone' : It's not victory yet, Bush says | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-asia-cambodia-relations-with-thailand-resume.html | World Briefing | Asia: Cambodia: Relations With Thailand Resume | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/deal-on-security-aid.html | Deal on Security Aid | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-new-rules-looming-for-hedgers.html | New rules looming for hedgers | False | By Aline Sullivan, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-britain-software-profit-rises.html | World Business Briefing | Europe: Britain: Software Profit Rises | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-metrocards-not-226610.html | Metrocards? Not! | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/inside-236462.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-ireland-airline-acquired.html | World Business Briefing | Europe: Ireland: Airline Acquired | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/sports-of-the-times-a-good-idea-but-lacking-in-good-will.html | Sports of The Times; A Good Idea, But Lacking In Good Will | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-italy-quake-rattles-north.html | World Briefing | Europe: Italy: Quake Rattles North | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nigerian-elections-seen-as-test-for-civilian-rule.html | Nigerian Elections Seen as Test for Civilian Rule | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-leone-clarence-g.html | Paid Notice: Deaths LEONE, CLARENCE G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/leaving-to-fail-another-day.html | Leaving to Fail Another Day | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-overview-april-11-2003-northern-push-uneasy-transition-civil-peace.html | A NATION AT WAR: AN OVERVIEW: APRIL 11, 2003; A Northern Push, an Uneasy Transition to Civil Peace and Appeals for Aid | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/iraq-more-crucial-regional-peace-than-palestine-key-peace-stable-gulf.html | Is Iraq More Crucial to Regional Peace Than Palestine?; The Key to Peace Is a Stable Gulf | False | By Michael Scott Doran | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/news/but-white-house-declares-that-saddam-regime-is-gone-its-not-victory-yet.html | But White House declares that Saddam 'regime is gone' : It's not victory yet, Bush says | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-frutkin-e-ruth.html | Paid Notice: Deaths FRUTKIN, E. RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-war-field-special-forces-shaky-ground-ahead-behind-north.html | A NATION AT WAR: IN THE FIELD | SPECIAL FORCES; Shaky Ground Is Ahead And Behind in the North | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-asia-philippines-hostage-freed.html | World Briefing | Asia: Philippines: Hostage Freed | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-going-home-freed-gi-to-return-to-us-to-undergo-further-treatment.html | A NATION AT WAR: GOING HOME; Freed G.I. to Return To U.S. to Undergo Further Treatment | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-reconstruction-nonprofit-institute-gets-contract-aid-iraqi-civic.html | A NATION AT WAR: RECONSTRUCTION; Nonprofit Institute Gets Contract to Aid Iraqi Civic Agencies | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-basra-s-shiites-no-more-fear-that-prayer-falls-wrong-ears.html | A NATION AT WAR: IN THE FIELD | BASRA'S SHIITES; No More Fear That Prayer Falls on the Wrong Ears | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-amid-havoc-in-sector-dotcoms-fare-well.html | Amid havoc in sector, dot-coms fare well | False | By Judith Rehak, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/college-hockey-road-to-college-takes-a-detour.html | COLLEGE HOCKEY; Road to College Takes a Detour | False | By Mark Scheerer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/pop-review-this-is-for-you-mom-and-dad.html | POP REVIEW; This Is for You, Mom and Dad | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-travel-stocks-hopping-back-on-board-finding-a-seat-for-a.html | Travel stocks / Hopping back on board : Finding a seat for a leisure-sector rebound | False | By Barbara Wall, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-basketball-all-12-knicks-handle-one-of-the-east-s-best.html | PRO BASKETBALL; All 12 Knicks Handle One of the East's Best | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-hockey-devils-discover-the-power-play-and-take-a-2-0-lead.html | PRO HOCKEY; Devils Discover the Power Play and Take a 2-0 Lead | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-relief-aid-groups-urging-military-to-protect-essential-services.html | A NATION AT WAR: RELIEF; Aid Groups Urging Military to Protect Essential Services | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-germany-shoppers-bonus.html | World Briefing | Europe: Germany: Shoppers' Bonus | False | By Hugh Eakin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/british-activist-is-reported-wounded-by-israeli-sniper-in-gaza.html | British Activist Is Reported Wounded by Israeli Sniper in Gaza | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-wells-offered-to-quit-in-furor-over-book.html | BASEBALL; Wells Offered to Quit In Furor Over Book | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-slott-elliot.html | Paid Notice: Deaths SLOTT, ELLIOT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/IHT-war-in-iraq-if-we-have-no-alternative-a-strong-warning-to-syria.html | WAR IN IRAQ / 'If we have no alternative': A strong warning to Syria | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/c-corrections-239119.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-smeal-frank-p.html | Paid Notice: Deaths SMEAL, FRANK P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/IHT-1953us-shifts-aid-to-far-east-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Shifts Aid to Far East : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-great-deals-right-now.html | Great deals right now | False | By Aline Sullivan, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/warning-to-north-korea-on-nuclear-arms.html | Warning to North Korea on Nuclear Arms | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-the-president-bush-says-hussein-is-out-but-war-is-not-yet-over.html | A NATION AT WAR: THE PRESIDENT; Bush Says Hussein Is Out, But War Is Not Yet Over | False | By Richard W. Stevenson and Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-military-analysis-seeking-calm-in-the-chaos.html | A NATION AT WAR: MILITARY ANALYSIS; Seeking Calm In the Chaos | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-war-paying-for-war-conferees-bargain-over-80-billion-plan-finance-war-its.html | A NATION AT WAR: PAYING FOR THE WAR; Conferees Bargain Over $80 Billion Plan to Finance War and Its Aftermath | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-basketball-response-to-kidd-s-remarks-is-another-poor-performance.html | PRO BASKETBALL; Response to Kidd's Remarks Is Another Poor Performance | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing Americas | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-intelligence-us-officials-say-messages-imply-hussein-may-be-dead.html | A NATION AT WAR: INTELLIGENCE; U.S. Officials Say Messages Imply Hussein May Be Dead | False | By James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/international-business-cathay-pacific-singapore-air-cut-back-asian-service.html | INTERNATIONAL BUSINESS; Cathay Pacific and Singapore Air Cut Back on Asian Service Because of Deadly Virus | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/cuba-executes-3-who-tried-to-reach-us-in-a-hijacking.html | Cuba Executes 3 Who Tried to Reach U.S. in a Hijacking | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/delta-answer-to-jetblue-is-set-to-fly-next-week.html | Delta Answer To JetBlue Is Set to Fly Next Week | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-terror-trial-2-deny-plot-against-us-base.html | A NATION AT WAR: TERROR TRIAL; 2 Deny Plot Against U.S. Base | False | By Desmond Butler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/crisis-plans-being-redrawn-by-schools-across-nation.html | Crisis Plans Being Redrawn By Schools Across Nation | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/world-briefing-europe-the-netherlands-bosnian-muslim-to-un-tribunal.html | World Briefing | Europe: The Netherlands: Bosnian Muslim To U.N. Tribunal | False | By Marlise Simons (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/books/critic-s-books-go-to-small-college.html | Critic's Books Go to Small College | False | By Dinitia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/c-corrections-239127.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-deaths-of-journalists-230251.html | Deaths of Journalists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-the-lay-of-the-land.html | A NATION AT WAR; The Lay of the Land | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/shifting-winds-the-victory-and-the-chaos.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-metianu-ioan-md.html | Paid Notice: Deaths METIANU, IOAN, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/congress-acts-to-compensate-victims-of-smallpox-vaccine.html | Congress Acts to Compensate Victims of Smallpox Vaccine | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-kass-judith-kaufman.html | Paid Notice: Deaths KASS, JUDITH KAUFMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/crosswords/bridge/article-2003041292526776463-no-title.html | Article 200304129252677643 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-memorials-steinberger-dr-bernard-steinberger-bernard-md-ob.html | Paid Notice: Memorials STEINBERGER, DR. BERNARD. STEINBERGER, BERNARD, MD. OB | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/the-saturday-profile-a-bold-new-view-of-turkish-german-youth.html | THE SATURDAY PROFILE; A Bold New View of Turkish-German Youth | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/too-cold-for-recess.html | Too Cold for Recess? | False | By Lydie Raschka | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/one-dead-in-plane-crash.html | One Dead in Plane Crash | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/IHT-1928seadromes-in-the-atlantic-in-our-pages100-75-and-50-years-ago.html | 1928;Seadromes in the Atlantic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/international/worldspecial/pillagers-strip-iraqi-museum-of-its-treasure.html | Pillagers Strip Iraqi Museum of Its Treasure | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-liehr-joachim-georg.html | Paid Notice: Deaths LIEHR, JOACHIM GEORG | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-west-california-lawsuit-about-mercury-warnings.html | National Briefing | West: California: Lawsuit About Mercury Warnings | False | By Andrew C. Revkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/iraq-more-crucial-to-regional-peace-than-palestine-arab-israeli-pact-must-come.html | Is Iraq More Crucial to Regional Peace Than Palestine?; An Arab-Israeli Pact Must Come First | False | By Shibley Telhami | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/company-briefs-239062.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-europe-german-and-french-businesses-are-expecting-cold-shoulder.html | A NATION AT WAR: EUROPE; German and French Businesses Are Expecting Cold Shoulder | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-houghton-laura-richardson.html | Paid Notice: Deaths HOUGHTON, LAURA RICHARDSON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/olympics-big-changes-are-readied-at-usoc.html | OLYMPICS; Big Changes Are Readied At U.S.O.C. | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-mosul-sniper-fire-greets-gi-s-in-big-city-in-north.html | A NATION AT WAR: MOSUL; Sniper Fire Greets G.I.'s in Big City in North | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/divided-economic-advice-and-the-lure-of-politics.html | Divided Economic Advice and the Lure of Politics | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/apple-said-to-discuss-a-music-deal-but-not-too-seriously.html | Apple Said to Discuss a Music Deal, but Not Too Seriously | False | By Geraldine Fabrikant With Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/deal-is-reached-in-congress-on-new-york-security-aid.html | Deal Is Reached in Congress On New York Security Aid | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-237299.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/ge-reports-profit-that-matches-wall-st-predictions.html | G.E. Reports Profit That Matches Wall St. Predictions | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/mideast-peace-the-key-to-peace-is-a-stable-gulf.html | Mideast Peace?: The Key to Peace Is a Stable Gulf | False | By Michael Scott Doran | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/boxing-tyson-is-rejected-for-meadowlands-fight.html | BOXING; Tyson Is Rejected for Meadowlands Fight | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/weighing-the-price-of-rebuilding-iraq.html | Weighing the Price of Rebuilding Iraq | False | By Thomas R. Pickering and James R. Schlesinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/television-review-a-doctor-and-inmate-at-auschwitz.html | TELEVISION REVIEW; A Doctor (and Inmate) at Auschwitz | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/worldbusiness/IHT-economic-woes-will-outlast-wars-end.html | Economic woes will outlast war's end | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/books/books-of-the-times-a-humanist-s-unwitting-march-to-an-inhuman-end.html | BOOKS OF THE TIMES; A Humanist's Unwitting March to an Inhuman End | False | By Dinitia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/movies/film-review-an-eerie-kind-of-journey-to-grandmother-s-house.html | FILM REVIEW; An Eerie Kind of Journey To Grandmother's House | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/basketball/real-season-takes-focus-off-the-task-at-hand.html | 'Real Season' Takes Focus Off The Task at Hand | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-end-early-admissions-227242.html | End Early Admissions | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/advocates-of-arctic-drilling-buoyed-as-house-passes-bill.html | Advocates of Arctic Drilling Buoyed as House Passes Bill | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/senate-vote-could-sharply-reduce-bush-tax-cut.html | Senate Vote Could Sharply Reduce Bush Tax Cut | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/your-money/IHT-balance-sheet-in-the-new-ty-co-old-lessons.html | Balance Sheet : In the 'new' Tyco, old lessons | False | By Jim Peterson, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-fences-too-close-to-give-cone-any-comfort.html | BASEBALL; Fences Too Close To Give Cone Any Comfort | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/soccer-fans-and-mls-await-metrostars-success.html | SOCCER; Fans and M.L.S. Await MetroStars' Success | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/vera-zorina-86-is-dead-ballerina-for-balanchine.html | Vera Zorina, 86, Is Dead; Ballerina for Balanchine | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-postwar-financing-help-is-tied-to-approval-by-the-un.html | A NATION AT WAR: POSTWAR FINANCING; Help Is Tied to Approval By the U.N. | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/optimism-up-retail-sales-also-increase.html | Optimism Up; Retail Sales Also Increase | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-chaice-herbert-h.html | Paid Notice: Deaths CHAICE, HERBERT H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-iraqi-capital-in-baghdad-free-of-hussein-a-day-of-mayhem.html | A NATION AT WAR: IRAQI CAPITAL; In Baghdad, Free of Hussein, a Day of Mayhem | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/IHT-hong-kong-steps-up-its-battle-to-check-sars-chinas-new-hospital-policy.html | Hong Kong steps up its battle to check SARS : China's new hospital policy (folo) | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/war-and-peace-triumph-on-the-battlefield.html | War and Peace; Triumph on the Battlefield | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-remembrance-1000-in-texas-attend-memorial-for-9-killed-in-iraq.html | A NATION AT WAR: REMEMBRANCE; 1,000 in Texas Attend Memorial for 9 Killed in Iraq | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/IHT-war-in-iraq-the-next-stage-hand-iraq-to-iraqis-experts-say.html | WAR IN IRAQ / The next stage: Hand Iraq to Iraqis, experts say | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/international/middleeast/martin-savidge-public-might-not-trust-expolice.html | Martin Savidge: Public Might Not Trust Ex-Police | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/arts/mideast-peace-an-arabisraeli-pact-must-come-first.html | Mideast Peace?: An Arab-Israeli Pact Must Come First | False | By Shibley Telhami | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/hong-kong-tries-to-allay-fears-outsiders-have-about-its-citizens.html | Hong Kong Tries to Allay Fears Outsiders Have About Its Citizens | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-lawlessness-order-breaks-down-allied-forces-pledge-rebuild-iraqi.html | A NATION AT WAR: LAWLESSNESS; As Order Breaks Down, Allied Forces Pledge to Rebuild Iraqi Order | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/celebrated-irish-chef-faces-extradition-theft-three-paintings-dublin-hotel.html | A Celebrated Irish Chef Faces Extradition in Theft of Three Paintings From a Dublin Hotel | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/quotation-of-the-day-232033.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/the-2003-masters-ground-rules-set-for-protests.html | THE 2003 MASTERS; Ground Rules Set for Protests | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/still-paying-for-past-support-of-taliban-pashtuns-flee-south-toward-safety.html | Still Paying for Past Support of Taliban, Pashtuns Flee South Toward Safety | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-diplomat-iraq-s-un-envoy-departs-for-mideast-search-for-family.html | A NATION AT WAR: DIPLOMAT; Iraq's U.N. Envoy Departs for Mideast to Search for Family | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/hamptons-confidence-man-is-now-occupying-a-cell-in-brooklyn.html | Hamptons Confidence Man Is Now Occupying a Cell in Brooklyn | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-237094.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-237167.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/IHT-cycling-tuneup-time-for-armstrong.html | CYCLING: Tune-up time for Armstrong | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/france-says-substance-found-in-train-station-was-wheat-germ.html | France Says Substance Found in Train Station Was Wheat Germ | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/cooperstown-muffs-one.html | Cooperstown Muffs One | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-augusta-golf-protest-226580.html | Augusta Golf Protest | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-237221.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/IHT-battling-the-spread-of-sars-asian-nations-escalate-travel-restrictions.html | Battling the spread of SARS, Asian nations escalate travel restrictions | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-foreign-service-us-diplomats-are-leaving-overseas-posts.html | A NATION AT WAR: FOREIGN SERVICE; U.S. Diplomats Are Leaving Overseas Posts | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/baseball-fans-want-expos-to-feel-at-home-on-the-road.html | BASEBALL; Fans Want Expos to Feel at Home on the Road | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/chavez-still-on-top-in-venezuela-after-tough-year.html | Chávez Still on Top in Venezuela After Tough Year | False | By Juan Forero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/news/battling-the-spread-of-sars-asian-nations-escalate-travel-restrictions.html | Battling the spread of SARS, Asian nations escalate travel restrictions | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/news-summary-235822.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/sports-of-the-times-woods-remains-optimistic-despite-worst-start.html | Sports of The Times; Woods Remains Optimistic Despite Worst Start | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/priest-gets-a-mixed-verdict-in-new-jersey-sex-abuse-case.html | Priest Gets a Mixed Verdict In New Jersey Sex Abuse Case | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/us-envoy-puts-peace-plan-onus-on-ira.html | U.S. Envoy Puts Peace Plan Onus on I.R.A. | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/IHT-1903memorable-visit-to-lisbon-in-our-pages100-75-and-50-years-ago.html | 1903:Memorable Visit to Lisbon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-dissident-s-return-iraqi-exile-moves-fast-establish-presence.html | A NATION AT WAR: DISSIDENT'S RETURN; Iraqi Exile Moves Fast To Establish a Presence | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/the-2003-masters-notebook-barnes-a-collegian-impresses-the-pros.html | THE 2003 MASTERS: NOTEBOOK; Barnes, a Collegian, Impresses the Pros | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-marketing-new-york-230316.html | Marketing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-236870.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/opposition-grows-to-proposal-on-bankruptcy-advisory-roles.html | Opposition Grows to Proposal on Bankruptcy Advisory Roles | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/suspended-mta-security-chief-says-agency-failed-pursue-internal-investigations.html | Suspended M.T.A. Security Chief Says Agency Failed to Pursue Internal Investigations | False | By Bruce Lambert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/fear-for-navy-son-for-fellow-muslims-viewing-images-of-war-they-hate-brooklyn.html | Fear for a Navy Son, and for Fellow Muslims; Viewing Images of a War They Hate, a Brooklyn Family Is Proud and Sad | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-adler-peter.html | Paid Notice: Deaths ADLER, PETER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/virus-called-mostly-under-control.html | Virus Called Mostly Under Control | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/business-digest-234672.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/basketball/chaney-says-knicks-destined-to-improve.html | Chaney Says Knicks Destined to Improve | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/robert-g-hoyt-81-founder-of-national-catholic-reporter.html | Robert G. Hoyt, 81, Founder Of National Catholic Reporter | False | By Peter Steinfels | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/taxes-driving-some-elderly-from-their-homes.html | Taxes Driving Some Elderly From Their Homes | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-europe-sweden-airline-cuts-staff.html | World Business Briefing | Europe: Sweden: Airline Cuts Staff | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/style/IHT-exhibition-new-york-buddhism-and-the-meeting-of-cultures.html | EXHIBITION /NEW YORK : Buddhism and the meeting of cultures | False | By Souren Melikian, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-stein-samuel.html | Paid Notice: Deaths STEIN, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-236799.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/a-nation-at-war-238082.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/yo-yos-with-mystery-fluid-worry-agency-and-parents.html | Yo-Yos With Mystery Fluid Worry Agency and Parents | False | By DAISY HERNÁ'íÁ....NDEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/movie-couple-win-lawsuit-over-photos.html | Movie Couple Win Lawsuit Over Photos | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-war-courts-chilling-testimony-questions-about-man-offering-it-detroit.html | A NATION AT WAR: THE COURTS; Chilling Testimony and Questions About the Man Offering It at a Detroit Terrorism Trial | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-weissman-joseph.html | Paid Notice: Deaths WEISSMAN, JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/world-business-briefing-asia-japan-bank-expects-loss.html | World Business Briefing | Asia: Japan: Bank Expects Loss | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/pro-football-giants-look-to-improve-pass-rush.html | PRO FOOTBALL; Giants Look to Improve Pass Rush | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/soccer-major-league-soccer-preview.html | SOCCER; Major League Soccer Preview | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-hirsch-ruth.html | Paid Notice: Deaths HIRSCH, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-terrorism-yemen-says-2-cole-attack-are-among-10-qaeda-escapees.html | A NATION AT WAR: TERRORISM; Yemen Says 2 in Cole Attack Are Among 10 Qaeda Escapees | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/lawyers-for-sniper-suspect-raise-issue-of-chemical-exposure.html | Lawyers for Sniper Suspect Raise Issue of Chemical Exposure | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/atkins-the-diet-doctor-in-coma.html | Atkins, the Diet Doctor, in Coma | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-boyt-robert-g.html | Paid Notice: Deaths HOYT, ROBERT G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-civilian-target-italian-traveler-slain-taliban-afghanistan.html | A NATION AT WAR: CIVILIAN TARGET; An Italian Traveler Is Slain By Taliban in Afghanistan | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-236950.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/pilots-ratify-concessions-at-united.html | Pilots Ratify Concessions At United | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/from-drought-to-the-brink-of-flood-but-sun-is-in-the-forecast.html | From Drought to the Brink of Flood, but Sun Is in the Forecast | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-liebling-walter.html | Paid Notice: Deaths LIEBLING, WALTER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/books/bridge-two-books-with-lessons-and-riddles-just-for-fun.html | BRIDGE; Two Books With Lessons And Riddles Just for Fun | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-gruber-sylvia.html | Paid Notice: Deaths GRUBER, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/international-business-the-catch-22-of-iraq-contracts.html | INTERNATIONAL BUSINESS; The Catch 22 Of Iraq Contracts | False | By Diana B. Henriques | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/a-nation-at-war-rumsfeld-s-words-on-iraq-there-is-untidiness.html | A NATION AT WAR; Rumsfeld's Words on Iraq: 'There Is Untidiness' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-mid-atlantic-maryland-interim-chief-for-baltimore-schools.html | National Briefing | Mid-Atlantic: Maryland: Interim Chief For Baltimore Schools | False | By Gary Gately (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/bus-driver-in-new-jersey-crash-will-not-face-criminal-charges.html | Bus Driver in New Jersey Crash Will Not Face Criminal Charges | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/sports/the-2003-masters-after-the-rains-augusta-drowns-the-field.html | THE 2003 MASTERS; After the Rains, Augusta Drowns the Field | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-harrison-myra.html | Paid Notice: Deaths HARRISON, MYRA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-relief-for-iraq-3-war-critics-want-un-effort-rebuild-but-say-allies.html | A NATION AT WAR: RELIEF FOR IRAQ; 3 War Critics Want U.N. Effort to Rebuild but Say Allies Must Act Now | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/business/ex-official-of-healthsouth-refuses-to-answer-questions.html | Ex-Official of HealthSouth Refuses to Answer Questions | False | By Anne Berryman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/war-and-peace-anarchy-in-the-streets.html | War and Peace; Anarchy in the Streets | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/international/worldspecial/us-troops-move-to-restore-order-in-edgy-baghdad.html | U.S. Troops Move to Restore Order in Edgy Baghdad | False | By Dexter Filkins and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-arsham-selma.html | Paid Notice: Deaths ARSHAM, SELMA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-foxholes-marines-nowhere-land-sentry-duty-desert.html | A NATION AT WAR: IN THE FIELD | FOXHOLES; Marines in Nowhere Land: Sentry Duty in the Desert | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-field-75th-exploitation-task-force-hunting-weapons-plucky-crew-makes.html | A NATION AT WAR: IN THE FIELD | 75TH EXPLOITATION TASK FORCE; Hunting Weapons, a Plucky Crew Makes Do | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/world/nation-war-civilian-casualties-gi-who-pulled-trigger-shares-anguish-2-deaths.html | A NATION AT WAR: CIVILIAN CASUALTIES; G.I. Who Pulled the Trigger Shares Anguish of 2 Deaths | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/l-shifting-winds-the-victory-and-the-chaos-237019.html | Shifting Winds: The Victory and the Chaos | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-rockies-colorado-downpayment-on-a-program.html | National Briefing | Rockies: Colorado: Downpayment On A Program | False | By Michael Janofsky (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/national-briefing-south-arkansas-house-kills-restructuring-plan.html | National Briefing | South: Arkansas: House Kills Restructuring Plan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/classified/paid-notice-deaths-holldorf-audrey.html | Paid Notice: Deaths HOLLDORF, AUDREY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/fbi-was-told-years-ago-of-possible-double-agent.html | F.B.I. Was Told Years Ago Of Possible Double Agent | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/opinion/a-brief-history-of-the-multiverse.html | A Brief History of the Multiverse | False | By Paul Davies | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/us/nation-war-media-addressing-newspaper-editors-bush-s-political-adviser-faults.html | A NATION AT WAR: THE NEWS MEDIA; Addressing Newspaper Editors, Bush's Political Adviser Faults Some War Coverage | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-12 | 2003-04-12 | https://www.nytimes.com/2003/04/12/nyregion/mayor-ponders-commuter-tax-with-a-twist.html | Mayor Ponders Commuter Tax With a Twist | False | By Jennifer Steinhauer and James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/c-corrections-238570.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/over-the-top-as-he-wants-to-be.html | Over the Top, as He Wants to Be | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-iraqi-stronghold-for-allies-next-target-hussein-s-hometown.html | A NATION AT WAR: IRAQI STRONGHOLD; For Allies, the Next Target Is Hussein's Hometown | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/economic-view-a-walk-on-the-supply-side-of-a-new-iraq.html | ECONOMIC VIEW; A Walk On the Supply Side of a New Iraq | False | By Edmund L. Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/crosswords/chess/article-20030413902412686660-no-title.html | Article 20030413902412686660 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-constance-kilgore-robert-utter.html | WEDDINGS/CELEBRATIONS; Constance Kilgore, Robert Utter | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-air-traveler-s-quandary-227889.html | Air Traveler's Quandary | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-nation-the-last-refuge-of-scoundrels-and-a-noble-virtue.html | The Nation; The Last Refuge of Scoundrels and a Noble Virtue | False | By Geoffrey Nunberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-howley-edith.html | Paid Notice: Deaths HOWLEY, EDITH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-lisa-seslowe-jeremy-gans.html | WEDDINGS/CELEBRATIONS; Lisa Seslowe, Jeremy Gans | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-anne-emmert-geoffrey-krouse.html | WEDDINGS/CELEBRATIONS; Anne Emmert, Geoffrey Krouse | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-claudie-mcarthur-malachi-sheahan-iii.html | WEDDINGS/CELEBRATIONS; Claudie McArthur, Malachi Sheahan III | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/back-in-black.html | Back In Black | False | By Jonathan S. Paul | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-stevens-edith-s.html | Paid Notice: Deaths STEVENS, EDITH S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/horse-racing-peace-rules-is-in-control-in-the-blue-grass-stakes.html | HORSE RACING; Peace Rules Is in Control In the Blue Grass Stakes | False | By Bill Mooney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/new-york-observed-small-kindnesses-in-the-big-city.html | NEW YORK OBSERVED; Small Kindnesses in the Big City | False | By Susan Orr Braudy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/evening-hours-culture-clubs.html | EVENING HOURS; Culture Clubs | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-central-park-car-54-where-are-you-probably-bridle-path.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Car 54, Where Are You? Probably on the Bridle Path | False | By Denny Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-forgotten-home-team-in-hartford.html | The Forgotten Home Team in Hartford | False | By Chris King | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/is-new-jersey-ready-for-an-attack.html | Is New Jersey Ready for an Attack? | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-tougher-path-for-tax-managed-funds.html | Investing Tougher Path for Tax-managed Funds | False | By J. Alex Tarquinio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-standard-microsystems-loss.html | L.I. @ WORK; Standard Microsystems Loss | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-no-minimum-balance-bank-expands-in-westchester.html | IN BUSINESS; No-Minimum-Balance Bank Expands in Westchester | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-civil-authority-military-begins-screening-iraqis-for-new-rule.html | A NATION AT WAR: CIVIL AUTHORITY; Military Begins Screening Iraqis for New Rule | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-sars-struck.html | April 6-12: INTERNATIONAL; SARS STRUCK | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/war-spending-bill-approved.html | War Spending Bill Approved | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/tokyo-is-told-go-nuclear-or-go-dark.html | Tokyo Is Told: Go Nuclear or Go Dark | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/paperback-best-sellers-april-13-2003.html | PAPERBACK BEST SELLERS; April 13, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-carving-a-niche-in-generic-drugs.html | L.I. @ WORK; Carving a Niche in Generic Drugs | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/gone-50-years-hank-williams-is-back.html | Gone 50 Years, Hank Williams Is Back | False | By Warren St. John | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-team-is-the-theme-but-brodeur-on-stage-in-the-net-stands-out.html | HOCKEY; Team Is the Theme, but Brodeur, on Stage in the Net, Stands Out | False | By Mike Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/nobody-loves-a-liberator.html | Nobody Loves a Liberator | False | By Antony Beevor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-levittown-and-war-it-s-not-so-simple-205303.html | Levittown and War: It's Not So Simple | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/private-sector-dinner-with-a-subplot-a-defector-a-courtroom-scene.html | Private Sector; Dinner With a Subplot: A Defector, a Courtroom Scene | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/in-searching-the-web-google-finds-riches.html | In Searching the Web, Google Finds Riches | False | By John Markoff and G. Pascal Zachary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-puerto-rico-no-longer-an-island-of-dreams.html | Sports Of The Times; Puerto Rico: No Longer An Island of Dreams | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/a-nation-at-war-names-of-us-dead.html | A NATION AT WAR; Names of U.S. Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/lean-back-in-darkness.html | Lean Back in Darkness | False | By Martha Bayles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-astoria-when-one-picture-is-worth-a-thousand-pizzas.html | NEIGHBORHOOD REPORT: ASTORIA; When One Picture Is Worth a Thousand Pizzas | False | By Peggy Grodinsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-diagnosis-171875.html | Diagnosis | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-cannibals-all.html | April 6-12: NATIONAL; CANNIBALS ALL | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-205362.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-with-god-on-his-side-171751.html | With God on His Side | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-case-of-five-cubans-227862.html | Case of Five Cubans | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248398.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/theater-theater-listings.html | Theater Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-review-the-forgeries-are-the-real-thing-in-this-exhibition.html | ART REVIEW; The Forgeries Are the Real Thing in This Exhibition | False | By Benjamin Genocchio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/dance-when-smaller-troupes-are-better.html | DANCE; When Smaller Troupes Are Better | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-vines-at-osprey-names-matter.html | LONG ISLAND VINES; At Osprey, Names Matter | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/quiz-answers.html | Quiz Answers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-a-california-pass-now-includes-disney.html | Travel Advisory; A California Pass Now Includes Disney | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-the-village-building-a-fifth-column-to-preserve-landmarks.html | NEIGHBORHOOD REPORT: THE VILLAGE; Building A Fifth Column To Preserve Landmarks | False | By Denny Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-friezner-benjamin.html | Paid Notice: Deaths FRIEZNER, BENJAMIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/it-s-the-berries.html | It's the Berries | False | By Thomas Mallon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music-tuning-up-st-john-passion-bach-s-problem-child-is-worth-the-trouble.html | MUSIC: TUNING UP/ST. JOHN PASSION; Bach's Problem Child Is Worth the Trouble | False | By James R. Oestreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-shapiro-berniece-nee-rubenstein.html | Paid Notice: Deaths SHAPIRO, BERNIECE (NEE RUBENSTEIN) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-newman-betty.html | Paid Notice: Deaths NEWMAN, BETTY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/automobiles/auto-show-compliments-to-the-competition.html | Auto Show Compliments to the Competition | False | By Cheryl Jensen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-in-a-shocking-frozen-four-minnesota-wins-title-again.html | HOCKEY; In a Shocking Frozen Four, Minnesota Wins Title Again | False | By Mark Scheerer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-nassau-bond-rating-receives-an-upgrade.html | IN BRIEF; Nassau Bond Rating Receives an Upgrade | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-what-they-re-reading.html | BUSINESS; WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-dance-wear-is-not-just-for-dancers-anymore.html | IN BUSINESS; Dance Wear Is Not Just for Dancers Anymore | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-robertson-hill-vera.html | Paid Notice: Deaths ROBERTSON, HILL, VERA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/c-corrections-238600.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-trading-desk-171743.html | The Trading Desk | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-philosopher-of-islamic-terror-171794.html | The Philosopher Of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/us-to-review-research-at-hospitals-for-veterans.html | U.S. to Review Research At Hospitals for Veterans | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/votes-in-congress-243361.html | Votes in Congress | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-power-plans-bond-offering.html | Long Island Power Plans Bond Offering | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/postings-lyla-63-west-17th-street-building-named-for-broker-who-sold-site-unseen.html | Postings: The Lyla at 63 West 17th Street; Building Is Named for Broker Who Sold the Site, Unseen | False | By Nadine Brozan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/l-americans-abroad-187836.html | Americans Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/state-test-results-for-high-school-students.html | State Test Results for High School Students | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/the-war-goes-well-so-where-s-the-dividend.html | The War Goes Well. So Where's the Dividend? | False | By Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/where-race-matters.html | Where Race Matters | False | By Jodi Wilgoren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/the-devil-wears-prada.html | 'The Devil Wears Prada' | False | By Lauren Weisberger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/obituaries/wallace-stegner-is-dead-at-84-pulitzer-prizewinning-author.html | Wallace Stegner Is Dead at 84; Pulitzer Prize-Winning Author | False | By William H. Honan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-baghdad-falls.html | April 6-12: INTERNATIONAL; BAGHDAD FALLS | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-last-shift-171891.html | The Last Shift | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-invasion-is-easy-occupation-is-hard.html | Ideas & Trends; Invasion Is Easy. Occupation Is Hard. | False | By Susan Chira | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-carolyn-stoller-theodore-steingut.html | WEDDINGS/CELEBRATIONS; Carolyn Stoller, Theodore Steingut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/insurer-to-move-headquarters-downtown.html | Insurer to Move Headquarters Downtown | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-track-and-field-new-rochelle-wins-title.html | PLUS: TRACK AND FIELD; New Rochelle Wins Title | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/wild-bill.html | 'Wild Bill' | False | By Bruce Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/l-a-scorned-club-250244.html | A 'Scorned' Club | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/blackboard-childhood-amid-uncertainty.html | BLACKBOARD; Childhood Amid Uncertainty | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-business-murdoch-s-satellite.html | April 6-12: BUSINESS; MURDOCH'S SATELLITE | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-paying-for-war-congress-passes-79-billion-bill-cover-costs-linked-war.html | A NATION AT WAR: PAYING FOR THE WAR; Congress Passes $79 Billion Bill To Cover Costs Linked to War | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/long-island-journal-bands-battle-for-five-minute-stab-at-fame.html | LONG ISLAND JOURNAL; Bands Battle for Five-Minute Stab at Fame | False | By Marcelle S. Fischler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-philosopher-of-islamic-terror-171824.html | The Philosopher Of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/on-the-market.html | On the Market | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/l-americans-abroad-187810.html | Americans Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/oil-s-pressure-points.html | Oil's Pressure Points | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-reviews-winslow-homer-before-he-became-winslow-homer.html | ART REVIEWS; Winslow Homer, Before He Became Winslow Homer | False | By Helen A. Harrison | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/music-a-mighty-wind-spinal-tap-for-folkies.html | MUSIC; 'A Mighty Wind': 'Spinal Tap' For Folkies? | False | By David Hajdu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-littman-jerry.html | Paid Notice: Deaths LITTMAN, JERRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-the-protest-files.html | April 6-12: NATIONAL; THE PROTEST FILES | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/aftermath-time-for-boldness-in-the-mideast.html | Aftermath; Time for Boldness in the Mideast | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-susan-juszkiewicz-kevin-hall.html | WEDDINGS/CELEBRATIONS; Susan Juszkiewicz, Kevin Hall | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/open-house.html | Open House | False | By Pilar Viladas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-opposition-both-iraqi-exiles-residents-invited-talks-government.html | A NATION AT WAR: THE OPPOSITION; Both Iraqi Exiles and Residents Invited to Talks on Government | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/the-spoils-of-war-coverage.html | The Spoils of War Coverage | False | By Frank Rich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-missionaries-duty-231576.html | Missionaries' Duty | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/market-insight-hotels-were-ready-for-this-slump.html | MARKET INSIGHT; Hotels Were Ready For This Slump | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/20-injured-in-bus-crash-near-fort-drum.html | 20 Injured in Bus Crash Near Fort Drum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-jacques-chirac-s-fair-weather-friends.html | April 6-12; Jacques Chirac's Fair-Weather Friends | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248371.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/golf/woods-makes-putt-and-makes-the-cut.html | Woods Makes Putt and Makes the Cut | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/basketball/bulls-youth-movement-a-surprise-for-the-nets.html | Bulls' Youth Movement a Surprise for the Nets | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/who-knew-numbers-could-be-so-heavy.html | Who Knew Numbers Could Be So Heavy? | False | By Christine Digrazia | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-philosopher-of-islamic-terror-171816.html | The Philosopher Of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-omaha-zoo-reveals-animal-night-life.html | Travel Advisory; Omaha Zoo Reveals Animal Night Life | False | By Katherine House | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/this-week-a-new-world-with-each-song.html | THIS WEEK; A New World With Each Song | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/learning-with-disabilities-a-mother-s-journey.html | Learning With Disabilities; A Mother's Journey | False | By Tracey Harden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/postings-advice-to-home-buyers-be-sure-to-look-under-the-bed.html | Postings: Advice to Home Buyers; Be Sure to Look Under the Bed | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-wollenberger-gerard.html | Paid Notice: Deaths WOLLENBERGER, GERARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/backtalk-opening-the-books-should-open-nhl-s-eyes.html | BackTalk; Opening the Books Should Open N.H.L.'s Eyes | False | By Stu Hackel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-diagnosis-171859.html | Diagnosis | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-hip-and-baking-bread-jersey-city-s-rebirth-223964.html | Hip and Baking Bread: Jersey City's Rebirth | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-field-third-infantry-division-discovering-doubt-death-drive-toward.html | A NATION AT WAR: IN THE FIELD | THIRD INFANTRY DIVISION; Discovering Doubt and Death On Drive Toward Baghdad | False | By Steven Lee Myers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-najaf-long-simmering-power-struggle-preceded-killings-iraqi-holy.html | A NATION AT WAR: NAJAF; A Long-Simmering Power Struggle Preceded Killings at an Iraqi Holy Shrine | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-uncertainty-in-north-korea-the-watchword-is-restraint.html | The World: Uncertainty in North Korea; The Watchword Is Restraint | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/rube-goldberg-variations.html | Rube Goldberg Variations | False | By Albert Mobilio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/lives-soldier-of-misfortune.html | LIVES; Soldier of Misfortune | False | By Lance Cpl. Derrick Jensen, As Told To Peter Maass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/shaken-and-stirred-1915-revisited.html | SHAKEN AND STIRRED; 1915 Revisited | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-joanna-goldman-joshua-lipman.html | WEDDINGS/CELEBRATIONS; Joanna Goldman, Joshua Lipman | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-software-and-health-care-bets.html | INVESTING: DIARY; Software and Health Care Bets | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-diagnosis-171867.html | Diagnosis | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/responding-to-sars.html | Responding to SARS | False | By Jane Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-track-and-field-meaningful-victory-for-st-john-s-men.html | PLUS: TRACK AND FIELD; Meaningful Victory For St. John's Men | False | By Elliott Denman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-suffolk-s-5500-a-day-for-inmates-upstate.html | IN BRIEF; Suffolk's $5,500 a Day For Inmates Upstate | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/art-review-through-her-eyes-only.html | ART REVIEW; Through Her Eyes Only | False | By William Zimmer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-case-for-beauty.html | The Case For Beauty | False | By Pilar Viladas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-rever-irwin-s.html | Paid Notice: Deaths REVER, IRWIN S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/not-all-freedom-is-made-in-america.html | Not All Freedom Is Made in America | False | By Eric Foner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/l-phone-booth-the-phantom-booth-188735.html | 'PHONE BOOTH'; The Phantom Booth | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/books-crises-and-conclusions.html | BOOKS; Crises and Conclusions | False | By Peter Ternes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/possessed-a-bright-repository-for-bright-ideas.html | POSSESSED; A Bright Repository For Bright Ideas | False | By David Colman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/dirty-rotten-hero.html | Dirty Rotten Hero | False | By James Ryerson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/for-the-record-at-solomon-schechter-jayvee-bats-line-up.html | FOR THE RECORD; At Solomon Schechter, Jayvee Bats Line Up | False | By Chuck Slater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/emmanuel-ghent-77-composer-innovator-and-psychoanalyst.html | Emmanuel Ghent, 77, Composer, Innovator and Psychoanalyst | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/phone-booth-acoustics-art-and-torture.html | 'Phone Booth'; Acoustics; Art and Torture | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/television-radio-six-feet-under-gets-the-three-year-itch.html | TELEVISION/RADIO; 'Six Feet Under' Gets The Three-Year Itch | False | By Caryn James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-improved-parks-not-privatized.html | SOAPBOX; Improved Parks, Not Privatized | False | By Doreen Banks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/dance-listings.html | Dance Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/from-the-garden-heading-a-call-to-adorn-a-church.html | FROM THE GARDEN; Heading a Call To Adorn a Church | False | By Elisabeth Ginsburg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-air-pollution-democrats-fight-epa.html | BRIEFINGS: AIR POLLUTION; DEMOCRATS FIGHT E.P.A. | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/wine-under-20-a-smoothie-for-easter-ham.html | WINE UNDER $20; A Smoothie For Easter Ham | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/a-nation-at-war-the-americans-in-the-us-elation-wrestles-with-anxiety.html | A NATION AT WAR: THE AMERICANS; In the U.S., Elation Wrestles With Anxiety | False | By David M. Halbfinger With John W. Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/practical-traveler-coping-with-food-allergies.html | PRACTICAL TRAVELER; Coping With Food Allergies | False | By Susan Catto | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-rebuilding-the-alliance-to-rebuild-globalization.html | Ideas & Trends; Rebuilding the Alliance to Rebuild Globalization | False | By John Micklethwait and Adrian Wooldridge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/notes-from-underground.html | Notes From Underground | False | By Richard Eder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-cowan-martin-david.html | Paid Notice: Deaths COWAN, MARTIN DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/fire-and-silence-children-s-terror-in-russia.html | Fire and Silence: Children's Terror in Russia | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/getting-out-of-the-law-and-into-the-theater.html | Getting Out of the Law and Into the Theater | False | By Johanna Jainchill | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/jobs/men-are-much-in-the-sights-of-recruiters-in-nursing.html | Men Are Much in the Sights Of Recruiters in Nursing | False | By Eve Tahmincioglu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/l-art-and-torture-it-killed-his-date-188751.html | ART AND TORTURE; It Killed His Date | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/appreciations-jack-kerouac-s-haiku.html | APPRECIATIONS; Jack Kerouac's Haiku | False | By Verlyn Klinkenborg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/soccer-new-metrostars-show-flashes-of-promise-but-old-result.html | SOCCER; New MetroStars Show Flashes of Promise, but Old Result | False | By Alex Yannis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-correspondent-s-report-hong-kong-tourism-battered-by-outbreak.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hong Kong Tourism Battered by Outbreak | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-a-bit-of-this-and-that-voila-it-s-thai.html | DINING; A Bit of This and That: Voilà'âé‎, It's Thai | False | By Patricia Brooks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-danika-rodriguez-nathan-harrison.html | WEDDINGS/CELEBRATIONS; Danika Rodriguez, Nathan Harrison | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-feral-cats-need-more-helping-hands-221600.html | Feral Cats Need More Helping Hands | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-carty-joseph-t.html | Paid Notice: Deaths CARTY, JOSEPH T. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-basketball-rookie-gets-a-look-chaney-is-displeased.html | PRO BASKETBALL; Rookie Gets a Look; Chaney Is Displeased | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-204463.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-hoyt-robert-g.html | Paid Notice: Deaths HOYT, ROBERT G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-jones-jere.html | Paid Notice: Deaths JONES, JERE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-hirsch-ruth.html | Paid Notice: Deaths HIRSCH, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/theater-review-a-melancholy-camelot-with-plenty-of-scenery-and-costumes.html | THEATER REVIEW; A Melancholy 'Camelot,' With Plenty of Scenery and Costumes | False | By Naomi Siegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/brought-to-you-by-s-p-eagle.html | Brought to You by S. P. Eagle | False | By James Harvey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-out-kings-park-site-gets-another-contender.html | DINING OUT; Kings Park Site Gets Another Contender | False | By Joanne Starkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/c-corrections-221384.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/l-americans-abroad-187780.html | Americans Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/village-people.html | Village People | False | By Langdon Hammer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-national-spy-arrests.html | April 6-12: NATIONAL; SPY ARRESTS | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-philosopher-of-islamic-terror-171832.html | The Philosopher Of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-philosopher-of-islamic-terror-171808.html | The Philosopher Of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-the-ethicist-investing-in-the-futures-of-oil.html | THE WAY WE LIVE NOW: 4-13-03: THE ETHICIST; Investing in the Futures of Oil | False | By Randy Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/footnotes-066435.html | FOOTNOTES | False | By Pilar Viladas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-greenwich-village-warm-feelings-bleecker-street-for-rough.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Warm Feelings on Bleecker Street For a Rough-and-Tumble Life | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/anna-dearest.html | Anna Dearest | False | By Kate Betts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music-high-notes-looking-for-salvation-but-not-in-any-hurry.html | MUSIC: HIGH NOTES; Looking for Salvation, But Not in Any Hurry | False | By James R. Oestreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/art-architecture-when-exhibitions-have-more-to-say-than-to-show.html | ART/ARCHITECTURE; When Exhibitions Have More to Say Than to Show | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/l-suzan-lori-parks-common-currency-188778.html | SUZAN-LORI PARKS; Common Currency | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music-cri-is-dead-long-live-cri.html | MUSIC; CRI Is Dead. Long Live CRI! | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-allen-ruth.html | Paid Notice: Deaths ALLEN, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-does-something-smell-get-a-gas-mask-cheap.html | WORTH NOTING; Does Something Smell? Get a Gas Mask. Cheap. | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/habitats-manhattan-how-rona-jaffe-found-the-best-of-everything.html | Habitats/Manhattan; How Rona Jaffe Found The Best of Everything | False | By Trish Hall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/c-corrections-189324.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/benefits-236845.html | BENEFITS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-wake-up-call-for-huntington-station-205320.html | A Wake-Up Call For Huntington Station | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-kurds-newly-occupied-mosul-us-colonel-faces-1.7-million-added.html | A NATION AT WAR: KURDS; In Newly Occupied Mosul, U.S. Colonel Faces 1.7 Million Added Responsibilities | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/good-eating-smith-street-s-delights.html | GOOD EATING; Smith Street's Delights | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/dance-have-crutches-will-choreograph.html | DANCE; Have Crutches, Will Choreograph | False | By Sally Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/yourmoney/dinner-with-a-subplot-a-defector-a-courtroom-scene.html | Dinner With a Subplot: A Defector, a Courtroom Scene | False | Compiled by Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/new-noteworthy-paperbacks-117471.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/what-would-woodrow-wilson-do.html | What Would Woodrow Wilson Do? | False | By Gary Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/pulse-what-to-wear-to-the-downpour.html | PULSE; What to Wear to the Downpour | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/golf/lights-nearly-turned-out-on-woods.html | Lights Nearly Turned Out on Woods | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/executive-life-show-me-the-deal-that-i-really-want.html | Executive Life; Show Me the Deal That I Really Want | False | By Gregory Jordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/civic-caring-lessons-from-the-ancients.html | Civic Caring Lessons From the Ancients | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/home-design.html | Home Design | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-inwood-where-rents-are-low-rooms-large-music-free-frequent.html | NEIGHBORHOOD REPORT: INWOOD; Where Rents Are Low, Rooms Large And the Music Is Free and Frequent | False | By Clay Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-guide-204609.html | THE GUIDE | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/in-the-region-connecticut-housing-demand-remains-strong-in-fairfield.html | In the Region/Connecticut; Housing Demand Remains Strong in Fairfield | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/chess-kasparov-s-losing-remarks-win-no-award-for-class.html | CHESS; Kasparov's Losing Remarks Win No Award for Class | False | By Robert Byrne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/the-man-behind-the-v.html | The Man Behind the V. | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/l-sexism-on-the-airwaves-250260.html | Sexism on the Airwaves | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/suffolk-steps-back-from-death-penalty.html | Suffolk Steps Back From Death Penalty | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-in-the-courts-jail-release-denied.html | BRIEFINGS; IN THE COURTS; JAIL RELEASE DENIED | False | By Karen Demasters | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/philadelphia-schools-look-within-to-improve.html | Philadelphia Schools Look Within to Improve | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-melissa-notice-lawrence-rocker.html | WEDDINGS/CELEBRATIONS; Melissa Notice, Lawrence Rocker | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/good-morning-mr-zip-zip-zip.html | 'Good Morning, Mr. Zip Zip Zip' | False | By Richard Schickel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-and-a-team-in-pennsauken-loses-its-owner.html | WORTH NOTING; And a Team in Pennsauken Loses Its Owner | False | By Barbara Fitzgerald and Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/guilty-pleasures.html | Guilty Pleasures | False | By Susan M. Kirschbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/don-t-use-that-tone-with-me.html | Don't Use That Tone With Me | False | By Nancy Hass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-carrying-on-when-suits-are-in-camouflage.html | Business; Carrying On When Suits Are in Camouflage | False | By Fara Warner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-french-in-the-heart-of-france-anti-us-mood-softens.html | A NATION AT WAR: THE FRENCH; In the Heart of France, Anti-U.S. Mood Softens | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-military-analysis-last-symbol-tikrit-capture.html | A NATION AT WAR; MILITARY ANALYSIS; Last Symbol: Tikrit Capture | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/outdoors-return-to-yucatan-in-noble-pursuit-of-an-old-dream.html | OUTDOORS; Return to Yucatá¡Ã¡¡n In Noble Pursuit Of an Old Dream | False | By Peter Kaminsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/c-corrections-238147.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/design/art-listings.html | Art Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/east-coast-west-coast-where-twain-meet-noting-similarities-scholars-reject-new.html | East Coast, West Coast, and Where the Twain Meet; Noting Similarities, Scholars Reject New York-Los Angeles Rivalry | False | By Janny Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/cuttings-heading-a-special-call-to-adorn-a-church.html | CUTTINGS; Heading a Special Call To Adorn a Church | False | By Elisabeth Ginsburg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-next-resolution.html | The Next Resolution | False | By James Traub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-treasures-art-experts-fear-worst-in-the-plunder-of-a-museum.html | A NATION AT WAR; TREASURES; Art Experts Fear Worst In the Plunder Of a Museum | False | By John Noble Wilford | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-cinema-paradiso-lost-239291.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-politics-mcgreevey-ratings-erode.html | BRIEFINGS; POLITICS; MCGREEVEY RATINGS ERODE | False | By Karen Demasters | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-child-awaits-what-to-do.html | A Child Awaits. What to Do? | False | By Abigail Sullivan Moore | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/europe/ira-submits-statement-on-deadlock.html | I.R.A. Submits Statement on Deadlock | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-lucy-mary-louise.html | Paid Notice: Deaths LUCY, MARY LOUISE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248380.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/cover-story-entering-the-gray-areas-of-survivalist-morality.html | COVER STORY; Entering the Gray Areas Of Survivalist Morality | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-more-bagels-roll-in-with-trimmings.html | IN BUSINESS; More Bagels Roll In, With Trimmings | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/his-art-hangs-and-trespasses-in-the-most-notable-places.html | His Art Hangs, and Trespasses, in the Most Notable Places | False | By Jonathan Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/garden/heading-a-special-call-to-adorn-a-church.html | Heading a Special Call to Adorn a Church | False | By Elisabeth Ginsburg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/iraqi-atrocities-not-on-cnn.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/the-discovery-channel.html | The Discovery Channel | False | By Jonathan Dore | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-nation-at-war-246123.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-freeing-north-korea-228346.html | Freeing North Korea | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-remaking-iraq-role-of-the-un-231134.html | Remaking Iraq: Role of the U.N. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-power-plant-site-sold-in-kings-park.html | IN BRIEF; Power Plant Site Sold in Kings Park | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/l-acoustics-raising-a-voice-188743.html | ACOUSTICS; Raising a Voice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/streetscapes-de-vinne-press-building-fourth-lafayette-streets-understated.html | Streetscapes/De Vinne Press Building, Fourth and Lafayette Streets; An Understated Masterpiece That Earns Its Keep | False | By Christopher Gray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-selling-golfers-the-hope-of-the-sweeter-swing.html | Personal Business; Selling Golfers the Hope Of the Sweeter Swing | False | By Jeff Garth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/learning-with-disabilities-an-answer-to-autism-nudging-toward-normal.html | Learning With Disabilities: An Answer to Autism; Nudging Toward Normal | False | By Jane Gross | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-fisher-anthony-m-and-anne.html | Paid Notice: Deaths FISHER, ANTHONY M. AND ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/private-sector-a-car-guy-runs-into-some-critics.html | Private Sector; A Car Guy Runs Into Some Critics | False | By Seth Kugel (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-diagnosis-171883.html | Diagnosis | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-baseball-and-books.html | BASEBALL; Baseball and Books | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/mother-of-invention.html | Mother of Invention | False | By Rob Nixon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/by-the-way-a-house-historian.html | BY THE WAY; A House Historian | False | By Christine Contillo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/1-cinema-paradiso-lost-239305.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-muslims-vengeful-chaos-clouds-long-suffering-shiites-new-freedom.html | A NATION AT WAR: MUSLIMS; Vengeful Chaos Clouds Long-Suffering Shiites' New Freedom | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-keating-mildred.html | Paid Notice: Deaths KEATING, MILDRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/americans-abroad-187798.html | Americans Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/databank-news-from-the-front-fails-to-lift-stocks.html | DataBank; News From the Front Fails to Lift Stocks | False | By Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/private-sector-finding-common-ground-in-brazil.html | Private Sector; Finding Common Ground in Brazil | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-woods-regains-ground-he-lost.html | THE 2003 MASTERS; Woods Regains Ground He Lost | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-wellens-josephine-harrington.html | Paid Notice: Deaths WELLENS, JOSEPHINE HARRINGTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/q-a-co-op-with-water-soaked-walls.html | Q. & A.; Co-op With Water-Soaked Walls | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-at-augusta-burk-has-just-cause-but-naive-blueprint.html | Sports Of The Times; At Augusta, Burk Has Just Cause but Naïve Blueprint | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/a-night-out-with-natasha-fraser-cavassoni-bookworms-in-chic-places.html | A NIGHT OUT WITH -- Natasha Fraser-Cavassoni; Bookworms in Chic Places | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-overview-april-12-2003-marines-move-stolen-artifacts-missing.html | A NATION AT WAR -- AN OVERVIEW: APRIL 12, 2003; Marines on the Move, Stolen Artifacts and the Missing Leadership | False | By Kirk Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-weissman-joseph.html | Paid Notice: Deaths WEISSMAN, JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/film-the-music-video-gets-a-retrospective.html | FILM; The Music Video Gets a Retrospective | False | By Michael Agger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/county-lines-island-of-dreams-delayed.html | COUNTY LINES; Island of Dreams Delayed | False | By Debra West | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-liebrader-myron-lawrence.html | Paid Notice: Deaths LIEBRADER, MYRON LAWRENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/report-cards-that-bring-smiles.html | Report Cards That Bring Smiles | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/horse-racing-empire-maker-s-dominance-displayed-again-at-wood.html | HORSE RACING; Empire Maker's Dominance Displayed Again at Wood | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/blackboard-history-spring-plantings.html | BLACKBOARD: History; Spring Plantings | False | By Laura Randall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-ruth-bond-seth-miller.html | WEDDINGS/CELEBRATIONS; Ruth Bond, Seth Miller | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/restaurants-comfort-and-joy.html | RESTAURANTS; Comfort and Joy | False | By David Corcoran | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/in-iraqi-fields-technical-and-political-challenges.html | In Iraqi Fields, Technical and Political Challenges | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-business-supersonic-no-more.html | April 6-12: BUSINESS; SUPERSONIC NO MORE | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/l-what-a-joint-account-means-to-marriage-239585.html | What a Joint Account Means to Marriage | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-pensions-teachers-seek-help.html | BRIEFINGS; PENSIONS; TEACHERS SEEK HELP | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/farewell-to-supersonic-travel.html | Farewell to Supersonic Travel | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-smeal-frank-p.html | Paid Notice: Deaths SMEAL, FRANK P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-esther-sperber-bruce-goldberger.html | WEDDINGS/CELEBRATIONS; Esther Sperber, Bruce Goldberger | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/i-m-a-decorator-get-me-out-of-here.html | 'I'm A Decorator -- Get Me Out Of Here!' | False | By William Norwich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-elaine-rosenblum-charles-mendels.html | WEDDINGS/CELEBRATIONS; Elaine Rosenblum, Charles Mendels | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-cuba-crackdown.html | April 6-12: INTERNATIONAL; CUBA CRACKDOWN | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-slott-elliot-bob.html | Paid Notice: Deaths SLOTT, ELLIOT (BOB) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/big-dreams.html | Big Dreams | False | By Allen Salkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/1-what-a-joint-account-means-to-marriage-239593.html | What a Joint Account Means to Marriage | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-penn-matthew.html | Paid Notice: Deaths PENN, MATTHEW | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-for-record-central-command-general-s-words-setting-conditions-for.html | A NATION AT WAR: FOR THE RECORD ) CENTRAL COMMAND; In a General's Words: 'Setting the Conditions for a Stable and Free Iraq' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/who-owns-the-rules-of-war.html | Who Owns the Rules of War? | False | By Kenneth Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-treating-the-disabled-with-respect-at-movies-223972.html | Treating the Disabled With Respect at Movies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/heavy-metal.html | Heavy Metal | False | By Charles Gandee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-questions-for-christopher-logue-battle-lines.html | THE WAY WE LIVE NOW: 4-13-03: QUESTIONS FOR CHRISTOPHER IOGUE; Battle Lines | False | By David Bowman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/q-and-a-170909.html | Q and A | False | By Florence Stickney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/quick-bite-hoboken-a-loaf-of-kierkegaard-please.html | QUICK BITE/Hoboken; A Loaf of Kierkegaard, Please | False | By Beverly Savage | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-levine-hy-j.html | Paid Notice: Deaths LEVINE, HY J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-looting-pillagers-strip-iraqi-museum-of-its-treasure.html | A NATION AT WAR: LOOTING; Pillagers Strip Iraqi Museum Of Its Treasure | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-liu-si-kwang-dvm-phd.html | Paid Notice: Deaths LIU, SI, KWANG, DVM, PHD. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/cuban-crackdown-on-critics-stalls-a-drive-to-ease-us-embargo.html | Cuban Crackdown on Critics Stalls a Drive to Ease U.S. Embargo | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/theater-excerpt-avenue-q-everyone-s-a-little-bit-racist.html | THEATER; EXCERPT: 'AVENUE Q'; 'EVERYONE'S A LITTLE BIT RACIST' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-248657.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/come-on-pretend-it-s-a-really-big-concert.html | 'Come On, Pretend It's a Really Big Concert' | False | By Carl Swanson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/coming-together-where-a-river-forks.html | Coming Together Where a River Forks | False | By Lou Ureneck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-iran-warily-confronts-new-neighbors-americans.html | The World; Iran Warily Confronts New Neighbors: Americans | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/the-deep.html | 'The Deep' | False | By Mary Swan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-holldorf-audrey.html | Paid Notice: Deaths HOLLDORF, AUDREY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/europe/dumbwaiter-sets-off-a-challenge-to-irish-preservation.html | Dumbwaiter Sets Off a Challenge to Irish Preservation Law | False | By Brian Lavery | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/worldspecial/bush-accuses-syria-of-harboring-senior-iraqis.html | Bush Accuses Syria Of Harboring Senior Iraqis | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/film/the-kings-and-queens-of-the-gay-high-school-prom.html | FILM; The Kings and Queens of the Gay High School Prom | False | By Michael Joseph Gross | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/cities-flamingo-saved-in-jersey-city.html | CITIES; Flamingo Saved in Jersey City | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-name-game.html | The Name Game | False | By John Hyland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/the-hootie-doctrine.html | The Hootie Doctrine | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-a-landmark-to-reopen-in-san-francisco.html | Travel Advisory; A Landmark to Reopen in San Francisco | False | By Christopher Hall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/on-writers-and-writing-unreal-loyalties.html | ON WRITERS AND WRITING; Unreal Loyalties | False | By Margo Jefferson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/environment-on-the-blackboard-after-school-getting-green.html | ENVIRONMENT; On the Blackboard After School: Getting Green | False | By Tom Callahan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-248665.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/dining-out-a-late-night-meal-and-all-that-jazz.html | DINING OUT; A Late-Night Meal and All That Jazz | False | By M.h. Reed | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/1-city-for-sale-229784.html | City for Sale | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-white-peter.html | Paid Notice: Deaths WHITE, PETER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-floyd-is-hurt-and-mets-skid-stings-even-more.html | BASEBALL; Floyd Is Hurt And Mets' Skid Stings Even more | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/it-s-artists-vs-the-town.html | It's Artists vs. the Town | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/road-and-rail-on-the-job-way-under-water.html | ROAD AND RAIL; On the Job, Way Under Water | False | By Gretchen Kurtz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-fort-greene-brooklyn-tech-swimmers-revisit-glory-their-times.html | NEIGHBORHOOD REPORT: FORT GREENE; Brooklyn Tech Swimmers Revisit the Glory of Their Times | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/iranian-calls-for-a-vote-on-relations-with-u.s.html | Iranian Calls For a Vote On Relations With U.S. | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/1-orchestra-calendars-not-in-dire-straits-188760.html | ORCHESTRA CALENDARS; Not in 'Dire' Straits | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117412.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/1-cinema-paradiso-lost-239283.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-loly-casas-aaron-perlmutter.html | WEDDINGS/CELEBRATIONS; Loly Casas, Aaron Perlmutter | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/word-for-word-mob-psychology-analyze-this-vincent-gigante-not-crazy-after-all.html | Word for Word/Mob Psychology; Analyze This: Vincent Gigante, Not Crazy After All Those Years | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/back-to-the-second-shift.html | Back to the Second Shift | False | By Ellen L. Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/modern-romance.html | Modern Romance | False | By Daisy Garnett | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/briefings-animals-refunds-offered.html | BRIEFINGS; ANIMALS; REFUNDS OFFERED | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/c-corrections-224359.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/concerts-causing-headaches-already.html | Concerts Causing Headaches Already | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-kristin-nicholson-nathan-beaver.html | WEDDINGS/CELEBRATIONS; Kristin Nicholson, Nathan Beaver | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-steinberger-dr-bernard.html | Paid Notice: Deaths STEINBERGER, DR. BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-grasso-mary.html | Paid Notice: Memorials GRASSO, MARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-against-the-grain-off-injured-griffey-hobbling-toward-the-hall.html | BASEBALL; AGAINST THE GRAIN; Oft-Injured Griffey Hobbling Toward the Hall | False | By Allen Barra | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/sing-sing-transfers-medium-security-inmates.html | Sing Sing Transfers Medium-Security Inmates | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/executive-life-the-boss-life-makes-you-move.html | EXECUTIVE LIFE: THE BOSS; Life Makes You Move | False | By William Degel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/1-with-god-on-his-side-171778.html | With God on His Side | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/1-states-shaky-budgets-239623.html | States' Shaky Budgets | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-in-a-rush-the-senators-get-even-with-the-isles.html | HOCKEY; In a Rush, the Senators Get Even With the Isles | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117382.html | BOOKS IN BRIEF: NONFICTION | False | By Allen D. Boyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/quebec-seeking-to-end-its-old-cultural-divide.html | Quebec Seeking to End Its Old Cultural Divide | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; Brussels | False | By Corinne Labalme | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/scores-on-2002-regents-exams.html | Scores on 2002 Regents Exams | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/some-search-results-hit-too-close-to-home.html | Some Search Results Hit Too Close to Home | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/middleast/sheila-macvicar-did-saddam-go-to-syria.html | Sheila MacVicar: Did Saddam go to Syria? | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/movies/film-mickey-rourke-is-sorry-very-very-very-sorry.html | FILM; Mickey Rourke Is Sorry. Very, Very, Very Sorry. | False | By Rick Lyman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-o-connell-bill.html | Paid Notice: Deaths O'CONNELL, BILL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/on-politics-the-poor-get-poorer-in-mcgreevey-s-budget.html | ON POLITICS; The Poor Get Poorer In McGreevey's Budget | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/as-labor-talks-bog-down-tenants-face-prospect-of-holding-doors-and-hauling-trash.html | As Labor Talks Bog Down, Tenants Face Prospect of Holding Doors and Hauling Trash | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-east-village-ah-spring-when-street-fairs-battle-each-other.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Ah, Spring, When Street Fairs Battle Each Other for Permits | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-goodman-ruby-robert.html | Paid Notice: Memorials GOODMAN, RUBY (ROBERT) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/magazinespecial/tableaux-of-contents.html | Tableaux of Contents | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-cinema-paradiso-lost-239267.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-feron-flora-nee-trostler.html | Paid Notice: Deaths FERON, FLORA (NEE TROSTLER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/market-watch-next-time-follow-the-spenders-not-the-talkers.html | MARKET WATCH; Next Time, Follow the Spenders, Not the Talkers | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-whereas-a-lawmaker-was-not-amused-223956.html | Whereas, a Lawmaker Was Not Amused | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-guide-204480.html | THE GUIDE | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117374.html | BOOKS IN BRIEF: NONFICTION | False | By Christine Kenneally | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/c-corrections-187569.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-the-means-to-make-the-poisons-came-from-the-west.html | The World; The Means to Make the Poisons Came From the West | False | By Gary Milhollin and Kelly Motz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-inside-baseball-braves-erratic-start-doesn-t-concern-cox.html | BASEBALL; INSIDE BASEBALL; Braves' Erratic Start Doesn't Concern Cox | False | By Murray Chass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/television-radio-portrait-of-the-art-teacher-as-a-melodramatic-twit.html | TELEVISION/RADIO; Portrait of the Art Teacher as a Melodramatic Twit | False | By Carol Kino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-words-of-war.html | April 6-12; Words of War | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/l-death-valley-owls-187844.html | Death Valley Owls | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-civic-caring-lessons-from-the-ancients-248436.html | Civic Caring: Lessons From the Ancients | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-gellerman-dr-saul-william.html | Paid Notice: Deaths GELLERMAN, DR. SAUL WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/portfolio-moment-of-silence.html | PORTFOLIO; Moment of Silence | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-belmont-season-of-baby-chicks-and-organ-meats.html | NEIGHBORHOOD REPORT: BELMONT; Season of Baby Chicks ... and Organ Meats | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/spano-sees-budget-slimmer-but-healthy.html | Spano Sees Budget Slimmer but Healthy | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/baseball-matsui-s-sayonara-hit-bails-out-the-yankees.html | BASEBALL; Matsui's Sayonara Hit Bails Out the Yankees | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/hockey-langenbrunner-s-offense-drives-is-driving-the-devils-postseason-run.html | HOCKEY; Langenbrunner's Offense Drives Is Driving the Devils' Postseason Run | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-my-job-minding-a-field-of-dreams.html | PERSONAL BUSINESS; MY JOB; Minding a Field of Dreams | False | By Mike Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-global-viewpoints-commentary-divided-on-fall-of-baghdad.html | A NATION AT WAR: GLOBAL VIEWPOINTS; Commentary Divided On Fall of Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/field-notes-insuring-weddings-in-uncertain-times.html | FIELD NOTES; Insuring Weddings in Uncertain Times | False | By Jacqueline Savaiano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/tableaux-of-contents.html | Tableaux Of Contents | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-istanbul-turks-and-kurds-maintain-a-mutual-suspicion.html | A NATION AT WAR: ISTANBUL; Turks and Kurds Maintain a Mutual Suspicion | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/neighborhood-report-regents-test-scores-public-high-school-students-fared-five.html | NEIGHBORHOOD REPORT: REGENTS TEST SCORES; How Public High School Students Fared in Five Subjects | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/case-for-tougher-bar-exam-prompts-a-forceful-rebuttal.html | Case for Tougher Bar Exam Prompts a Forceful Rebuttal | False | By Susan Saulny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/from-a-slam-dunk-to-an-ordeal.html | From a Slam Dunk To an Ordeal | False | By John Sullivan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-israelite-belle.html | Paid Notice: Deaths ISRAELITE, BELLE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/monarch-notes.html | Monarch Notes | False | By Julie Salamon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/urban-studies-networking-no-more-secret-identities.html | URBAN STUDIES/NETWORKING; No More Secret Identities | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/seniority-lost-in-the-shuffle-a-sign-of-strength-for-social-security.html | SENIORITY; Lost in the Shuffle, a Sign of Strength for Social Security | False | By Fred Brock | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-schlesinger-harriette.html | Paid Notice: Deaths SCHLESINGER, HARRIETTE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-tennis-serena-williams-remains-unbeaten.html | PLUS: TENNIS; Serena Williams Remains Unbeaten | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-rebuilding-us-and-allies-seek-un-resolution-to-promote-iraq-aid.html | A NATION AT WAR: REBUILDING; U.S. and Allies Seek U.N. Resolution to Promote Iraq Aid | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/a-few-short-notes-on-tropical-butterflies.html | 'A Few Short Notes on Tropical Butterflies' | False | By John Murray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/l-a-chief-against-the-war-239615.html | A Chief Against the War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/view-one-mans-find-heralds-brighter-fashion.html | VIEW; One Man's Find Heralds Brighter Fashion | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-deals-and-discounts.html | Travel Advisory; Deals and Discounts | False | By Joseph Siano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/jersey-get-a-horse-on-second-thought-don-t.html | JERSEY; Get a Horse (On Second Thought, Don't) | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/private-sector-women-take-on-wall-street-and-lose.html | Private Sector; Women Take On Wall Street, and Lose | False | By Landon Thomas Jr. (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/c-corrections-238589.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/london-calling.html | London Calling | False | By Horacio Silva | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/foreign-bodies.html | Foreign Bodies | False | By Michael Gorra | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/cycling-armstrong-not-resting-on-his-titles.html | CYCLING; Armstrong Not Resting on His Titles | False | By Samuel Abt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/pop-quiz-third-rock-from-the-sun.html | Pop Quiz; Third Rock From the Sun | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-la-carte-chinese-food-that-emphasizes-finesse.html | á'S'Á¸, LA CARTE; Chinese Food That Emphasizes Finesse | False | By Richard Jay Scholem | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-plan-us-attacks-on-holdouts-dealt-iraqis-final-blow.html | A NATION AT WAR: THE PLAN; U.S. Attacks On Holdouts Dealt Iraqis Final Blow | False | By John M. Broder With Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/how-the-west-was-bought.html | How the West Was Bought | False | By Susan Dunn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-divining-dividend-benefits.html | INVESTING: DIARY; Divining Dividend Benefits | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/art-architecture-conceptual-artist-as-mad-scientist.html | ART/ARCHITECTURE; Conceptual Artist As Mad Scientist | False | By Joe Holley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/positively-fifth-street.html | 'Positively Fifth Street' | False | By James McManus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/l-americans-abroad-187828.html | Americans Abroad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-judges-life-experience-229806.html | Judges' Life Experience | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-american-casualties-plans-for-families-degrees-careers-come-abrupt.html | A NATION AT WAR: AMERICAN CASUALTIES; Plans for Families, Degrees and Careers Come to Abrupt End in Iraq | False | By Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/resorts-and-spas-snow-days-at-the-broadmoor.html | RESORTS AND SPAS; Snow Days at the Broadmoor | False | By David Laskin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-239089.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/inside-247375.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-gruber-sylvia.html | Paid Notice: Deaths GRUBER, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-brief-shinnecocks-elect-pro-casino-trustees.html | IN BRIEF; Shinnecocks Elect Pro-Casino Trustees | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/ideas-trends-about-face-a-tyrant-disappears-so-who-feels-safe.html | Ideas & Trends: About Face; A Tyrant Disappears. So Who Feels Safe? | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-bleier-jeanette-g.html | Paid Notice: Deaths BLEIER, JEANETTE G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/broadway-s-favorite-subject-itself.html | Broadway's Favorite Subject: Itself | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-laura-stern-bryan-phillips.html | WEDDINGS/CELEBRATIONS; Laura Stern, Bryan Phillips | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/endpaper-the-second-time-around.html | Endpaper; The Second Time Around | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/men-in-black.html | Men in Black | False | By Samuel G. Freedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/travel-advisory-work-in-progress-from-the-19th-century.html | Travel Advisory; Work in Progress From the 19th Century | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/art-architecture-the-pen-mightier-than-you-thought.html | ART/ARCHITECTURE; The Pen: Mightier Than You Thought | False | By Lyle Rexer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/fyi-236926.html | F.Y.I. | False | By Ed Boland Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/best-sellers-april-13-2003.html | BEST SELLERS: April 13, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/jobs/life-s-work-war-s-irrepressible-presence-in-the-office.html | LIFE'S WORK; War's Irrepressible Presence in the Office | False | BY Lisa Belkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/dream-weavers.html | Dream Weavers | False | By Steven Henry Madoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-kriedman-dr-herbert.html | Paid Notice: Deaths KRIEDMAN, DR. HERBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/c-corrections-189316.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/l-right-idea-wrong-terms-250279.html | Right Idea, Wrong Terms | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248410.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/boxing-barrera-stops-kelley-in-round-4.html | BOXING; Barrera Stops Kelley In Round 4 | False | By Michael Katz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-what-victory-in-iraq-means-for-us-foreign-policy.html | The World; What Victory in Iraq Means for U.S. Foreign Policy | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/jorge-oteiza-94-a-sculptor-of-big-abstract-metal-works.html | Jorge Oteiza, 94, a Sculptor Of Big Abstract Metal Works | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-stapleton-alfred-b.html | Paid Notice: Deaths STAPLETON, ALFRED B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-on-language-words-at-war.html | THE WAY WE LIVE NOW: 4-13-03: ON LANGUAGE; Words At War | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/urban-tactics-and-now-the-ethics-class.html | URBAN TACTICS; And Now, the Ethics Class | False | By Jim O'Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-boston-s-michelangelo.html | BOOKS IN BRIEF: NONFICTION; Boston's Michelangelo | False | By Katherine Zoepf | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-sucich-john-j.html | Paid Notice: Deaths SUCICH, JOHN J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-248673.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-a-bronx-cheer-for-manhattan.html | SOAPBOX; A Bronx Cheer for Manhattan | False | By Joe Concha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/retiree-rebuilds-town-and-its-future.html | Retiree Rebuilds Town and Its Future | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-trading-desk-171735.html | The Trading Desk | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/the-coffee-trader.html | 'The Coffee Trader' | False | By David Liss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/worldspecial/marines-find-7-gis-who-were-captured-by-iraqis.html | Marines Find 7 G.I.'s Who Were Captured by Iraqis | False | By Dexter Filkins With Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/news-summary-247740.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/i-want-to-hold-your-hand.html | I Want to Hold Your Hand | False | By Robert R. Harris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-gallery-saddams-image-takes-a-beating.html | THE WAY WE LIVE NOW: 4-13-03: GALLERY; Saddam's Image Takes a Beating | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/responsible-party-ace-j-sarich-giving-troops-the-tool-of-language.html | RESPONSIBLE PARTY -- ACE J. SARICH; Giving Troops The Tool Of Language | False | By Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-bronster-natalie-j.html | Paid Notice: Deaths BRONSTER, NATALIE J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/yourmoney/tax-refund-checks-to-the-rescue.html | Tax Refund Checks To The Rescue? | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/donald-fiske-86-urged-use-of-multiple-methods-in-research.html | Donald Fiske, 86; Urged Use of Multiple Methods in Research | False | By Anahad O'Connor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-small-school-district-rises-up-against-albany.html | A Small School District Rises Up Against Albany | False | By Jane Gross | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/theater/theater-a-man-plays-a-woman-without-any-disguise.html | THEATER; A Man Plays a Woman, Without Any Disguise | False | By Don Shewey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/if-they-had-time-in-a-bottle.html | If They Had Time in a Bottle | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-off-the-shelf-weaving-a-power-web-on-the-potomac.html | BUSINESS: OFF THE SHELF; Weaving a Power Web on the Potomac | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-woods-makes-cut-then-makes-a-charge.html | THE 2003 MASTERS; Woods Makes Cut, Then Makes a Charge | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/murder-indictment-is-presented-against-suspect-in-4-killings.html | Murder Indictment Is Presented Against Suspect in 4 Killings | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-cinema-paradiso-lost-239313.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/c-corrections-204935.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-with-god-on-his-side-171786.html | With God on His Side | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-cinema-paradiso-lost-239321.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/entrepreneurship-out-of-trouble-into-business.html | Entrepreneurship; Out of Trouble, Into Business | False | By Paul Wisenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-damascus-syrian-foreign-minister-denies-covert-aid-to-iraq.html | A NATION AT WAR: DAMASCUS; Syrian Foreign Minister Denies Covert Aid to Iraq | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/soccer-struggles-continue-to-grow-as-the-power-loses-again.html | SOCCER; Struggles Continue to Grow As the Power Loses Again | False | By Brandon Lilly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/basketball-knicks-postell-puts-on-short-but-electrifying-show.html | Knicks' Postell Puts On Short but Electrifying Show | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-i-work-more-acclaim-lawsuits.html | L.I. @ WORK; More Acclaim Lawsuits | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-the-egyptians-at-a-tea-shop-in-cairo-disbelief-over-war-reports.html | A NATION AT WAR: THE EGYPTIANS; At a Tea Shop in Cairo, Disbelief Over War Reports | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-de-kay-george-c.html | Paid Notice: Deaths DE KAY, GEORGE C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/south-jersey-judge-is-nominated-for-state-supreme-court.html | South Jersey Judge Is Nominated for State Supreme Court | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-disquieted-american.html | The Disquieted American | False | By Kurt Andersen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/theater-review-a-comeback-sort-of-for-a-famous-festival.html | THEATER REVIEW; A Comeback (Sort of) For a Famous Festival | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/who-team-visits-hospital-in-beijing-to-investigate-disease.html | W.H.O. Team Visits Hospital in Beijing to Investigate Disease | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/there-s-a-war-on-now-in-the-mta-and-it-has-a-history.html | There's a War On Now in the M.T.A., and It Has a History | False | By Randy Kennedy and Bruce Lambert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/business-in-travel-to-singapore-suspicion-is-a-form-of-defense.html | Business; In Travel to Singapore, Suspicion Is a Form of Defense | False | By Wayne Arnold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/l-cinema-paradiso-lost-239275.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/personal-business-a-measured-way-to-put-the-right-club-in-your-hands.html | Personal Business; A Measured Way to Put the Right Club in Your Hands | False | By Jeff Gerth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/l-the-unknown-soldier-171840.html | The Unknown Soldier | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/resorts-and-spas-days-of-wine-and-enzymes.html | RESORTS AND SPAS; Days of Wine and Enzymes | False | By Megan Harlan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-camoglu-dr-tevhit.html | Paid Notice: Deaths CAMOGLU, DR. TEVHIT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/the-secret-sharers.html | The Secret Sharers | False | By Andrea Barrett | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-antidecorator.html | The Antidecorator | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/north-koreas-shifts-stance-on-discussing-nuclear-arms.html | North Korea Shifts Stance On Discussing Nuclear Arms | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/undergrads-the-longtime-student.html | UNDERGRADS; The Longtime Student | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-marines-us-troops-move-to-restore-order-in-edgy-baghdad.html | A NATION AT WAR: MARINES; U.S. TROOPS MOVE TO RESTORE ORDER IN EDGY BAGHDAD | False | By Dexter Filkins and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/commute-to-nowhere.html | Commute to Nowhere | False | By By Jonathan Mahler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-kleiner-harold.html | Paid Notice: Memorials KLEINER, HAROLD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/college-and-money-tuition-plans-pay-now-pay-later.html | College and Money; Tuition Plans: Pay Now, Pay Later | False | By Sandra Salmans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-13-03; What They Were Thinking | False | By Michelle Spitzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/in-business-pepsi-asks-who-wants-to-be-a-billionaire.html | IN BUSINESS; Pepsi Asks, 'Who Wants To Be a Billionaire?' | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/1-cinema-paradiso-lost-239330.html | Cinema Paradiso Lost | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/correction.html | Correction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/soapbox-here-come-the-brides.html | SOAPBOX; Here Come the Brides | False | By Barbara Solomon Josselsohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/the-sand-wall.html | The Sand Wall | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/new-york-bookshelf-nonfiction-success-ebbets-field-crotona-got-its-name.html | NEW YORK BOOKSHELF/NONFICTION; The Success of Ebbets Field, How Crotona Got Its Name | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/blackboard-war-and-peace-military-schools-at-the-forefront.html | BLACKBOARD: War And Peace; Military Schools at the Forefront | False | By Leslie Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-basketball-the-nets-climb-in-standing-and-have-some-fun.html | PRO BASKETBALL; The Nets Climb in Standing, and Have Some Fun | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-arielle-goldklang-jon-jachman.html | WEDDINGS/CELEBRATIONS; Arielle Goldklang, Jon Jachman | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-bernstein-steven-jay.html | Paid Notice: Memorials BERNSTEIN, STEVEN JAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-ann-marimow-jake-sargent.html | WEDDINGS/CELEBRATIONS; Ann Marimow, Jake Sargent | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/1-bruce-edwards-s-burden-250252.html | Bruce Edwards's Burden | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/learning-with-disabilities-higher-expectations-the-college-hunt.html | Learning With Disabilities: Higher Expectations; The College Hunt | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/kill-two-birds-and-get-stoned.html | 'Kill Two Birds and Get Stoned' | False | By Kinky Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/o-corrections-239070.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/blackboard-teaching-how-to-put-out-the-fires.html | BLACKBOARD: Teaching How to Put Out the Fires | False | By Laura Randall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-northern-iraq-paratroopers-find-suspicious-warheads-rocket-parts.html | A NATION AT WAR: NORTHERN IRAQ; Paratroopers Find Suspicious Warheads and Rocket Parts in Kirkuk | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-blank-mary-louise-nee-latham.html | Paid Notice: Deaths BLANK, MARY LOUISE (NEE LATHAM) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/worth-noting-proposed-newark-arena-loses-its-biggest-booster.html | WORTH NOTING; Proposed Newark Arena Loses Its Biggest Booster | False | By Ronald Smother | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/1-with-god-on-his-side-171760.html | With God on His Side | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/your-home-imposing-flip-taxes-in-a-co-op.html | Your Home; Imposing Flip Taxes In a Co-op | False | By Jay Romano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-kathleen-fabbri-james-benham.html | WEDDINGS/CELEBRATIONS; Kathleen Fabbri, James Benham | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-newman-rose.html | Paid Notice: Memorials NEWMAN, ROSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-abraham-gerald-m-md.html | Paid Notice: Deaths ABRAHAM, GERALD M., M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/t-at-augusta-someday-reason-will-prevail-250236.html | At Augusta, Someday, Reason Will Prevail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/addendum-what-makes-sandy-run.html | ADDENDUM; What Makes Sandy Run? | False | By Riva Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/long-day-s-journey-into-haircut.html | Long Day's Journey Into Haircut | False | By Walter Kim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-southern-iraq-marines-ready-for-anything-in-a-holdout-city.html | A NATION AT WAR: SOUTHERN IRAQ; Marines Ready for Anything in a Holdout City | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-transition-allied-forces-now-face-both-combat-occupation-duty.html | A NATION AT WAR: THE TRANSITION; Allied Forces Now Face Both Combat and Occupation Duty | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/sports-of-the-times-a-cool-customer-is-the-talk-of-the-first-pro-am.html | Sports of The Times; A Cool Customer Is the Talk of the First Pro-Am | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-deutsch-minnette-cutler.html | Paid Notice: Deaths DEUTSCH, MINNETTE CUTLER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/golf/weir-captures-playoff-and-the-masters.html | Weir Captures Playoff and the Masters | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-marks-e-kenneth.html | Paid Notice: Deaths MARKS, E. KENNETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-nation-at-war-248320.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/art-review-in-magazine-pages-the-roots-of-a-career.html | ART REVIEW; In Magazine Pages: The Roots of a Career | False | By Benjamin Genocchio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/golf/notebook-mickelson-in-striking-distance.html | GOLF: NOTEBOOK; Mickelson In Striking Distance | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/tv/for-young-viewers-keeping-things-simple.html | FOR YOUNG VIEWERS; Keeping Things Simple | False | By Ted Loos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/resources.html | RESOURCES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/yourmoney/a-little-less-certain-of-retiring-in-comfort.html | A Little Less Certain Of Retiring in Comfort | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/lost-composers-a-long-fight-188786.html | LOST COMPOSERS; A Long Fight | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters-the-rebbes-army.html | 'The Rebbe's Army' | False | By Sue Fishkoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/in-the-region-long-island-inducing-developers-to-include-lower-cost-housing.html | In the Region/Long Island; Inducing Developers to Include Lower-Cost Housing | False | By Carole Paquette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-vows-jennifer-baskerville-and-harrison-burrows.html | WEDDINGS/CELEBRATIONS; VOWS; Jennifer Baskerville and Harrison Burrows | False | By Eric V Copage | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters-things-my-mother-never-told-me.html | 'Things My Mother Never Told Me' | False | By Blake Morrison | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/olympics-drastic-usoc-revision-proposed.html | OLYMPICS; Drastic U.S.O.C. Revision Proposed | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-kass-judith-kaufman.html | Paid Notice: Deaths KASS, JUDITH KAUFMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/pro-football-thomas-s-second-helping.html | PRO FOOTBALL; Thomas's Second Helping | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/l-what-a-joint-account-means-to-marriage-239607.html | What a Joint Account Means to Marriage | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/commercial-property-newark-high-tech-wiring-helps-to-attract-e-zpass-center.html | Commercial Property/Newark; High-Tech Wiring Helps to Attract E-ZPass Center | False | By Antoinette Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/style-entertaining-modern-man.html | Style & Entertaining Modern Man | False | By Pilar Viladas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/we-re-going-no-matter-what.html | We're Going, No Matter What | False | By Barry Estabrook | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/selling-a-rainbow-and-a-pot-of-gold.html | Selling a Rainbow, and a Pot of Gold | False | By Dennis Hevesi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117390.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/plus-yacht-racing-north-atlantic-race-lineup-grows.html | PLUS: YACHT RACING; North Atlantic Race Lineup Grows | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/this-theater-company-finds-drama-in-poetry.html | This Theater Company Finds Drama in Poetry | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-moving-to-stabilize-iraq.html | A NATION AT WAR; Moving to Stabilize Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/international/worldspecial/israel-says-iraqi-missile-threat-has-passed.html | Israel Says Iraqi Missile Threat Has Passed | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-world-humiliation-and-rage-stalk-the-arab-world.html | The World; Humiliation And Rage Stalk the Arab World | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/the-view-from-moodus-yes-it-s-a-gondola-serenade-included.html | The View/From Moodus; Yes, It's a Gondola (Serenade Included) | False | By Sandee Brawarksy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-winks-robin-w-phd.html | Paid Notice: Deaths WINKS, ROBIN W., PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/on-the-street-spring-trim.html | ON THE STREET; Spring Trim | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/i-introduction-171727.html | Introduction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248401.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/seymour-lubetzky-104-librarian-dies.html | Seymour Lubetzky, 104, Librarian, Dies | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/health-adoption-brings-joy-and-angst.html | HEALTH; Adoption Brings Joy And Angst | False | By Kate Stone Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/c-corrections-248649.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music/music-listings.html | Music Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/a-purge-with-a-purpose.html | A Purge With a Purpose | False | By Ann Louise Bardach | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/china-discovers-secrecy-is-expensive.html | China Discovers Secrecy Is Expensive | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/travel/americans-abroad-death-valley-owls.html | Americans Abroad; Death Valley Owls | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/realestate/if-you-re-thinking-of-living-in-greenpoint-an-inviting-area-once-you-get-there.html | If You're Thinking of Living In Greenpoint; An Inviting Area, Once You Get There | False | By Dulcie Leimbach | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/television-radio-reruns-when-episodes-could-still-be-very-special.html | TELEVISION/RADIO; RERUNS; When Episodes Could Still Be Very Special | False | By Emily Nussbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/coping-new-fears-rise-old-fears-stir.html | COPING; New Fears Rise, Old Fears Stir | False | By Anemona Hartocollis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-6-12-international-russian-heartbreak.html | April 6-12: INTERNATIONAL; RUSSIAN HEARTBREAK | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-stein-samuel.html | Paid Notice: Deaths STEIN, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music-playlist-the-purest-mongrels.html | MUSIC; PLAYLIST; The Purest Mongrels | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/mystery-illness-changes-life-of-hong-kong-doctor.html | Mystery Illness Changes Life of Hong Kong Doctor | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/department-of-dark-energy.html | Department of Dark Energy | False | By Michael Riordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/see-spot-listen.html | See Spot Listen | False | By Nancy Polk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/briefings-in-the-courts-borrowing-method-upheld.html | BRIEFINGS: IN THE COURTS; BORROWING METHOD UPHELD | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-memorials-pelman-edwin-bb.html | Paid Notice: Memorials PELMAN, EDWIN. H.B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/the-way-we-live-now-4-13-03-bomb.html | THE WAY WE LIVE NOW: 4-13-03; Bomb | False | By Charles McGrath | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/quotation-of-the-day-247723.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/books-in-brief-nonfiction-117404.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Hanson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/l-iraqi-atrocities-not-on-cnn-248363.html | Iraqi Atrocities, Not on CNN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/li-work-accredo-health-reviews-transaction-with-gentiva.html | L.I. @ WORK; Accredo Health Reviews Transaction With Gentiva | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/theater-famous-plays-famous-players-forgotten-films.html | THEATER; Famous Plays, Famous Players, Forgotten Films | False | By Richard Schickel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/chapters/cosmopolis.html | 'Cosmopolis' | False | By Don DeLillo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/robert-f-goldberger-69-ex-provost-at-columbia-is-dead.html | Robert F. Goldberger, 69, Ex-Provost at Columbia, Is Dead | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/labor-dispute-draws-religious-leaders.html | Labor Dispute Draws Religious Leaders | False | By Ryan Flinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/the-nation-war-dividend-looking-for-domestic-gains-from-the-success-abroad.html | The Nation: War Dividend; Looking for Domestic Gains From the Success Abroad | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/echoes-of-challenger-shuttle-panel-considers-longstanding-flaws-in-nasa-s-system.html | Echoes of Challenger; Shuttle Panel Considers Longstanding Flaws in NASA's System | False | By John Schwartz With Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/sports/the-2003-masters-augusta-national-protesters-pro-and-con-have-their-day.html | THE 2003 MASTERS; Augusta National Protesters (Pro and Con) Have Their Day | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/weddings-celebrations-katitti-watson-tony-williams.html | WEDDINGS/CELEBRATIONS; Katitti Watson, Tony Williams | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/a-nation-at-war-weapons-shiite-clerics-seek-control-of-munitions-at-2-factories.html | A NATION AT WAR: WEAPONS; Shiite Clerics Seek Control Of Munitions At 2 Factories | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/regents-gap-persists-for-middle-class-and-poorer-schools.html | Regents Gap Persists for Middle-Class and Poorer Schools | False | By Linda Saslow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-recuperation-former-pow-returns-home-for-treatment-army-hospital.html | A NATION AT WAR: RECUPERATION; Former P.O.W. Returns Home For Treatment at Army Hospital | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/east-flatbush-journal-with-easter-week-away-bonnets-come-alive-mildred-s-hat.html | East Flatbush Journal; With Easter a Week Away, Bonnets Come Alive at Mildred's Hat Shop | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/weekinreview/april-612.html | April 6-12 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/world/nation-war-weapons-minister-hussein-s-top-science-adviser-surrenders-us-marines.html | A NATION AT WAR: WEAPONS MINISTER; Hussein's Top Science Adviser Surrenders to U.S. Marines | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/hit-the-road-jack-daniel-s.html | Hit the Road, Jack Daniel's | False | By Fannie Flagg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/how-public-high-school-students-fared-in-five-subjects.html | How Public High School Students Fared in Five Subjects | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/civic-caring-lessons-from-the-ancients-248428.html | Civic Caring Lessons From the Ancients | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/magazine/footnotes-100439.html | FOOTNOTES | False | By Sandra Ballentine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/style/cultural-studies-on-screen-parents-are-a-girl-s-best-friend.html | CULTURAL STUDIES; On Screen, Parents Are A Girl's Best Friend | False | By Ginia Bellafante | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/opinion/aftermath-the-bush-doctrine.html | Aftermath; The Bush Doctrine | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-a-new-investment-courtesy-of-canada.html | Investing; A New Investment, Courtesy of Canada | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/a-nation-at-war-new-york-duty-calls-and-there-goes-john-wayne.html | A NATION AT WAR: NEW YORK; Duty Calls, and 'There Goes John Wayne' | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/portfolios-etc-for-some-tobacco-debt-may-now-be-worth-the-risk.html | PORTFOLIOS, ETC.; For Some, Tobacco Debt May Now Be Worth the Risk | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/books/overdoing-democracy.html | Overdoing Democracy | False | By Niall Ferguson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/education/finding-the-right-college-and-getting-in.html | Finding the Right College, and Getting In | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/nyregion/health-few-take-smallpox-vaccine.html | HEALTH; Few Take Smallpox Vaccine | False | By Kate Stone Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/classified/paid-notice-deaths-brown-george-c.html | Paid Notice: Deaths BROWN, GEORGE C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/us/nation-war-demonstrators-protesters-unable-stop-war-now-argue-against-occupation.html | A NATION AT WAR: DEMONSTRATORS; Protesters, Unable to Stop War, Now Argue Against Occupation | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/arts/music-annie-lennox-s-bittersweet-dreams.html | MUSIC; Annie Lennox's Bittersweet Dreams | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-13 | 2003-04-13 | https://www.nytimes.com/2003/04/13/business/investing-diary-a-little-less-certain-of-retiring-in-comfort.html | INVESTING: DIARY; A Little Less Certain Of Retiring in Comfort | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/crime-reports-defy-russian-claims-of-greater-calm-in-chechnya.html | Crime Reports Defy Russian Claims of Greater Calm in Chechnya | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/whitney-stoddard-90-art-historian-and-teacher.html | Whitney Stoddard, 90, Art Historian and Teacher | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/bridge-playing-for-cash-in-theory-this-time.html | BRIDGE; Playing for Cash, in Theory This Time | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/asia/indonesia-accuses-muslim-cleric-of-plot-to-oust.html | Indonesia Accuses Muslim Cleric of Plot to Oust Government | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/landmark-under-the-knife-actually-chisel-artisans-stone-bronze-remake-building.html | A Landmark Under the Knife (Actually, the Chisel); Artisans in Stone and Bronze Remake a Building Scarred on 9/11 | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-mission-tex-ready-to-celebrate-with-music-and-food.html | A NATION AT WAR: THE FAMILIES -- Mission, Tex.; Ready to Celebrate With Music and Food | False | By Jeff Yip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-levine-hy-j.html | Paid Notice: Deaths LEVINE, HY J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-southern-iraq-lacking-necessities-many-iraqis-can-t-focus-future.html | A NATION AT WAR: SOUTHERN IRAQ; Lacking Necessities, Many Iraqis Can't Focus on the Future | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/dining/cooking/ragu-bolognese.html | Ragu Bolognese | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/the-media-business-advertising-addenda-former-d-arcy-client-moves-to-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Former D'Arcy Client Moves to New Agency | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-berkowitz-gertrude-nana.html | Paid Notice: Deaths BERKOWITZ, GERTRUDE (NANA) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/boston-journal-in-big-dig-town-a-solution-adds-confusion.html | Boston Journal; In Big Dig Town, a Solution Adds Confusion | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-kennedy-lilian-tarbell-greta.html | Paid Notice: Deaths KENNEDY, LILIAN TARBELL (GRETA) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/hockey-brodeur-adds-another-shutout-to-put-devils-in-command.html | HOCKEY; Brodeur Adds Another Shutout to Put Devils in Command | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-civil-affairs-hussein-foe-tries-to-get-baghdad-on-its-feet.html | A NATION AT WAR: CIVIL AFFAIRS; Hussein Foe Tries to Get Baghdad On Its Feet | False | By John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/dino-yannopoulos-83-director-with-long-tenure-at-the-met.html | Dino Yannopoulos, 83, Director With Long Tenure at the Met | False | By William H. Honan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/crosswords/bridge/article-20030414919180700076-no-title.html | Article 20030414919180700076 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-struggling.html | the end user / A voice for the consumer : Struggling in a niche | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-fouhy-james-f-jr.html | Paid Notice: Deaths FOUHY, JAMES F. JR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-north-groups-kurds-are-driving-arabs-northern-villages.html | A NATION AT WAR: THE NORTH; Groups of Kurds Are Driving Arabs From Northern Villages | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/straitjackets-for-judges.html | Straitjackets for Judges | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/worldcom-to-exit-bankruptcy-and-change-name-to-mci.html | WorldCom to Exit Bankruptcy and Change Name to MCI | False | By Timothy L. O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-computer-science-prize-honor-3-forerunners-internet-security.html | Compressed Data; Computer Science Prize To Honor 3 Forerunners Of Internet Security | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/untidy-freedom-and-a-cultural-calamity.html | 'Untidy' Freedom, and a Cultural Calamity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/a-senseless-salute.html | A Senseless Salute | False | By John Lukacs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-wrong-library-230200.html | Wrong Library | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york-queens-man-arrested-in-hit-and-run-crash-that-hurt-boy.html | Metro Briefing | New York: Queens: Man Arrested In Hit-And-Run Crash That Hurt Boy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/critic-s-notebook-honoring-alan-lomax-folk-music-crusader.html | CRITIC'S NOTEBOOK; Honoring Alan Lomax, Folk-Music Crusader | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Web choices for war news | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/the-next-to-go-yasir-arafat.html | The Next to Go: Yasir Arafat | False | By David Makovsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/by-nigerias-standards-elections-exceed-expectations.html | By Nigeria's Standards, Elections Exceed Expectations | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-arabs-and-outsiders-258423.html | 'Untidy' Freedom, and a Cultural Calamity; Arabs and Outsiders | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/dining/cooking/lasagna-the-recipe.html | Lasagna: The Recipe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-attacks-on-french-jews-228567.html | Attacks on French Jews | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-rebuilding-iraq-ii-no-the-un-is-right-for-the-job.html | Rebuilding Iraq II : No, the UN is right for the job | False | By Joseph S. Nye, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/nation-war-casualties-survivor-s-luck-runs-last-for-army-s-proud-military-man.html | A NATION AT WAR: CASUALTIES; Survivor's Luck Runs Out, at Last, for Army's 'Proud Military Man' | False | By Elissa Gootman With Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/a-nation-at-war-257893.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-kerner-rosalind.html | Paid Notice: Deaths KERNER, ROSALIND | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-chesapeake-va-son-s-health-passes-muster.html | A NATION AT WAR: THE FAMILIES -- Chesapeake, Va.; Son's Health Passes Muster | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/lloyd-l-brown-89-journalist-and-paul-robeson-biographer.html | Lloyd L. Brown, 89, Journalist And Paul Robeson Biographer | False | By Stuart Lavietes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/research-shows-hazards-in-tiny-particles.html | Research Shows Hazards in Tiny Particles | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-military-rumsfeld-seeks-power-to-reshape-armed-forces.html | A NATION AT WAR: THE MILITARY; Rumsfeld Seeks Power to Reshape Armed Forces | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-republic-of-oil-258431.html | 'Untidy' Freedom, and a Cultural Calamity; 'Republic of Oil' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-domestic-security-advocates-groups-fight-local-pursuit-immigrants.html | A NATION AT WAR: DOMESTIC SECURITY; Advocates' Groups to Fight Local Pursuit of Immigrants | False | By Rachel L. Swarns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/movies/nicholson-and-sandler-offer-summer-preview.html | Nicholson and Sandler Offer Summer Preview | False | By Rick Lyman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-for-7-families-relief-after-weeks-of-waiting.html | A NATION AT WAR: THE FAMILIES; For 7 Families, Relief After Weeks of Waiting | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-harrington-john-j-sr.html | Paid Notice: Deaths HARRINGTON, JOHN J. SR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/rock-review-cheeky-crooner-with-a-herky-jerky-beat.html | ROCK REVIEW; Cheeky Crooner With a Herky-Jerky Beat | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/theme-park-in-florida-is-nothing-but-a-memory.html | Theme Park In Florida Is Nothing But a Memory | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-dissent-for-those-who-question-war-complications-amid-pain-loss.html | A NATION AT WAR: DISSENT; For Those Who Question the War, Complications Amid the Pain of Loss | False | By Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-rebuilding-world-bank-imf-say-they-ll-send-experts-iraq-investigate.html | A NATION AT WAR: REBUILDING; World Bank and I.M.F. Say They'll Send Experts to Iraq to Investigate Postwar Needs | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/as-qualcomm-plots-future-ceo-s-son-awaits-role.html | As Qualcomm Plots Future, C.E.O.'s Son Awaits Role | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/dining/cooking/fresh-noodles.html | Fresh Noodles | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/suddenly-it-s-a-token-booth-in-name-only.html | Suddenly, It's a Token Booth in Name Only | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/readersopinions/walter-mosley.html | Walter Mosley | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf/golf-she-did-not-prevail-this-year-but-burk-has-time-on-her-side.html | GOLF; She Did Not Prevail This Year, But Burk Has Time on Her Side | False | By Bill Pennington | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-appetite-for-war-films-seems-less-hearty.html | MEDIA; Appetite for War Films Seems Less Hearty | False | By Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-coulson-edith-de-rham.html | Paid Notice: Deaths COULSON, EDITH DE RHAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/calpers-to-invest-200-million-in-japan-turnaround-fund.html | Calpers to Invest $200 Million in Japan Turnaround Fund | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-talks-reveal-fissures-in-the-alliance-against-war.html | Talks reveal fissures in the alliance against war | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-treatment-youth-fitness-offer-little-defense-against-disease.html | A RESPIRATORY ILLNESS: TREATMENT; Youth and Fitness Offer Little Defense Against Disease | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/peace-snagged-in-outlines-its-intentions.html | Peace Snagged, I.R.A. Outlines Its Intentions | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/othersports/at-the-top-of-their-class.html | At the Top of Their Class | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-jerusalem-israelis-get-the-all-clear-to-stow-their-gas-masks.html | A NATION AT WAR: JERUSALEM; Israelis Get the All Clear To Stow Their Gas Masks | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-nebenzahl-nancy-baar.html | Paid Notice: Deaths NEBENZAHL, NANCY BAAR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/syrias-foreign-minister-calls-us-charges-baseless.html | Syria's Foreign Minister Calls U.S. Charges 'Baseless' | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-city-s-poor-elegant-baghdad-street-becomes-museum-riches-dreams.html | A NATION AT WAR: CITY'S POOR; An Elegant Baghdad Street Becomes a Museum of Riches and Dreams | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-waldman-lawrence-esq.html | Paid Notice: Deaths WALDMAN, LAWRENCE, ESQ. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/nightly-news-feels-pinch-of-24-hour-news.html | Nightly News Feels Pinch of 24-Hour News | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-ginsberg-ida-robbins.html | Paid Notice: Deaths GINSBERG, IDA ROBBINS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-mount-sinai-s-mission-228443.html | Mount Sinai's Mission | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/middleast/arafat-and-top-palestinian-remain-deadlocked-on.html | Arafat and Top Palestinian Remain Deadlocked on Cabinet | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/washington-talk-medicare-caught-up-in-politics.html | Washington Talk; Medicare Caught Up In Politics | False | By Robin Toner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-rebuilding-iraq-i-the-un-is-not-up-to-the-job.html | Rebuilding Iraq I : The UN is not up to the job | False | By S. Neil MacFarlane, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-gutterman-dolly.html | Paid Notice: Deaths GUTTERMAN, DOLLY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/pro-basketball-knicks-hope-to-spoil-jordan-s-home-finale.html | PRO BASKETBALL; Knicks Hope to Spoil Jordan's Home Finale | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-north-korea-hints-it-may-allow-others-to-join-talks.html | North Korea hints it may allow others to join talks | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-but-he-avoids-threat-of-force-despite-hintof-chemical-arms-bush-says-top.html | But he avoids threat of force despite hintof chemical arms : Bush says top Iraqis are hiding in Syria | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-iraqi-casualties-family-dreads-telling-father-that-three-daughters.html | A NATION AT WAR: IRAQI CASUALTIES; Family Dreads Telling Father That Three Daughters Are Dead | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/soccer/young-star-for-columbus-is-a-marked-man.html | Young Star for Columbus Is a Marked Man | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/xword/delete-this-article-it-is-a-test.html | delete this article, it is a test | False | By Theresa | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-a-museum-plundered-258377.html | 'Untidy' Freedom, and a Cultural Calamity; A Museum Plundered | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/nation-war-relief-home-new-jersey-family-grieving-daughter-s-death-lifted-son-s.html | A NATION AT WAR: RELIEF AT HOME; New Jersey Family Grieving Daughter's Death Is Lifted by Son's Rescue in Iraq | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/scrushy-ran-healthsouth-real-estate-on-the-side.html | Scrushy Ran HealthSouth Real Estate On the Side | False | By Gretchen Morgenson With Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/e-commerce-report-filing-deadline-nears-more-ways-some-free-your-taxes-online.html | E-Commerce Report; As the filing deadline nears, more ways (some free) to do your taxes online, or to have them done. | False | By Bob Tedeschi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/election-results-move-malta-closer-to-european-union.html | Election Results Move Malta Closer to European Union | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/special/worldspecial/us-sharply-scolds-syria-and-threatens-sanctions.html | U.S. Sharply Scolds Syria and Threatens Sanctions | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-258369.html | 'Untidy' Freedom, and a Cultural Calamity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/delete-this-article-it-is-a-test.html | This article was published in error. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-satellite-radio-channel-will-focus-interests-gays-lesbians.html | Compressed Data; Satellite Radio Channel Will Focus on Interests Of Gays and Lesbians | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/television-review-dynasty-with-a-hip-hop-beat.html | TELEVISION REVIEW; 'Dynasty,' With a Hip-Hop Beat | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-robb-audrey-wagstaff.html | Paid Notice: Deaths ROBB, AUDREY WAGSTAFF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-258342.html | 'Untidy' Freedom, and a Cultural Calamity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/liberty-could-benefit-from-the-directv-deal.html | Liberty Could Benefit From the DirecTV Deal | False | By Geraldine Fabrikant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/world/business/seoul-tries-to-thwart-takeover-of-big-korean-oil.html | Seoul Tries to Thwart Takeover of Big Korean Oil Refiner | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-memorials-bloom-perry.html | Paid Notice: Memorials BLOOM, PERRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/on-horse-racing-frankel-tries-a-37587-to-1-shot.html | ON HORSE RACING; Frankel Tries a 37,587-to-1 Shot | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/jazz-review-a-festival-pops-up-from-brooklyn-s-underground.html | JAZZ REVIEW; A Festival Pops Up From Brooklyn's Underground | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-1928girls-travel-free-as-sailors-in-our-pages-75-and-50-years.html | 1928;Girls Travel Free as Sailors : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/mocking-white-house-war-ignoring-criticism-british-playwright-satirizes-invasion.html | Mocking the White House at War; Ignoring Criticism, a British Playwright Satirizes the Invasion of Iraq | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/on-tape-a-discussion-of-healthsouth-s-finances.html | On Tape, a Discussion of HealthSouth's Finances | False | By Reed Abelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-setback-for-schools-231169.html | Setback for Schools | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-1953royal-vegetables-on-market-in-our-pages100-75-and-50-years.html | 1953;Royal Vegetables on Market : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/new-magazine-has-the-sound-not-the-budget-of-the-late-talk.html | New Magazine Has the Sound, Not the Budget, Of the Late Talk | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/liberal-party-leads-separatists-in-quebec-election-poll.html | Liberal Party Leads Separatists in Quebec Election Poll | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-indian-point-insane-229873.html | Indian Point: 'Insane'? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/bond-sales-are-set-for-coming-week.html | Bond Sales Are Set For Coming Week | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/special/worldspecial/spain-expels-6-iraqi-diplomats-over-weapons-in.html | Spain Expels 6 Iraqi Diplomats Over Weapons in Embassy | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/new-work-in-old-dublin-house-spurs-a-preservation-battle.html | New Work in Old Dublin House Spurs a Preservation Battle | False | By Brian Lavery | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-benitez-shows-way-to-another-defeat.html | BASEBALL; Benitez Shows Way to Another Defeat | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/music-review-one-cast-is-for-singing-and-another-for-talking.html | MUSIC REVIEW; One Cast Is for Singing And Another for Talking | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-1903easter-egg-hunt-in-cannes-in-our-pages-75-and-50-years-ago.html | 1903;Easter Egg Hunt in Cannes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-combat-us-troops-poised-to-oust-loyalists-in-northern-city.html | A NATION AT WAR: COMBAT; U.S. TROOPS POISED TO OUST LOYALISTS IN NORTHERN CITY | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/paris-journal-sister-nicole-fights-the-good-fight-as-financier.html | Paris Journal; Sister Nicole Fights the Good Fight as Financier | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/mideast-sides-maneuver-expecting-new-peace-effort.html | Mideast Sides Maneuver, Expecting New Peace Effort | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/dining/cooking-the-bchamel.html | The Bé¹Â©chamel | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-kabul-attacks-riddle-afghanistan-including-shootings-explosions.html | A NATION AT WAR: KABUL; Attacks Riddle Afghanistan, Including Shootings and Explosions | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-clemens-is-his-solid-self-in-a-rare-yankees-loss.html | BASEBALL; Clemens Is His Solid Self In a rare Yankees Loss | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-shinde-ambaji.html | Paid Notice: Deaths SHINDE, AMBAJI | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-profiting-from-war-258458.html | 'Untidy' Freedom, and a Cultural Calamity; Profiting From War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-christensen-ralph-c.html | Paid Notice: Deaths CHRISTENSEN, RALPH C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-cashing-internet-awash-ads-for-products-promising-cures.html | A RESPIRATORY ILLNESS: CASHING IN; The Internet Is Awash in Ads for Products Promising Cures or Protection | False | By Melody Petersen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/television-review-cronkite-on-famine-pestilence-and-death.html | TELEVISION REVIEW; Cronkite On Famine, Pestilence And Death | False | By Ron Wertheimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-riconda-harry-p.html | Paid Notice: Deaths RICONDA, HARRY P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/latino-church-greets-its-new-home-with-a-procession-of-the-faithful.html | Latino Church Greets Its New Home With a Procession of the Faithful | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/in-hometown-hussein-s-glory-is-quickly-gone.html | In Hometown, Hussein's Glory Is Quickly Gone | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/pro-basketball-mutombo-and-nets-seek-postseason-form.html | PRO BASKETBALL; Mutombo and Nets Seek Postseason Form | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/quotation-of-the-day-257486.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-jersey-priest-admits-soliciting-prostitute.html | Metro Briefing | New Jersey: Priest Admits Soliciting Prostitute | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-fox-tom-tom.html | Paid Notice: Deaths FOX, TOM. TOM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/the-best-defense.html | The Best Defense | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-field-green-berets-gi-s-look-for-fedayeen-find-pleading-civilians.html | A NATION AT WAR: IN THE FIELD | GREEN BERETS; G.I.'s Look for Fedayeen; Find Pleading Civilians | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-ressiguier-clemens.html | Paid Notice: Deaths RESSIGUIER, CLEMENS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/french-islam-wins-officially-recognized-voice.html | French Islam Wins Officially Recognized Voice | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/ez-voting-in-albany.html | EZ Voting in Albany | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/theater/theater-review-woodland-creatures-sing-act-and-dress-well.html | THEATER REVIEW; Woodland Creatures Sing, Act and Dress Well | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-258350.html | 'Untidy' Freedom, and a Cultural Calamity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/the-iraq-money-tree.html | The Iraq Money Tree | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/spain-expels-6-iraqi-diplomats-over-weapons-in.html | Spain Expels 6 Iraqi Diplomats Over Weapons in Embassy | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/despite-victory-won-by-mayor-school-control-is-not-assured.html | Despite Victory Won by Mayor, School Control Is Not Assured | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-eagle-helen.html | Paid Notice: Deaths EAGLE, HELEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/news-summary-258121.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/crosswords/delete-this-article-it-is-a-test.html | delete this article, it is a test | False | By Theresa | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/worldspecial/worldspecial/washington-asked-to-show-restraint-toward-syria.html | Washington Asked to Show 'Restraint' Toward Syria | False | By Brian Knowlton, Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-showdown-on-debt-looms-for-leader-of-a-mexican-conglomerate.html | MEDIA; Showdown on Debt Looms for Leader of a Mexican Conglomerate | False | By Elisabeth Malkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/bouncer-dies-family-blames-smoking-ban.html | Bouncer Dies; Family Blames Smoking Ban | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-banned-weapons-us-search-for-illegal-arms-narrowed-about-36-sites.html | A NATION AT WAR: BANNED WEAPONS; U.S. Search for Illegal Arms Narrowed to About 36 Sites | False | By Don van Natta Jr. and David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media/former-darcy-client-moves-to-new-agency.html | Former D'Arcy Client Moves to New Agency | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-marks-e-kenneth.html | Paid Notice: Deaths MARKS, E. KENNETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/the-media-business-advertising-addenda-consultancy-s-work-shifts-to-euro-rscg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consultancy's Work Shifts to Euro RSCG | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/middleast/jim-clancy-baghdad-protesters-decry-chaos.html | Jim Clancy : Baghdad Protesters Decry Chaos | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-disease-is-spreading-in-beijing-despite-controls-experts-say-fears-grow.html | Disease is spreading in Beijing, despite controls, experts say : Fears grow that SARS risks being a pandemic | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-lilienfeld-gertrude.html | Paid Notice: Deaths LILIENFELD, GERTRUDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/dr-arthur-guyton-author-and-researcher-dies-at-83.html | Dr. Arthur Guyton, Author and Researcher, Dies at 83 | False | By Stuart Lavietes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/c-corrections-257451.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-relief-as-chaos-continues-us-sends-aid-to-iraq.html | A NATION AT WAR: RELIEF; As Chaos Continues, U.S. Sends Aid to Iraq | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/us-sharply-scolds-syria-and-threatens-sanctions.html | U.S. Sharply Scolds Syria and Threatens Sanctions | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-a-museum-plundered-258393.html | 'Untidy' Freedom, and a Cultural Calamity; A Museum Plundered | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/murdochs-first-step-make-the-sports-fan-pay.html | Murdoch's First Step: Make the Sports Fan Pay | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-dymond-jonas.html | Paid Notice: Deaths DYMOND, JONAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/business-digest-252786.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/tax-inquiries-fall-as-cheating-increases.html | Tax Inquiries Fall as Cheating Increases | False | By David Cay Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/washington-asked-to-show-restraint-toward-syria.html | Washington Asked to Show 'Restraint' Toward Syria | False | By Brian Knowlton, Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-valley-center-kan-the-old-buddies-plan-a-big-party.html | A NATION AT WAR: THE FAMILIES --- Valley Center, Kan.; The Old Buddies Plan a Big Party | False | By Peter T. Kilborn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-hayes-father-thomas-l.html | Paid Notice: Deaths HAYES, FATHER THOMAS L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/most-wanted-drilling-down-internet-using-the-web-to-pay-up.html | MOST WANTED: DRILLING DOWN/INTERNET; Using the Web to Pay Up | False | By Bruce Headlam | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/death-does-not-surprise-bartenders-and-patrons.html | Death Does Not Surprise Bartenders and Patrons | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/europe/another-daring-jailbreak-embarrasses-french-government.html | Another Daring Jailbreak Embarrasses French Government | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/respiratory-illness-research-lab-decodes-genes-virus-suspected-lethal-outbreak.html | A RESPIRATORY ILLNESS: RESEARCH; Lab Decodes Genes Of Virus Suspected In Lethal Outbreak | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/olympics-proposal-frustrates-usoc-board.html | OLYMPICS; Proposal Frustrates U.S.O.C. Board | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/technology-photo-shops-find-the-bright-side-of-digital-technology.html | TECHNOLOGY; Photo Shops Find the Bright Side of Digital Technology | False | By Claudia H. Deutsch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-the-yanks-cubs-series.html | BASEBALL; The Yanks-Cubs Series | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/in-coney-island-cyclones-and-a-crystal-clear-day.html | In Coney Island, Cyclones (And a Crystal-Clear Day) | False | By Jennifer Medina | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york-queens-detective-charged-with-dwi-after-accident.html | Metro Briefing | New York: Queens: Detective Charged With D.W.I After Accident | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metropolitan-diary-254061.html | Metropolitan Diary | False | By Joe Rogers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/sports-of-the-times-mickelson-loses-out-on-lefty-honor-too.html | Sports Of The Times; Mickelson Loses Out On Lefty Honor, Too | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-respiratory-illness-airlines-unions-recommend-that-members-be-cautious.html | A RESPIRATORY ILLNESS; AIRLINES; Unions Recommend That Members Be Cautious | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/compressed-data-an-aol-service-allows-friends-and-relatives-to-follow-the-troops.html | Compressed Data; An AOL Service Allows Friends and Relatives To Follow the Troops | False | By Lisa Guernsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-special-forces-green-berets-fight-chaos-callousness-city-gone-bad.html | A NATION AT WAR: SPECIAL FORCES; Green Berets Fight Chaos and Callousness in a City Gone Bad | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/stock-offering-scheduled.html | Stock Offering Scheduled | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/hockey-islanders-could-use-boost-at-home.html | HOCKEY; Islanders Could Use Boost at Home | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf-weir-captures-playoff-and-the-masters.html | GOLF; Weir Captures Playoff And the Masters | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-commander-in-chief-bush-demands-cooperation-from-syrians.html | A NATION AT WAR; COMMANDER IN CHIEF; Bush Demands 'Cooperation' From Syrians | False | By Eric Schmitt and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-assaulting-a-hussein-stronghold.html | A NATION AT WAR; Assaulting a Hussein Stronghold | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/economic-calendar.html | Economic Calendar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/golf-notebook-mattiace-and-maggert-have-lots-to-ponder.html | GOLF: NOTEBOOK; Mattiace and Maggert Have Lots to Ponder | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/more-energy-follies.html | More Energy Follies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york-manhattan-museum-accused-of-illegal-layoffs.html | Metro Briefing | New York: Manhattan: Museum Accused Of Illegal Layoffs | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media/new-york-times-cos-earnings-rose-26-in-first-quarter.html | New York Times Co.'s Earnings Rose 26% in First Quarter | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/books/books-of-the-times-elegant-magazine-avalanche-of-dirt.html | BOOKS OF THE TIMES; Elegant Magazine, Avalanche Of Dirt | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-keating-mildred.html | Paid Notice: Deaths KEATING, MILDRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/real-frustrations-traverse-a-fictional-realm.html | Real Frustrations Traverse a Fictional Realm | False | By Martha McPhee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-names-of-us-dead.html | A NATION AT WAR; Names of U.S. Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-freedom-marines-discover-7-pow-s-in-town-north-of-baghdad.html | A NATION AT WAR: FREEDOM; MARINES DISCOVER 7 P.O.W.'S IN TOWN NORTH OF BAGHDAD | False | By Dexter Filkins With Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/arts/dance-review-choreography-that-may-or-may-not-include-a-cab.html | DANCE REVIEW; Choreography That May or May Not Include a Cab | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/special/worldspecial/for-7-families-relief-after-weeks-of-waiting.html | For 7 Families, Relief After Weeks of Waiting | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/burden-grows-for-southwest-hospitals.html | Burden Grows for Southwest Hospitals | False | By Michael Janofsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/l-untidy-freedom-and-a-cultural-calamity-republic-of-oil-258440.html | 'Untidy' Freedom, and a Cultural Calamity; 'Republic of Oil' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/media-business-advertising-some-optimism-has-been-expressed-prospects-for.html | THE MEDIA BUSINESS: ADVERTISING; Some optimism has been expressed on the prospects for improved demand for commercials. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/baseball-puerto-rico-enjoys-day-in-sun.html | BASEBALL; Puerto Rico Enjoys Day in Sun | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/new-economy-security-researcher-outlines-low-technology-approach-using.html | New Economy; A security researcher outlines a low-technology approach to using cyberspace to create havoc in the real world. | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/worldspecial/worldspecial/syrias-foreign-minister-calls-us-charges-baseless.html | Syria's Foreign Minister Calls U.S. Charges 'Baseless' | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-international-law-us-may-have-allow-others-inspect-iraqi-arms.html | A NATION AT WAR: INTERNATIONAL LAW; U.S. May Have to Allow Others to Inspect Iraqi Arms | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-weinstock-seymour.html | Paid Notice: Deaths WEINSTOCK, SEYMOUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/business/patents-inventor-offers-salty-road-map-pitfalls-for-those-looking-bring-product.html | Patents; An inventor offers a salty road map of pitfalls for those looking to bring a product to market. | False | By Teresa Riordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/ultimate-insiders.html | Ultimate Insiders | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/dining/cooking/the-assembly.html | The Assembly | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/inside-259039.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/1-untidy-freedom-and-a-cultural-calamity-a-museum-plundered-258415.html | 'Untidy' Freedom, and a Cultural Calamity; A Museum Plundered | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/a-nation-at-war-the-families-lithia-springs-ga-a-convergence-of-joyous-relatives.html | A NATION AT WAR: THE FAMILIES -- Lithia Springs, Ga.; A Convergence Of Joyous Relatives | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/nyregion/outdoor-market-is-to-open-in-hell-s-kitchen.html | Outdoor Market Is to Open in Hell's Kitchen | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/sports/IHT-cycling-belgian-bumps-to-a-2d-victory.html | CYCLING : Belgian bumps to a 2d victory | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/1-untidy-freedom-and-a-cultural-calamity-profiting-from-war-258466.html | 'Untidy' Freedom, and a Cultural Calamity; Profiting From War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-for-record-spotlight-damascus-bush-s-warning-syria-words-deputy.html | A NATION AT WAR: FOR THE RECORD | SPOTLIGHT ON DAMASCUS; Bush's Warning to Syria, and Words From the Deputy Syrian Ambassador | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-memorials-hicks-june.html | Paid Notice: Memorials HICKS, JUNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-overview-april-13-2003-battle-for-tikrit-joyful-day-for-prisoners.html | A NATION AT WAR -- AN OVERVIEW: APRIL 13, 2003; Battle for Tikrit, Joyful Day for Prisoners and Accusations Against Syria | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/IHT-richard-perle-a-pentagon-adviser-sees-more-preemption-over-threats-to-us.html | Richard Perle, a Pentagon adviser, sees more preemption over threats to U.S. : Damascus is warned on Saddam's weapons | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/asia/reports-of-virus-jump-sharply-in-china.html | Reports of Virus Jump Sharply in China | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-memorials-lawson-beulah.html | Paid Notice: Memorials LAWSON, BEULAH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/nation-war-iraqi-capital-baghdad-residents-begin-long-climb-ordered-city.html | A NATION AT WAR: THE IRAQI CAPITAL; Baghdad Residents Begin a Long Climb To an Ordered City | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/us/nation-war-president-3-weeks-war-iraq-looked-oval-office.html | A NATION AT WAR: THE PRESIDENT; How 3 Weeks of War in Iraq Looked From the Oval Office | False | This article was reported and written by Elisabeth Bumiller, David E. Sanger and Richard W. Stevenson. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-following-the-military-s-hunt-for-most-wanted-iraqi-officials.html | A NATION AT WAR; Following the Military's Hunt For Most-Wanted Iraqi Officials | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/international/worldspecial/for-7-families-relief-after-weeks-of-waiting.html | For 7 Families, Relief After Weeks of Waiting | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-hoyt-robert-g.html | Paid Notice: Deaths HOYT, ROBERT G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/worldspecial/worldspecial/in-hometown-hussein-s-glory-is-quickly-gone.html | In Hometown, Hussein's Glory Is Quickly Gone | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/opinion/IHT-china-learning-from-iraq.html | China : Learning from Iraq | False | By Ellis Joffe, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/world/a-nation-at-war-parallels-europe-seems-to-hear-echoes-of-empires-past.html | A NATION AT WAR: PARALLELS; Europe Seems to Hear Echoes of Empires Past | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-14 | 2003-04-14 | https://www.nytimes.com/2003/04/14/classified/paid-notice-deaths-morison-r-bruce.html | Paid Notice: Deaths MORISON, R. BRUCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/morgenthau-seeks-a-broad-tax-to-help-with-public-safety-costs.html | Morgenthau Seeks a Broad Tax To Help With Public Safety Costs | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-streets-gi-s-and-iraqis-patrol-together-to-bring-order.html | A NATION AT WAR: THE STREETS, G.I.'s and Iraqis Patrol Together To Bring Order | False | By Ian Fisher and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/behind-our-backs.html | Behind Our Backs | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-the-national-mood-americans-see-clear-victory-in-iraq-poll-finds.html | A NATION AT WAR: THE NATIONAL MOOD; Americans See Clear Victory in Iraq, Poll Finds | False | By Adam Nagourney and Janet Elder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-digest-271799.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/company-briefs-273015.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-north-korea-hints-it-may-allow-others-to-join-talks.html | North Korea hints it may allow others to join talks | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-defrancesco-vincent.html | Paid Notice: Deaths DEFRANCESCO, VINCENT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-an-alliance-for-iraq-a-nato-role-would-heal-many-hurts.html | An alliance for Iraq : A NATO role would heal many hurts | False | By Philip H. Gordon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-biele-harry-d.html | Paid Notice: Deaths BIELE, HARRY D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/boldface-names-269735.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/inviting-humans-to-sprout-wings-and-soar.html | Inviting Humans to Sprout Wings and Soar | False | By James Gorman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/style/IHT-images-that-disturb-yet-seduce.html | Images that disturb yet seduce | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/federal-retrial-is-set-to-begin-in-91-crown-heights-slaying.html | Federal Retrial Is Set to Begin In '91 Crown Heights Slaying | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/city-has-a-100-million-plan-to-develop-downtown-brooklyn.html | City Has a $100 Million Plan To Develop Downtown Brooklyn | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-postwar-task-us-overseer-set-to-remake-iraq.html | A NATION AT WAR: THE POSTWAR TASK; U.S. OVERSEER SET TO REMAKE IRAQ | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-diplomacy-us-threatens-to-impose-penalties-against-syrians.html | A NATION AT WAR: DIPLOMACY; U.S. Threatens to Impose Penalties Against Syrians | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-tikrit-in-hometown-hussein-s-glory-is-quickly-gone.html | A NATION AT WAR: TIKRIT; In Hometown, Hussein's Glory Is Quickly Gone | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-media-business-advertising-addenda-identity-consultant-taking-post-at-visa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Identity Consultant Taking Post at Visa | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-after-iraq-could-syria-be-next-271977.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-media-business-advertising-addenda-moody-s-downgrades-wpp-debt-ratings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moody's Downgrades WPP Debt Ratings | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-1953-movie-stars-abroad-taxed-in-our-pages100-75-and-50-years-ago.html | 1953:Movie Stars Abroad Taxed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-south-alabama-70-inmates-moved-to-louisiana.html | National Briefing | South: Alabama: 70 Inmates Moved To Louisiana | False | By Dana Beyerle (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/corrections-272892.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-weinstock-seymour.html | Paid Notice: Deaths WEINSTOCK, SEYMOUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/africa/south-africa-to-pay-reparations-to-victims-of-apartheid.html | South Africa to Pay Reparations to Victims of Apartheid Crimes | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/pataki-blames-legislators-for-impasse-over-budget.html | Pataki Blames Legislators For Impasse Over Budget | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/music-review-requiem-on-war-by-pacifist-of-the-past.html | MUSIC REVIEW; 'Requiem' On War By Pacifist Of the Past | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/american-airlines-unions-vote-today-on-concessions.html | American Airlines Unions Vote Today on Concessions | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-today-it-s-puerto-rico-tomorrow-it-s-the-world.html | BASEBALL; Today It's Puerto Rico, Tomorrow It's the World | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/vital-signs-regimens-a-warning-for-arthritic-knees.html | VITAL SIGNS; REGIMENS; A Warning for Arthritic Knees | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-freed-prisoners-prisoners-families-their-joy-unabated-last-have-day.html | A NATION AT WAR: THE FREED PRISONERS; Prisoners' Families, Their Joy Unabated, at Last Have a Day to Exhale | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/a-role-for-europe-263257.html | A Role for Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-1903a-possible-cancer-cure-in-our-pages100-75-and-50-years-ago.html | 1903;A Possible Cancer Cure : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-kennedy-lilian-tarbell-greta.html | Paid Notice: Deaths KENNEDY, LILIAN TARBELL (GRETA) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/media-business-advertising-after-denials-burger-king-has-made-young-rubicam-its.html | THE MEDIA BUSINESS: ADVERTISING; After denials, Burger King has made Young & Rubicam its lead creative agency. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/theater/theater-review-a-gymnastic-pop-singer-caught-up-in-a-melodrama.html | THEATER REVIEW; A Gymnastic Pop Singer Caught Up in a Melodrama | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/mugabe-s-recruits-flee-brutal-zimbabwean-past.html | Mugabe's Recruits Flee Brutal Zimbabwean Past | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/charity-begins-at-schedule-a.html | Charity Begins at Schedule A | False | By Ian Ayres and Barry Nalebuff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/new-battle-over-jenin-on-television.html | New Battle Over Jenin, on Television | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-in-yankee-marathon-matsui-gives-contreras-his-first-victory.html | BASEBALL; In Yankee Marathon, Matsui Gives Contreras His First Victory | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/a-hotel-with-buzz-or-is-it-a-din-along-with-the-glamour-noise-complaints-in-soho.html | A Hotel With Buzz, or Is It a Din?; Along With the Glamour, Noise Complaints in SoHo | False | By David W. Chen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/pipe-maker-is-fined-over-safety-violations.html | Pipe Maker Is Fined Over Safety Violations | False | By David Barstow and Lowell Bergman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/to-curb-cravings-and-maybe-more.html | To Curb Cravings, and Maybe More | False | By Erica Goode | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-1928transfer-of-soviet-gold-in-our-pages100-75-and-50-years-ago.html | 1928;Transfer of Soviet Gold : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/college/williams-will-coach-tar-heels-after-all.html | Williams Will Coach Tar Heels After All | False | By Viv Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/kmart-faces-hurdle-on-plan-to-exit-bankruptcy-soon.html | Kmart Faces Hurdle on Plan To Exit Bankruptcy Soon | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-doody-james-p.html | Paid Notice: Deaths DOODY, JAMES P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/a-heroin-ring-that-had-brains-was-done-in-by-noses-police-say.html | A Heroin Ring That Had Brains Was Done in by Noses, Police Say | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/middleeast/john-vause-divisions-over-new-government.html | John Vause: Divisions Over New Government | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/noel-fox-63-sang-with-oak-ridge-boys.html | Noel Fox, 63; Sang With Oak Ridge Boys | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/powell-says-there-is-no-war-plan-against-syria.html | Powell Says 'There Is No War Plan' Against Syria | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-ground-san-juan-rich-spanish-heritage-good-snorkeling-very.html | BUSINESS TRAVEL: ON THE GROUND — In San Juan; A Rich Spanish Heritage, Good Snorkeling and a Very Convenient Airport | False | By Marci Alboher Nusbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-in-the-mideast-walls-that-divide-271888.html | In the Mideast, Walls That Divide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/bush-says-husseins-regime-is-no-more.html | Bush Says Hussein's Regime is 'No More' | False | By David E. Sanger and Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/quotation-of-the-day-267198.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-lieberson-wolfe-brigit-ta.html | Paid Notice: Deaths LIEBERSON, WOLFE, BRIGIT TA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-frank-conrad-bennett.html | Paid Notice: Deaths FRANK, CONRAD BENNETT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-washington-keeping-organic-standard-for-chickens.html | National Briefing | Washington: Keeping Organic Standard For Chickens | False | By Elizabeth Becker (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/e-corrections-272906.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-forces-in-iraq-swing-from-fighting-to-policing.html | Forces in Iraq : Swing from fighting to policing | False | By Rachel Bronson and William L. Nash, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-damascus-syria-fears-the-unknown-what-s-behind-us-threats.html | A NATION AT WAR: DAMASCUS; Syria Fears the Unknown: What's Behind U.S. Threats | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-automat-memories-263400.html | Automat Memories | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-after-iraq-could-syria-be-next-271993.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/stem-cell-transplants-offer-new-hope-in-some-cases-of-blindness.html | Stem Cell Transplants Offer New Hope in Some Cases of Blindness | False | By Gwen Kinstead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/europe/french-threat-to-militant-muslims-after-council-vote.html | French Threat to Militant Muslims After Council Vote | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/science-aids-hussein-hunt-general-says.html | Science Aids Hussein Hunt, General Says | False | By David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/a-notable-advance-on-sars.html | A Notable Advance on SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/the-mayor-s-mistake-on-workfare.html | The Mayor's Mistake on Workfare | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/nuclear-material-but-no-smoking-gun-found-at-plant.html | Nuclear Material, but No Smoking Gun, Found at Plant | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/on-golf-woods-may-not-have-a-rival-but-he-doesn-t-lack-for-competition.html | ON GOLF; Woods May Not Have a Rival, but He Doesn't Lack for Competition | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-peck-thomas-slonim.html | Paid Notice: Deaths PECK, THOMAS SLONIM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/philip-morris-can-post-less-for-an-appeal.html | Philip Morris Can Post Less For an Appeal | False | By Barry Meier and Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/transactions-273384.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/neglected-baroque-opera-languishes-no-longer.html | Neglected Baroque Opera Languishes No Longer | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/vital-signs-trauma-too-hot-too-cold-and-just-right.html | VITAL SIGNS: TRAUMA; Too Hot, Too Cold and Just Right | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-parnes-birnbaum-mar-cia-nee-gabor.html | Paid Notice: Deaths PARNES, BIRNBAUM, MAR CIA (NEE GABOR) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/politics/hoping-to-seize-moment-bush-pushes-tax-cut-plan.html | Hoping to Seize Moment, Bush Pushes Tax Cut Plan | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/tom-king-wall-street-journal-columnist-39.html | Tom King -- Wall Street Journal Columnist, 39 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/media/identity-consultant-taking-post-at-visa.html | Identity Consultant Taking Post at Visa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/a-top-partner-quits-law-firm-after-38-years.html | A Top Partner Quits Law Firm After 38 Years | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-off-the-road-to-peace-bush-and-sharon-draw-a-map-of-their-own.html | Off the road to peace : Bush and Sharon draw a map of their own | False | By Henry Siegman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/e-corrections-272914.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/mcdonough-chosen-to-head-accounting-board.html | McDonough Chosen to Head Accounting Board | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-security-for-many-iraqis-an-american-patrol-is-a-welcome-sight.html | A NATION AT WAR: SECURITY; For Many Iraqis, an American Patrol Is a Welcome Sight | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-jordan-fades-out-in-farewell-to-knicks.html | PRO BASKETBALL; Jordan Fades Out In Farewell to Knicks | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/technology-trying-to-close-technology-divide-as-satellite-operators-battle-cable.html | TECHNOLOGY; Trying to Close Technology Divide As Satellite Operators Battle Cable | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-ross-maggie.html | Paid Notice: Deaths ROSS, MAGGIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/latest-in-series-of-bold-breaks-frees-3-inmates-at-french-jail.html | Latest in Series Of Bold Breaks Frees 3 Inmates At French Jail | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-envoys-spain-expels-6-iraqi-diplomats-after-arms-cache-revealed.html | A NATION AT WAR: ENVOYS; Spain Expels 6 Iraqi Diplomats After Arms Cache Is Revealed | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/how-one-person-can-fuel-an-epidemic.html | How One Person Can Fuel An Epidemic | False | By Donald G. McNeil Jr. and Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/e-corrections-272922.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/public-lives-mcgreevey-s-chief-of-staff-prefers-off-stage-politics.html | PUBLIC LIVES; McGreevey's Chief of Staff Prefers Off-Stage Politics | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-intelligence-reports-syria-harbors-iraqis-grants-transit-hezbollah-us.html | A NATION AT WAR: INTELLIGENCE REPORTS; Syria Harbors Iraqis and Grants Transit to Hezbollah, U.S. Asserts | False | By Don van Natta Jr. and Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/style/IHT-patrick-cox-at-jourdan-the-shoe-fits.html | Patrick Cox at Jourdan:The shoe fits | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-stony-brook-national-megan-s-law-help-line.html | Metro Briefing | New York: Stony Brook: National Megan's Law Help Line | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-gellman-zelda.html | Paid Notice: Deaths GELLMAN, ZELDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/books/challenge-white-supremacy-100-years-later-scholars-revisit-w-e-b-dubois-who.html | A Challenge to White Supremacy, 100 Years Later; Scholars Revisit W. E. B. DuBois, Who Found a New Way to Think About Race in America | False | By Felicia R. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/making-the-tax-system-fairer.html | Making the Tax System Fairer | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-interested-parties-letters-to-the-editor.html | Interested parties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-political-strategy-bush-use-ratings-war-sell-proposed-tax-cut.html | A NATION AT WAR: POLITICAL STRATEGY; Bush to Use Ratings in War To Sell Proposed Tax Cut | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-south-alabama-6-digit-bank-error-and-irs.html | National Briefing | South: Alabama: 6-Digit Bank Error and I.R.S. | False | By Ariel Hart (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-the-actors-the-war-and-the-hall-of-fame-272060.html | The Actors, the War and the Hall of Fame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/asia/oneday-death-rate-from-new-virus-hits-9-in-hong-kong.html | One-Day Death Rate From New Virus Hits 9 in Hong Kong | False | By Thomas Crampton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/music/bach-in-japanese-hands.html | Bach, in Japanese Hands | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-wnba-postpones-player-draft.html | PRO BASKETBALL; W.N.B.A. Postpones Player Draft | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/europe/ali-wakes-up.html | Ali Wakes Up | False | By der Spiegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-southern-iraq-taking-over-city-hall-local-cleric-won-t-leave.html | A NATION AT WAR: SOUTHERN IRAQ; Taking Over City Hall, Local Cleric Won't Leave | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-mosul-6-iraqi-officials-offer-to-surrender-to-us.html | A NATION AT WAR: MOSUL; 6 Iraqi Officials Offer To Surrender To U.S. | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/the-road-to-damascus.html | The Road to Damascus | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-calendar-today-antiterror-plans.html | Metro Briefing | Calendar: Today : Antiterror Plans | False | Compiled by Anthony Ramirez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/founder-of-east-coast-bloods-is-given-50-years.html | Founder of East Coast Bloods Is Given 50 Years | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/mayor-s-plans-ask-for-closing-of-2-city-zoos.html | Mayor's Plans Ask for Closing Of 2 City Zoos | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/tunnel-vision-a-dark-smelly-hole-in-the-ground-but-all-theirs.html | TUNNEL VISION; A Dark, Smelly Hole in the Ground, but All Theirs | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/london-journal-coming-in-toll-free-on-2-wheels-and-prayer.html | London Journal; Coming In (Toll Free) On 2 Wheels and Prayer | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/a-nation-at-war-272388.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/inside-272310.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/a-basketball-and-a-dream.html | A Basketball and a Dream | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/1-after-iraq-could-syria-be-next-271969.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/2-sexual-abuse-lawsuits-filed-against-li-diocese.html | 2 Sexual Abuse Lawsuits Filed Against L.I. Diocese | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/lost-no-more-an-etruscan-rebirth.html | Lost No More: An Etruscan Rebirth | False | By John Noble Wilford | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/unwanted-attention-for-korea.html | Unwanted Attention for Korea | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/books/books-of-the-times-book-study-as-insubordination-under-the-mullahs.html | BOOKS OF THE TIMES; Book Study as Insubordination Under the Mullahs | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-cemetery-with-even-gravediggers-gone-grieving-kin-wield-shovels.html | A NATION AT WAR: THE CEMETERY; With Even the Gravediggers Gone, Grieving Kin Wield Shovels | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/pro-basketball-with-much-at-stake-the-nets-crumble.html | PRO BASKETBALL; With Much At Stake, The Nets Crumble | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/arafat-and-premier-still-split-over-new-cabinet-list.html | Arafat and Premier Still Split Over New Cabinet List | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nation-war-american-casualty-neighborhood-dominicans-grieves-loss-its-hero.html | A NATION AT WAR: AMERICAN CASUALTY; Neighborhood Of Dominicans Grieves Loss Of Its 'Hero' | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/1-a-perilous-world-263826.html | A Perilous World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/county-says-it-s-too-poor-to-defend-the-poor.html | County Says It's Too Poor to Defend the Poor | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/usled-talks-in-iraq-end-with-pledge-to-meet-again.html | U.S.-Led Talks in Iraq End With Pledge to Meet Again in 10 Days | False | By Marc Santora With Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/one-killed-and-3-are-wounded-at-new-orleans-school.html | One Killed and 3 Are Wounded at New Orleans School | False | By Rick Bragg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-the-money-trail-accused-helper-of-al-qaeda-pleads-guilty.html | A NATION AT WAR: THE MONEY TRAIL; Accused Helper of Al Qaeda Pleads Guilty | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/grundig-the-radio-maker-is-insolvent.html | Grundig, the Radio Maker, Is Insolvent | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/national/national-briefing-new-england.html | National Briefing New England | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nyc-red-ink-and-writing-on-the-wall.html | NYC; Red Ink And Writing On the Wall | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-haverty-dorothy-e.html | Paid Notice: Deaths HAVERTY, DOROTHY E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/1-in-the-mideast-walls-that-divide-271896.html | In the Mideast, Walls That Divide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-ireland-doctors-strike.html | World Briefing | Europe: Ireland: Doctors Strike | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/1-the-actors-the-war-and-the-hall-of-fame-272051.html | The Actors, the War and the Hall of Fame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/news-summary-272132.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-northern-ireland-ira-outline-studied.html | World Briefing | Europe: Northern Ireland: I.R.A. Outline Studied | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/labor-lacks-united-front-in-the-battle-to-save-jobs.html | Labor Lacks United Front In the Battle To Save Jobs | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/l-seeking-the-right-words-272396.html | Seeking the Right Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-skalet-robinson-selma-nee-hurwitz.html | Paid Notice: Deaths SKALET, ROBINSON, SELMA (NEE HURWITZ) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-sher-alan.html | Paid Notice: Deaths SHER, ALAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/europe-asks-compromise-on-auditors.html | Europe Asks Compromise On Auditors | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-in-the-mideast-walls-that-divide-271900.html | In the Mideast, Walls That Divide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/hockey-madden-is-everywhere-as-bruins-go-nowhere.html | HOCKEY; Madden Is Everywhere As Bruins Go Nowhere | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-in-pressuring-syria-us-seeks-to-curb-guerrilla-attacks-on-israel.html | In pressuring Syria, U.S. seeks to curb guerrilla attacks on Israel | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/europe/mechanized-backbone.html | Mechanized Backbone | False | By der Spiegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-on-the-road-spam-the-next-frontier-in-booking-your-trip.html | BUSINESS TRAVEL; ON THE ROAD; Spam: The Next Frontier In Booking Your Trip | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball/life-throws-contreras-a-curve.html | Life Throws Contreras a Curve | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/whitney-scraps-expansion-plans.html | Whitney Scraps Expansion Plans | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-treatments-intense-hunt-find-existing-drug-that-works.html | A RESPIRATORY ILLNESS: TREATMENTS; Intense Hunt Is On to Find Existing Drug That Works | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-cunningham-james-f.html | Paid Notice: Deaths CUNNINGHAM, JAMES F. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/nasdaq-names-new-chairman-and-new-chief-executive.html | Nasdaq Names New Chairman and New Chief Executive | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-in-the-mideast-walls-that-divide-271870.html | In the Mideast, Walls That Divide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-the-actors-the-war-and-the-hall-of-fame-272094.html | The Actors, the War and the Hall of Fame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-after-iraq-could-syria-be-next-272019.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-the-actors-the-war-and-the-hall-of-fame-272086.html | The Actors, the War and the Hall of Fame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/a-nation-at-war-the-news-media-cnn-s-silence-about-torture-is-criticized.html | A NATION AT WAR: THE NEWS MEDIA; CNN's Silence About Torture Is Criticized | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/othersports/the-scoreboard-page.html | The Scoreboard Page | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-looking-for-a-map-letters-to-the-editor.html | Looking for a map : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-memorials-horowitz-stanley.html | Paid Notice: Memorials HOROWITZ, STANLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-officials-cite-shift-on-nuclear-talks-seoul-sees-war-victory-as-prodding.html | Officials cite shift on nuclear talks : Seoul sees war victory as prodding Pyongyang | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-dymond-jonas.html | Paid Notice: Deaths DYMOND, JONAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/for-a-historic-ship-a-new-port-of-call.html | For a Historic Ship, a New Port of Call | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/sacking-the-past.html | Sacking the Past | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/epa-orders-companies-to-examine-effects-of-chemicals.html | E.P.A. Orders Companies to Examine Effects of Chemicals | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/front-row.html | Front Row | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-kruvant-philip.html | Paid Notice: Deaths KRUVANT, PHILIP | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/in-the-mideast-walls-that-divide.html | In the Mideast, Walls That Divide | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/soccer-notebook-columbus-youngster-is-a-target.html | SOCCER: NOTEBOOK; Columbus Youngster Is a Target | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-government-ends-secrecy-and-calls-situation-grave-china-admits-sars-is.html | Government ends secrecy and calls situation 'grave' : China admits SARS is spreading | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/times-co-says-quarterly-earnings-rose-26.html | Times Co. Says Quarterly Earnings Rose 26% | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/the-deadly-trails-of-typhoid-mary.html | The Deadly Trails Of Typhoid Mary | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/woman-charged-in-shooting-death-of-daughter-7.html | Woman Charged in Shooting Death of Daughter, 7 | False | By Paul von Zielbauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-curran-james-p.html | Paid Notice: Deaths CURRAN, JAMES P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/squeezed-colleges-see-credit-ratings-drop.html | Squeezed Colleges See Credit Ratings Drop | False | By Greg Winter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-sharfstein-sidney-j.html | Paid Notice: Deaths SHARFSTEIN, SIDNEY J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/planner-of-achille-lauro-hijacking-is-reported.html | Planner of Achille Lauro Hijacking Is Reported Captured | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-an-appeal-trade-barriers-perpetuate-poverty.html | An appeal : Trade barriers perpetuate poverty | False | By Members of the Cairns Group, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-west-california-police-check-bodies-for-missing-woman.html | National Briefing | West: California: Police Check Bodies For Missing Woman | False | By Dean E. Murphy (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/national-briefing-new-england-massachusetts-murder-case-involves-student.html | National Briefing | New England: Massachusetts: Murder Case Involves Student | False | By Fox Butterfield (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-baghdad-s-streets-politics-religion-join-fray-shiite-slum.html | A NATION AT WAR: ON BAGHDAD'S STREETS; Politics and Religion Join the Fray in Shiite Slum | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/russian-reports-he-has-solved-a-celebrated-math-problem.html | Russian Reports He Has Solved a Celebrated Math Problem | False | By Sara Robinson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/relatives-lawyers-ask-court-to-rule-sept-11-fund-unfair.html | Relatives' Lawyers Ask Court To Rule Sept. 11 Fund Unfair | False | By David W. Chen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/plus-college-basketball-staying-or-going-anthony-to-decide.html | PLUS: COLLEGE BASKETBALL; Staying or Going? Anthony to Decide | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-smeal-frank-p.html | Paid Notice: Deaths SMEAL, FRANK P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-harrington-john-j-sr.html | Paid Notice: Deaths HARRINGTON, JOHN J. SR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-questioning-war-letters-to-the-editor-90677918563.html | Questioning war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/lawmaker-and-lawyer-no-conflict-says-silver.html | Lawmaker And Lawyer: No Conflict, Says Silver | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-woudenberg-richard.html | Paid Notice: Deaths WOUDENBERG, RICHARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/clash-in-mosul-complicates-already-troubled-us.html | Clash in Mosul Complicates Already Troubled U.S. Arrival | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/tax-day-puts-illegal-immigrants-in-a-special-bind.html | Tax Day Puts Illegal Immigrants in a Special Bind | False | By DAISY HERNáÃ…NDEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/nation-war-spouses-couple-separated-war-while-united-their-fears.html | A NATION AT WAR: THE SPOUSES; A Couple Separated by War While United in Their Fears | False | By Jayson Blair With Michael Wilson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/pop-review-out-from-the-shadows-in-the-name-of-motown.html | POP REVIEW; Out From the Shadows, In the Name of Motown | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-the-taliban-as-the-iraq-war-goes-on-afghan-violence-increases.html | A NATION AT WAR: THE TALIBAN; As the Iraq War Goes On, Afghan Violence Increases | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/after-iraq-could-syria-be-next.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/business-travel-hotels-doing-well-despite-slump.html | BUSINESS TRAVEL; Hotels Doing Well, Despite Slump | False | By Donna Rosato | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-it-s-not-just-bonds-it-s-who-s-after-bonds.html | BASEBALL; It's Not Just Bonds, It's Who's After Bonds | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/q-a-navel-perspective.html | Q & A; Navel Perspective | False | By C. Claiborne Ray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/market-place-ibm-s-results-seem-to-reassure-wall-street.html | Market Place; I.B.M.'s Results Seem to Reassure Wall Street | False | By Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/technology-worldcom-files-plans-for-next-life.html | TECHNOLOGY; WorldCom Files Plans For Next Life | False | By Timothy L. O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-asian-arena-radical-cleric-charged-with-treason-indonesia.html | A NATION AT WAR: THE ASIAN ARENA; Radical Cleric Is Charged With Treason In Indonesia | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/sports-of-the-times-williams-s-job-change-was-the-correct-decision.html | Sports of The Times; Williams's Job Change Was the Correct Decision | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-after-iraq-could-syria-be-next-271950.html | After Iraq: Could Syria Be Next? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-jersey-newark-ex-official-convicted-in-fuel-deception.html | Metro Briefing | New Jersey: Newark: Ex-Official Convicted In Fuel Deception | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-public-relations-spokeswoman-in-91-war-to-help-us-leader-in-iraq.html | A NATION AT WAR: PUBLIC RELATIONS; Spokeswoman in '91 War To Help U.S. Leader in Iraq | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-drum-leonard.html | Paid Notice: Deaths DRUM, LEONARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/l-keeping-the-bears-healthy-272400.html | Keeping the Bears Healthy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/monaco-investors-acquire-big-stake-in-korea-refiner.html | Monaco Investors Acquire Big Stake in Korea Refiner | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-australia-australia-murdoch-sells-a-unit.html | World Business Briefing | Australia: Australia: Murdoch Sells A Unit | False | By John Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/theater/theater-review-when-a-drama-workshop-goes-berserk-genders-bend.html | THEATER REVIEW; When a Drama Workshop Goes Berserk, Genders Bend | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/handing-over-the-keys-to-iraq.html | Handing Over the Keys to Iraq | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/op-art-271306.html | Op-Art | False | By George Booth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/music-review-irish-visitors-some-even-from-ireland.html | MUSIC REVIEW; Irish Visitors (Some Even From Ireland) | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/quest-for-weight-loss-drug-takes-an-unusual-turn.html | Quest for Weight-Loss Drug Takes an Unusual Turn | False | By Denise Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-military-pentagon-asserts-the-main-fighting-is-finished-in-iraq.html | A NATION AT WAR: MILITARY; PENTAGON ASSERTS THE MAIN FIGHTING IS FINISHED IN IRAQ | False | By Eric Schmitt With Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-switzerland-abb-proposes-new-shares.html | World Business Briefing | Europe: Switzerland: ABB Proposes New Shares | False | By Alison Langley (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/cecil-h-green-102-dies-texas-instruments-founder.html | Cecil H. Green, 102, Dies; Texas Instruments Founder | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/once-again-scientists-say-human-genome-is-complete.html | Once Again, Scientists Say Human Genome Is Complete | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-germany-insurer-s-profit-rises.html | World Business Briefing | Europe: Germany: Insurer's Profit Rises | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-for-record-warning-progress-report-taking-issue-with-syria-update.html | A NATION AT WAR: FOR THE RECORD | A WARNING, AND A PROGRESS REPORT; Taking Issue With Syria, and an Update From Central Command | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/mounting-debt-forces-closing-of-noted-new-jersey-theater.html | Mounting Debt Forces Closing Of Noted New Jersey Theater | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-britain-steel-employees-protest.html | World Business Briefing | Europe: Britain: Steel Employees Protest | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/world-briefing-europe-italy-strikes-ground-flights.html | World Briefing | Europe: Italy: Strikes Ground Flights | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/baseball-mets-come-up-empty-in-trip-to-puerto-rico.html | BASEBALL; Mets Come Up Empty In Trip to Puerto Rico | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/l-seeking-the-right-words-272370.html | Seeking the Right Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/health/personal-health-stress-it-s-impossible-to-avoid-but-possible-to-conquer.html | PERSONAL HEALTH; Stress: It's Impossible to Avoid but Possible to Conquer | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/good-riddance-to-the-school-boards.html | Good Riddance to the School Boards | False | By Samuel G. Freedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/carnival-holders-back-bid.html | Carnival Holders Back Bid | False | By Dow Jones; Ap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-overview-april-14-2003-end-major-combat-fall-tikrit-anxiety-over.html | A NATION AT WAR/AN OVERVIEW: APRIL 14, 2003; End of 'Major' Combat, Fall of Tikrit, Anxiety Over Syria | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-robb-audrey-wagstaff.html | Paid Notice: Deaths ROBB, AUDREY WAGSTAFF | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-queens-2-plead-guilty-in-betting-ring.html | Metro Briefing | New York: Queens: 2 Plead Guilty In Betting Ring | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/dance-review-balletic-sonnets-surprises-included.html | DANCE REVIEW; Balletic Sonnets, Surprises Included | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/college/williams-job-change-was-the-correct-decision.html | Williams's Job Change Was the Correct Decision | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-contracts-firm-wins-62-million-deal-to-restore-education-in-iraq.html | A NATION AT WAR: CONTRACTS; Firm Wins $62 Million Deal To Restore Education in Iraq | False | By Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/nation-war-intelligence-war-former-iraqi-diplomat-s-son-charged-illegal-agent.html | A NATION AT WAR: THE INTELLIGENCE WAR; Former Iraqi Diplomat's Son Is Charged as Illegal Agent | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/world-business-briefing-europe-britain-telecom-unit-sold.html | World Business Briefing | Europe: Britain: Telecom Unit Sold | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/IHT-us-hints-at-applying-sanctions-on-syria.html | U.S. hints at applying sanctions on Syria | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/citigroup-reports-strong-results-for-first-quarter.html | Citigroup Reports Strong Results For First Quarter | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/college-basketball-after-all-the-speculation-williams-to-coach-tar-heels.html | COLLEGE BASKETBALL; After All the Speculation, Williams to Coach Tar Heels | False | By Viv Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-wager-eli-justice.html | Paid Notice: Deaths WAGER, ELI, JUSTICE | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/metro-briefing-new-york-albany-stricter-penalties-for-teen-killers.html | Metro Briefing | New York: Albany: Stricter Penalties For Teen Killers | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-up-against-the-military-burmas-opposition-needs-fresh-support.html | Up against the military : Burma's opposition needs fresh support | False | By Mike Jendrzejczyk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/nation-war-corps-headquarters-iraqi-born-officer-us-army-helps-bridge-cultural.html | A NATION AT WAR: CORPS HEADQUARTERS; An Iraqi-Born Officer Of the U.S. Army Helps To Bridge Cultural Gaps | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/technology-briefing-internet-aol-sues-five-over-unsolicited-e-mail.html | Technology Briefing | Internet: AOL Sues Five Over Unsolicited E-Mail | False | By Saul Hansell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/international/worldspecial/text-brig-gen-vincent-k-brooks.html | Text: Brig. Gen. Vincent K. Brooks | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-virus-centers-for-disease-control-becomes-2nd-agency-map.html | A RESPIRATORY ILLNESS: THE VIRUS; Centers for Disease Control Becomes 2nd Agency to Map Genome of Mystery Infection | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/arts/television-review-wacky-like-lucy-quirky-like-jerry.html | TELEVISION REVIEW; Wacky Like Lucy, Quirky Like Jerry | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-memorials-baldwin-alexander-rae.html | Paid Notice: Memorials BALDWIN, ALEXANDER RAE | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-nebenzahl-nancy-baar.html | Paid Notice: Deaths NEBENZAHL, NANCY BAAR | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/l-restore-commuter-tax-262641.html | Restore Commuter Tax | False |  | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/liberals-take-a-huge-lead-over-separatists-in-quebec.html | Liberals Take a Huge Lead Over Separatists in Quebec | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/american-air-gets-concessions-from-2-of-its-3-main-unions.html | American Air Gets Concessions From 2 of Its 3 Main Unions | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/c-corrections-272930.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/respiratory-illness-china-cases-lethal-new-illness-rise-sharply-interior-region.html | A RESPIRATORY ILLNESS; CHINA; Cases of Lethal New Illness Rise Sharply in Interior Region | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/technology-plan-would-use-content-not-devices-to-fight-piracy.html | TECHNOLOGY; Plan Would Use Content, Not Devices, to Fight Piracy | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/travelers-are-scarce-in-turkey-and-so-is-business.html | Travelers Are Scarce in Turkey, and So Is Business | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/ncaabasketball/williams-job-change-was-the-correct-decision.html | Williams's Job Change Was the Correct Decision | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/ncaabasketball/williams-will-coach-tar-heels-after-all.html | Williams Will Coach Tar Heels After All | False | By Viv Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/national/national-briefing-west.html | National Briefing West | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/classified/paid-notice-deaths-morris-kathy-lee.html | Paid Notice: Deaths MORRIS, KATHY LEE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/science/l-seeking-the-right-words-272361.html | Seeking the Right Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-americas-adventure-letters-to-the-editor.html | America's adventure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/sports/hockey-islanders-are-left-grasping-after-bounces-go-other-way.html | HOCKEY; Islanders Are Left Grasping After Bounces Go Other Way | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/nyregion/three-released-after-questioning-in-stabbing.html | Three Released After Questioning in Stabbing | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-blaming-a-figurehead-letters-to-the-editor.html | Blaming a figurehead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/lawsuits-say-aol-investors-were-misled.html | Lawsuits Say AOL Investors Were Misled | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/world/a-nation-at-war-crash-kills-argentine-reporter-in-iraq.html | A NATION AT WAR; Crash Kills Argentine Reporter in Iraq | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/spy-suspect-may-have-told-chinese-of-bugs-us-says.html | Spy Suspect May Have Told Chinese of Bugs, U.S. Says | False | By James Risen and Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/business/james-mcneill-whistler-painter-and-fashionista.html | James McNeill Whistler, Painter and Fashionista | False | By Cathy Horyn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/us/new-jersey-opens-files-showing-failures-of-child-welfare-system.html | New Jersey Opens Files Showing Failures of Child Welfare System | False | By Richard Lezin Jones and Leslie Kaufman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-serbias-new-chapter-letters-to-the-editor.html | Serbia's new chapter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-questioning-war-letters-to-the-editor.html | Questioning war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-15 | 2003-04-15 | https://www.nytimes.com/2003/04/15/opinion/IHT-clearing-the-wreckage-to-secure-the-future.html | Clearing the wreckage to secure the future | False | By Nick Cummings-Bruce, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/the-home-front-war-on-taxes.html | The Home-Front War on Taxes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/for-dassault-aviation-iraq-means-less-work.html | For Dassault Aviation, Iraq Means Less Work | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/the-minimalist-last-braise-of-the-season.html | THE MINIMALIST; Last Braise Of the Season | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/launching-is-delayed-for-repairs-to-2-robots.html | Launching Is Delayed For Repairs To 2 Robots | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/c-corrections-288594.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/one-huge-step-for-cleaner-air.html | One Huge Step for Cleaner Air | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/media/midas-begins-review-of-its-creative-work.html | Midas Begins Review of Its Creative Work | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-smeal-frank.html | Paid Notice: Deaths SMEAL, FRANK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289701.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-immigrant-community-for-korean-americans-concerns-for-new-war.html | A NATION AT WAR: AN IMMIGRANT COMMUNITY; For Korean-Americans, Concerns for a New War | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/prosecutors-say-spy-suspect-revealed-details-of-inquiry.html | Prosecutors Say Spy Suspect Revealed Details of Inquiry | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/25-and-under-a-neighborhood-sushi-spot-swims-in-an-ocean-of-them.html | $25 AND UNDER; A Neighborhood Sushi Spot Swims in an Ocean of Them | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-governing-iraq-not-fighting-it-288497.html | Governing Iraq, Not Fighting It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-treatment-persuading-big-business-help-look-for-vaccine.html | A RESPIRATORY ILLNESS: TREATMENT; Persuading Big Business To Help Look For a Vaccine | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/asia/japanese-official-seeks-to-guard-against-korean-missiles.html | Japanese Official Seeks to Guard Against Korean Missiles | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-respiratory-illness-trade-apprehension-deters-buyers-from-attending-china-fair.html | A RESPIRATORY ILLNESS: TRADE; Apprehension Deters Buyers From Attending China Fair | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-humanitarian-aid-act-fast-to-save-iraqi-civilians.html | Humanitarian aid : Act fast to save Iraqi civilians | False | By Cã'šÃCsar Chelala, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-1928singing-for-women-voters-in-our-pages100-75-and-50-years-ago.html | 1928:Singing for Women Voters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-microsoft-exceeds-expected-profit-but-stays-cautious.html | TECHNOLOGY; Microsoft Exceeds Expected Profit But Stays Cautious | False | By Laurie Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-frustrating-start-to-season-is-catching-up-to-piazza.html | BASEBALL; Frustrating Start to Season is Catching Up to Piazza | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/achille-lauro-figure-caught.html | Achille Lauro Figure Caught | False | | | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/enron-s-art-to-be-auctioned-off.html | Enron's Art To Be Auctioned Off | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-mosul-at-least-10-iraqis-are-dead-in-clashes-in-northern-iraq.html | A NATION AT WAR: MOSUL; At Least 10 Iraqis Are Dead In Clashes in Northern Iraq | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-governing-iraq-not-fighting-it-288519.html | Governing Iraq, Not Fighting It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-killerlane-madeline-c.html | Paid Notice: Deaths KILLERLANE, MADELINE C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/commercial-real-estate-regional-market-manhattan-cooling-empire-state-building.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Manhattan; Cooling the Empire State Building on the Cheap | False | By Edwin McDowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/french-threaten-expulsions-after-muslim-militants-win.html | French Threaten Expulsions After Muslim Militants Win | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-cunningham-james-f.html | Paid Notice: Deaths CUNNINGHAM, JAMES F. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-conversation-piece-and-appetizer-rolled-into-one.html | FOOD STUFF; Conversation Piece and Appetizer, Rolled Into One | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/gm-s-quarterly-earnings-beat-forecasts.html | G.M.'s Quarterly Earnings Beat Forecasts | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-glazeroff-martha.html | Paid Notice: Deaths GLAZEROFF, MARTHA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/opera-review-the-rake-the-devil-and-their-tragic-deal.html | OPERA REVIEW; The Rake, The Devil And Their Tragic Deal | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/plus-sports-business-yankeenets-holds-newark-meeting.html | PLUS SPORTS BUSINESS; YankeeNets Holds Newark Meeting | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-white-house-bush-says-regime-iraq-no-more-syria-penalized.html | A NATION AT WAR: WHITE HOUSE; BUSH SAYS REGIME IN IRAQ IS NO MORE; SYRIA IS PENALIZED | False | By David E. Sanger and Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/style/IHT-opera-paris-a-homecoming-long-delayed.html | Opera / PARIS : A homecoming long delayed | False | By David Stevens, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/hockey-bruins-avoid-sweep-as-daneyko-takes-seat.html | HOCKEY; Bruins Avoid Sweep As Daneyko Takes Seat | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-1903submarine-to-north-pole-in-our-pages100-75-and-50-years-ago.html | 1903:Submarine to North Pole : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/travel-slump-imperils-swissair-s-successor.html | Travel Slump Imperils Swissair's Successor | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/no-friends-of-the-irish.html | No Friends of the Irish | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-casualties-second-argentine-journalist-dies-car-crash-injuries.html | A NATION AT WAR: CASUALTIES; Second Argentine Journalist Dies From Car Crash Injuries | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/commercial-real-estate-stores-go-karts-and-skiing-together-in-spain.html | COMMERCIAL REAL ESTATE; Stores, Go-Karts and Skiing, Together in Spain | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/cnn-moves-zahn-to-prime-time-pitting-her-against-fox-show.html | CNN Moves Zahn to Prime Time, Pitting Her Against Fox Show | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/slump-in-plane-travel-grounds-wichita-world-s-air-capital.html | Slump in Plane Travel Grounds Wichita, World's 'Air Capital' | False | By Peter T. Kilborn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/on-education-testing-fad-is-farce-for-the-disabled.html | ON EDUCATION; Testing Fad Is Farce For the Disabled | False | By Michael Winerip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-wnba-has-a-grown-up-dispute.html | PRO BASKETBALL; W.N.B.A. Has a Grown-Up Dispute | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/nasdaq-decides-to-split-job-once-chief-retires-in-may.html | Nasdaq Decides to Split Job Once Chief Retires in May | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-politics-much-city-s-destiny-up-albany-not-mayor.html | THE MAYOR'S FISCAL PLAN: POLITICS; Much of City's Destiny Is Up to Albany, Not Mayor | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/theater/recent-plays.html | Recent Plays | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/news-summary-288578.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/IHT-soccer-clumsy-political-steps-by-2-elegant-explayers.html | Soccer : Clumsy political steps by 2 elegant ex-players | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-arms-inspection-us-inspectors-find-no-forbidden-weapons-iraqi-arms.html | A NATION AT WAR: ARMS INSPECTION; U.S. Inspectors Find No Forbidden Weapons at Iraqi Arms Plant | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/fire-that-killed-5-students-is-called-arson.html | Fire That Killed 5 Students Is Called Arson | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-shortages-food-short-supply-baghdad-problems-getting-it-market.html | A NATION AT WAR: THE SHORTAGES; Food Is in Short Supply in Baghdad as Problems in Getting It to Market Persist | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/bloomberg-names-5-new-members-to-rent-guidelines-board.html | Bloomberg Names 5 New Members to Rent Guidelines Board | False | By David W. Chen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-britain-grocer-s-sales-decline.html | World Business Briefing | Europe: Britain: Grocer's Sales Decline | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/horse-racing-winning-leaves-bitter-taste-for-a-horse-owner.html | HORSE RACING; Winning Leaves Bitter Taste for a Horse Owner | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-governing-iraq-not-fighting-it-288527.html | Governing Iraq, Not Fighting It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/sports-of-the-times-by-garden-s-standards-chaney-is-a-success.html | Sports of The Times; By Garden's Standards, Chaney Is a Success | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/automobiles/way-off-broadway-the-auto-show.html | Way Off Broadway, the Auto Show | False | By Norman Mayersohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/basketball/by-gardens-standards-chaney-is-a-success.html | By Garden's Standards, Chaney Is a Success | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/baghdad-s-buried-treasure.html | Baghdad's Buried Treasure | False | By Eric Davis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/hockey-peca-and-his-line-are-dry-and-isles-need-some-rain.html | HOCKEY; Peca and His Line Are Dry, And Isles Need Some Rain | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289795.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-switzerland-novartis-posts-profit.html | World Business Briefing | Europe: Switzerland: Novartis Posts Profit | False | By Alison Langley (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-benedict-david.html | Paid Notice: Deaths BENEDICT, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/refund-too-good-for-irs-to-believe.html | Refund Too Good For I.R.S. To Believe | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-tenants-vow-to-fight-evacuation.html | Metro Briefing \| New York: Manhattan: Tenants Vow To Fight Evacuation | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-a-baby-nut-for-adult-tastes.html | FOOD STUFF; A Baby Nut for Adult Tastes | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/lieberman-raising-less-spends-proportionally-more.html | Lieberman, Raising Less, Spends Proportionally More | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-war-and-justice-letters-to-the-editor-91130015397.html | War and justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-a-man-never-wrong-just-wronged.html | THEATER IN REVIEW; A Man Never Wrong, Just Wronged | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-new-cases-exposure-church-group-disease-raises-chance-its.html | A RESPIRATORY ILLNESS: NEW CASES; Exposure of Church Group to Disease Raises Chance of Its Spread in Toronto | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/inquiry-faults-chemical-mixers-and-city-for-witch-s-brew-in-2002-chelsea-blast.html | Inquiry Faults Chemical Mixers and City For 'Witch's Brew' in 2002 Chelsea Blast | False | By Kirk Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/dance-review-pieces-awash-in-originality-sometimes-on-the-edge.html | DANCE REVIEW; Pieces Awash In Originality, Sometimes On the Edge | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-halpin-raizel-ares.html | Paid Notice: Deaths HALPIN, RAIZEL "ARES." | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-dix-norman.html | Paid Notice: Deaths DIX, NORMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/a-baby-nut-for-adult-tastes.html | A Baby Nut for Adult Tastes | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/pop-review-desolation-and-despair-but-singing-of-it-proudly.html | POP REVIEW; Desolation and Despair, But Singing of It Proudly | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/IHT-france-drops-insistence-on-un-iraq-role-chirac-phones-bush-and-softens.html | France drops insistence on UN Iraq role : Chirac phones Bush and softens the tone | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-sharfstein-sidney.html | Paid Notice: Deaths SHARFSTEIN, SIDNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/critic-s-notebook-operas-with-integrity-in-common.html | CRITIC'S NOTEBOOK; Operas With Integrity in Common | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-warning-against-mixing-commerce-and-academics.html | A Warning Against Mixing Commerce and Academics | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-reddington-michael-j-jr.html | Paid Notice: Deaths REDDINGTON, MICHAEL J. JR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/worldbusiness/IHT-around-the-markets-stocksa-transatlantic-divide.html | AROUND THE MARKETS : Stocks:a trans-Atlantic divide | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/asia/experts-say-china-has-greatly-underestimated-virus-cases.html | Experts Say China Has Greatly Underestimated Virus Cases | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/europe/letter-to-the-editor.html | Letter to the Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/israeli-settlers-hope-and-wait-for-decision-on-their-future.html | Israeli Settlers Hope and Wait for Decision on Their Future | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-stronghold-tale-hussein-s-last-sighting-takes-life-its-own.html | A NATION AT WAR: THE STRONGHOLD; Tale of Hussein's Last Sighting Takes On a Life of Its Own | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-prisoners-85-hijacker-is-captured-in-baghdad.html | A NATION AT WAR: PRISONERS; '85 Hijacker Is Captured In Baghdad | False | By James Risen and David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-war-and-justice-letters-to-the-editor.html | War and justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/music-review-three-parts-become-one-and-art-is-the-winner.html | MUSIC REVIEW; Three Parts Become One And Art Is the Winner | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-man-convicted-of-rape.html | Metro Briefing \| New York: Manhattan: Man Convicted Of Rape | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289680.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/pairings-a-white-wine-with-enough-backbone-to-handle-a-lively-risotto.html | Pairings: A White Wine With Enough Backbone to Handle a Lively Risotto | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-dixon-sylvia.html | Paid Notice: Deaths DIXON, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-heilweil-david.html | Paid Notice: Deaths HEILWEIL, DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289825.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-asia-thailand-road-toll-nears-500-in-holiday-break.html | World Briefing | Asia: Thailand: Road Toll Nears 500 In Holiday Break | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-disney-reaches-a-deal-for-the-sale-of-the-angels.html | BASEBALL; Disney Reaches a Deal For the Sale of the Angels | False | By Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289736.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-knicks-sign-chaney-to-contract-extension.html | PRO BASKETBALL; Knicks Sign Chaney To Contract Extension | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/europe/in-european-union-milestone-10-lands-sign-pacts-to-join.html | In European Union Milestone, 10 Lands Sign Pacts to Join | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-consequences-new-york-city-budget-less-isn-t-always-less.html | THE MAYOR'S FISCAL PLAN: CONSEQUENCES; In a New York City Budget, Less Isn't Always Less, Experienced Observers Say | False | By Randal C. Archibold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing | Europe: Britain: Burberry's Sales Rise | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/temptation-geography-of-an-easter-dessert-from-italy-to-tribeca.html | TEMPTATION; Geography of an Easter Dessert: From Italy to TriBeCa | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/peaches-coaxed-from-the-sand.html | Peaches Coaxed From the Sand | False | By David Karp | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-memorials-kolovakos-gregory-m.html | Paid Notice: Memorials KOLOVAKOS, GREGORY M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/asia/south-korea-abstains-from-vote-assailing-north-on-rights.html | South Korea Abstains From Vote Assailing North on Rights | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-tikrit-marines-take-new-role-keeping-order-hussein-s-hometown.html | A NATION AT WAR: TIKRIT; Marines Take On a New Role Keeping Order in Hussein's Hometown | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/bouncer-s-death-unresolved-as-3-are-freed.html | Bouncer's Death Unresolved as 3 Are Freed | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-cutting-to-the-chase-at-the-start.html | FILM REVIEW; Cutting To the Chase At the Start | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/national/terrorism-threat-level-drops-from-orange-to-yellow.html | Terrorism Threat Level Drops From Orange to Yellow | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/shocking-art-in-edwardian-digs.html | Shocking Art in Edwardian Digs | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-dymond-jonas.html | Paid Notice: Deaths DYMOND, JONAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-smoking-ban-fallout-276510.html | Smoking Ban Fallout | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/3-israelis-and-2-palestinians-are-killed-in-separate-shootings.html | 3 Israelis and 2 Palestinians Are Killed in Separate Shootings | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-signing-on-to-the-eu-a-big-step-forward-for-europes-community-of.html | Signing on to the EU : A big step forward for Europe's community of values | False | By George A. Papandreou, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/new-online-genre-supplies-lessons-on-the-war-in-iraq.html | New Online Genre Supplies Lessons on the War in Iraq | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-charnow-miriam-sare.html | Paid Notice: Deaths CHARNOW, MIRIAM SARE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-media-cable-s-war-coverage-suggests-new-fox-effect-television.html | A NATION AT WAR: THE NEWS MEDIA; Cable's War Coverage Suggests a New 'Fox Effect' on Television Journalism | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/dilemma-s-definition-the-left-and-iraq.html | Dilemma's Definition: The Left and Iraq | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/morgan-stanley-and-us-agency-fail-to-settle-sex-bias-lawsuit.html | Morgan Stanley and U.S. Agency Fail to Settle Sex Bias Lawsuit | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-nation-at-war-at-war-at-home-carrying-the-worst-news-dutifully.html | A NATION AT WAR: AT WAR AT HOME; Carrying the Worst News, Dutifully | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/middleeast/jason-bellini-iraqi-boy-faces-long-recovery.html | Jason Bellini: Iraqi Boy Faces Long Recovery | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-1953chaplin-barred-from-us-in-our-pages100-75-and-50-years-ago.html | 1953:Chaplin Barred from U.S. : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-political-strategy-looking-postwar-bush-glum-democrats-ponder-win.html | A NATION AT WAR: POLITICAL STRATEGY; Looking at Postwar Bush, Glum Democrats Ponder How to Win in 2004 | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-getting-serious-might-spoil-the-quest-for-the-ultimate.html | FILM REVIEW; Getting Serious Might Spoil the Quest for 'the Ultimate' | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/IHT-deaths-hit-a-daily-record-in-hong-kong.html | Deaths hit a daily record in Hong Kong | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-ripple-effects-antiamericanism-may-harm-us-firms.html | Ripple effects : Anti-Americanism may harm U.S. firms | False | By Jeffrey E. Garten, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-edelman-betty.html | Paid Notice: Deaths EDELMAN, BETTY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/public-lives-young-lawyer-old-issue-seeking-social-justice.html | PUBLIC LIVES; Young Lawyer, Old Issue: Seeking Social Justice | False | By Lynda Richardson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/at-my-table-easter-lunch-without-a-scramble.html | AT MY TABLE; Easter Lunch Without a Scramble | False | By Nigella Lawson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/south-dakota-s-cosmic-battle-over-a-dry-mine.html | South Dakota's Cosmic Battle Over a Dry Mine | False | By Kenneth Chang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/thomas-flynn-90-administrator-during-70-s-fiscal-crisis.html | Thomas Flynn, 90, Administrator During 70's Fiscal Crisis | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-switzerland-job-agency-tops-forecast.html | World Business Briefing | Europe: Switzerland: Job Agency Tops Forecast | False | By Alison Langley (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/european-union-s-expansion-is-overshadowed-by-disarray.html | European Union's Expansion Is Overshadowed by Disarray | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-ranzer-ranny.html | Paid Notice: Deaths RANZER, RANNY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-nation-at-war-288845.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-bliven-john-sheffield-sr.html | Paid Notice: Deaths BLIVEN, JOHN SHEFFIELD SR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/style/IHT-theater-london-a-chekhov-spotlight-on-2-stage-debuts.html | Theater / LONDON : A Chekhov spotlight on 2 stage debuts | False | By Sheridan Morley, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/pay-cut-deadline-extended-at-american.html | Pay-Cut Deadline Extended at American | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/pop-review-harmony-for-people-out-of-tune-with-life.html | POP REVIEW; Harmony For People Out of Tune With Life | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/europe/italy-seeks-extradition-of-captured-cruise-ship.html | Italy Seeks Extradition of Captured Cruise Ship Hijacker | False | By Jason Horowitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-war-and-justice-letters-to-the-editor-91919378118.html | War and justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-court-hears-fight-over-numbers-used-for-cellphones.html | TECHNOLOGY; Court Hears Fight Over Numbers Used For Cellphones | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/trenton-finds-abuse-high-in-foster-care.html | Trenton Finds Abuse High In Foster Care | False | By Leslie Kaufman and Richard Lezin Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/newark-mayor-fails-to-oust-city-schools-superintendent.html | Newark Mayor Fails to Oust City Schools Superintendent | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/restaurants-the-tough-club-reborn-as-a-gastro-pub.html | RESTAURANTS; The Tough Club, Reborn as a Gastro-Pub | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/4-new-jersey-officers-charged-in-man-s-death.html | 4 New Jersey Officers Charged in Man's Death | False | By Robert Hanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-finnie-david-h.html | Paid Notice: Deaths FINNIE, DAVID H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-sterling-morry.html | Paid Notice: Deaths STERLING, MORRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/modesto-police-seek-to-identify-bodies-on-shore.html | Modesto Police Seek to Identify Bodies on Shore | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-thailand-s-drug-war-276081.html | Thailand's Drug War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289850.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-the-looting-experts-pleas-to-pentagon-didn-t-save-museum.html | A NATION AT WAR: THE LOOTING; Experts' Pleas to Pentagon Didn't Save Museum | False | By Douglas Jehl and Elizabeth Becker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/the-microbe-test.html | The Microbe Test | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-when-presidents-salute-the-troops-288330.html | When Presidents Salute the Troops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/shuttle-panel-looks-at-tie-between-foam-piece-and-heat-spike.html | Shuttle Panel Looks at Tie Between Foam Piece and Heat Spike | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/columbia-names-dean-for-its-journalism-school.html | Columbia Names Dean For Its Journalism School | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/football-jets-hope-to-patch-some-holes-with-draft.html | FOOTBALL; Jets Hope To Patch Some Holes With Draft | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/south-africa-to-pay-3900-to-each-family-of-apartheid-victims.html | South Africa to Pay $3,900 to Each Family of Apartheid Victims | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-conference-pledge-made-to-democracy-by-exiles-sheiks-and-clerics.html | A NATION AT WAR: CONFERENCE; Pledge Made to Democracy By Exiles, Sheiks and Clerics | False | By Marc Santora With Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/wines-of-the-times-napa-s-un-california-chardonnay.html | WINES OF THE TIMES; Napa's Un-California Chardonnay | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/in-a-concession-bush-lowers-goal-of-tax-cut-plan.html | IN A CONCESSION, BUSH LOWERS GOAL OF TAX CUT PLAN | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/dutch-court-sentences-killer-of-politician-to-18-year-term.html | Dutch Court Sentences Killer Of Politician to 18-Year Term | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/parking-rules-280976.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/international/worldspecial/bush-urges-un-to-lift-economic-sanctions-against.html | Bush Urges U.N. to Lift Economic Sanctions Against Iraq | False | By Richard W. Stevenson With Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/books/books-of-the-times-gandhi-was-napoleon-wasn-t-what-makes-a-real-leader.html | BOOKS OF THE TIMES; Gandhi Was, Napoleon Wasn't: What Makes a Real Leader | False | By Christopher Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-the-bicoastal-difference-that-really-isn-t-274216.html | The Bicoastal Difference That Really Isn't | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/white-house-to-start-online-forum.html | White House to Start Online Forum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/a-nation-at-war-military-spending-success-in-iraq-helps-congressman-s-quest.html | A NATION AT WAR: MILITARY SPENDING; Success in Iraq Helps Congressman's Quest | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/sports-times-sporting-world-could-certainly-use-few-more-martha-burks.html | Sports of The Times; The Sporting World Could Certainly Use a Few More Martha Burks | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-leisure-time-vs-money-276529.html | Leisure Time vs. Money | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-renaissance-duck-confit-ready-for-any-artful-meal.html | FOOD STUFF; Renaissance Duck Confit, Ready for Any Artful Meal | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-europe-italy-venice-landmark-damaged-by-fire.html | World Briefing | Europe: Italy: Venice Landmark Damaged By Fire | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-discrimination-is-wrong-276901.html | Discrimination Is Wrong | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/company-news-cadbury-gives-snapple-president-another-presidency.html | COMPANY NEWS; CADBURY GIVES SNAPPLE PRESIDENT ANOTHER PRESIDENCY | False | By Sherri Day (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/inside-286427.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-arms-hunt-us-civilian-experts-say-bureaucracy-infighting-jeopardize.html | A NATION AT WAR: ARMS HUNT; U.S. Civilian Experts Say Bureaucracy and Infighting Jeopardize Search for Weapons | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-quesadillas-assimilated.html | FOOD STUFF; Quesadillas, Assimilated | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-the-asian-front-north-koreans-and-us-plan-talks-in-beijing.html | A NATION AT WAR: THE ASIAN FRONT; North Koreans And U.S. Plan Talks in Beijing | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-governing-iraq-not-fighting-it-288462.html | Governing Iraq, Not Fighting It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-albany-bill-would-block-part-of-school-plan.html | Metro Briefing | New York: Albany: Bill Would Block Part Of School Plan | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/boldface-names-288560.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/morgan-vice-chairwoman-to-join-buyout-firm.html | Morgan Vice Chairwoman to Join Buyout Firm | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-overview-bloomberg-offers-two-budgets-one-bleak-other.html | THE MAYOR'S FISCAL PLAN: OVERVIEW; Bloomberg Offers Two Budgets, One Bleak and the Other Bleaker | False | By Michael Cooper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-shriver-robert-c.html | Paid Notice: Deaths SHRIVER, ROBERT C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/world-business-briefing-europe-chemical-trade-inquiry.html | World Business Briefing | Europe: Chemical Trade Inquiry | False | By Paul Meller (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/editorial-notebook-presidential-yacht-sequoia.html | Editorial Notebook; Presidential Yacht Sequoia | False | By Stephen S. Pickering | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/robert-h-helmick-66-former-usoc-president.html | Robert H. Helmick, 66, Former U.S.O.C. President | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-glavine-and-benitez-halt-mets-skid-at-six.html | BASEBALL; Glavine and Benitez Halt Mets' Skid at Six | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/baseball-mussina-takes-yanks-to-new-heights.html | BASEBALL; Mussina Takes Yanks to New Heights | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-living-thieving-and-dying-on-casablanca-s-mean-streets.html | FILM REVIEW; Living, Thieving and Dying on Casablanca's Mean Streets | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-d-atri-justin-w.html | Paid Notice: Deaths D'ATRI, JUSTIN W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-flynn-thomas-d.html | Paid Notice: Deaths FLYNN, THOMAS D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-vlassopoulos-penelope.html | Paid Notice: Deaths VLASSOPOULOS, PENELOPE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/IHT-sacramento-california-letters-to-the-editor.html | Sacramento, California : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/national-briefing-midwest-illinois-official-loses-job-in-scheme.html | National Briefing | Midwest: Illinois: Official Loses Job In Scheme | False | By Jo Napolitano (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-when-presidents-salute-the-troops-288322.html | When Presidents Salute the Troops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/business-digest-288136.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/IHT-no-war-plan-exists-powell-asserts-us-officials-cool-criticism-of-syria.html | 'No war plan' exists, Powell asserts : U.S. officials cool criticism of Syria | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/food-stuff-peeling-the-mozzarella.html | FOOD STUFF; Peeling the Mozzarella | False | By Marian Burros | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/technology-briefing-hardware-computer-horizons-shares-soar.html | Technology Briefing | Hardware: Computer Horizons Shares Soar | False | By Dow Jones; Ap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/mayor-s-fiscal-plan-legislators-state-leaders-vow-stop-health-education-cuts.html | THE MAYOR'S FISCAL PLAN: LEGISLATORS; State Leaders Vow to Stop Health and Education Cuts | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/tests-to-resume-on-airtrain-crash-is-tied-to-human-error.html | Tests to Resume on AirTrain; Crash Is Tied to Human Error | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/governing-iraq-not-fighting-it.html | Governing Iraq, Not Fighting It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289752.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/plus-equestrian-show-returning-to-manhattan.html | PLUS: EQUESTRIAN; Show Returning To Manhattan | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/a-nation-at-war-baghdad-free-to-protest-iraqis-complain-about-the-us.html | A NATION AT WAR: BAGHDAD; Free to Protest, Iraqis Complain About the U.S. | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-brooklyn-two-men-shot-one-fatally.html | Metro Briefing | New York: Brooklyn: Two Men Shot, One Fatally | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-knicks-end-a-dismal-season-on-a-familiar-losing-note.html | PRO BASKETBALL; Knicks End a Dismal Season On a Familiar, Losing Note | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/c-corrections-288616.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/charles-h-bell-95-executive-who-led-general-mills-growth.html | Charles H. Bell, 95, Executive Who Led General Mills' Growth | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/history-up-in-smoke.html | History Up In Smoke | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-robb-audrey-w.html | Paid Notice: Deaths ROBB, AUDREY W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/wealthy-real-estate-family-settles-decade-long-feud.html | Wealthy Real Estate Family Settles Decade-long Feud | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-welch-john-p.html | Paid Notice: Deaths WELCH, JOHN P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/ford-posts-profit-that-is-double-wall-st-s-expectations.html | Ford Posts Profit That Is Double Wall St.'s Expectations | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/judge-allows-suit-in-death-of-gay-mate.html | Judge Allows Suit in Death Of Gay Mate | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-the-9-11-memorial-277630.html | The 9/11 Memorial | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/velvet-rope-volatile-science-bouncer-s-death-highlights-perils-tactics-working.html | At the Velvet Rope, a Volatile Science; Bouncer's Death Highlights Perils and Tactics of Working the Door | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-windels-arthur-edward.html | Paid Notice: Deaths WINDELS, ARTHUR EDWARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/once-sweet-and-heavy-now-dry-and-desirable.html | Once Sweet and Heavy, Now Dry and Desirable | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/respiratory-illness-virus-experiments-monkeys-zero-cause-mysterious-disease.html | A RESPIRATORY ILLNESS: THE VIRUS; Experiments on Monkeys Zero In on the Cause of a Mysterious Disease | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-pornography-case.html | Metro Briefing | New York: Manhattan: Guilty Plea In Pornography Case | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/metro-briefing-new-jersey-newark-man-admits-27-bank-robberies.html | Metro Briefing | New Jersey: Newark: Man Admits 27 Bank Robberies | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/world-briefing-europe-russia-writer-turned-radical-chic-politician-sentenced.html | World Briefing | Europe: Russia: Writer-Turned-Radical-Chic-Politician Sentenced | False | By Michael Wines (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-ginsberg-ida.html | Paid Notice: Deaths GINSBERG, IDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/3-chip-makers-post-results-that-meet-expectations.html | 3 Chip Makers Post Results That Meet Expectations | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/patakis-income-is-up-11-tax-returns-show.html | Pataki's Income Is Up 11%, Tax Returns Show | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/a-dessert-wine-that-s-a-public-secret.html | A Dessert Wine That's a Public Secret | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-moving-in-with-a-family-that-struggles-on-the-edge.html | FILM REVIEW; Moving In With a Family That Struggles on the Edge | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-3-wronged-woman-scratch-out-insight-not-one-another-s-eyes.html | FILM REVIEW; 3 Wronged Woman Scratch Out Insight, Not One Another's Eyes | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-overview-april-15-2003-inching-toward-democracy-catching-big-one.html | A NATION AT WAR: AN OVERVIEW: APRIL 15, 2003; Inching Toward Democracy, Catching a Big One, Changing a Chant | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/yellow-ribbon-fine-but-head-new-red-tape.html | Yellow Ribbon? Fine, but Head New Red Tape | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/the-mayor-s-fiscal-plan-the-mayor-describes-the-saddest-cuts-of-all.html | THE MAYOR'S FISCAL PLAN; The Mayor Describes The Saddest Cuts of All | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/epa-plans-crackdown-on-dirty-diesel-engines.html | E.P.A. Plans Crackdown On Dirty Diesel Engines | False | By Jennifer 8. Lee and Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/quotation-of-the-day-285455.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/company-news-altria-bonds-rally-after-court-decision.html | COMPANY NEWS; ALTRIA BONDS RALLY AFTER COURT DECISION | False | By Jonathan Fuerbringer (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/basketball/chaneys-contract-is-extended-as-coach-of-knicks.html | Chaney's Contract Is Extended as Coach of Knicks | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/a-spring-feast-for-the-senses.html | A Spring Feast for the Senses | False | By Matt Lee and Ted Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/sec-picks-a-fed-banker-to-lead-panel.html | S.E.C. Picks A Fed Banker To Lead Panel | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/a-nation-at-war-espionage-iraqi-man-was-actually-a-us-agent-lawyer-says.html | A NATION AT WAR: ESPIONAGE; Iraqi Man Was Actually A U.S. Agent, Lawyer Says | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/media-business-advertising-what-s-name-worldcom-becomes-mci-history-reputation.html | THE MEDIA BUSINESS: ADVERTISING; What's in a name? As WorldCom becomes MCI, history and reputation loom large. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/politics/us-weighs-trial-of-terror-suspect-in-85-ship-killing.html | U.S. Weighs Trial of Terror Suspect in '85 Ship Killing | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/a-budget-goes-from-bad-to-ugly.html | A Budget Goes From Bad to Ugly | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-land-of-the-free-what-a-country.html | THEATER IN REVIEW; Land of the Free? What a Country! | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/pro-basketball-nets-clinch-division-as-bulls-beat-76ers.html | PRO BASKETBALL; Nets Clinch Division As Bulls Beat 76ers | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/with-taurus-in-its-last-days-ford-bets-on-3-cars-to-take-on-japan.html | With Taurus in Its Last Days, Ford Bets on 3 Cars to Take On Japan | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/market-place-nasd-says-invemed-inflated-commissions-on-trades.html | Market Place; NASD Says Invemed Inflated Commissions on Trades | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/movies/film-review-nostalgic-sounds-of-old-folkies-who-never-were.html | FILM REVIEW; Nostalgic Sounds of Old Folkies Who Never Were | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/transactions-290262.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-charity-and-the-irs-277517.html | Charity and the I.R.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-defrancesco-vincent.html | Paid Notice: Deaths DEFRANCESCO, VINCENT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-heroes-and-cowards-are-made-not-born.html | THEATER IN REVIEW; Heroes and Cowards Are Made, Not Born | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/letter-from-asia-flawed-khmer-rouge-trial-better-than-none.html | LETTER FROM ASIA; Flawed Khmer Rouge Trial Better Than None | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/illinois-senator-announces-he-won-t-seek-re-election.html | Illinois Senator Announces He Won't Seek Re-election | False | By Jodi Wilgoren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/company-briefs-288683.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/after-2-years-of-gains-gold-struggles-to-keep-its-luster.html | After 2 Years of Gains, Gold Struggles to Keep Its Luster | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/classified/paid-notice-deaths-schlesinger-alvin-l-dds.html | Paid Notice: Deaths SCHLESINGER, ALVIN L., D.D.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-when-presidents-salute-the-troops-288306.html | When Presidents Salute the Troops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/couple-plead-guilty-to-aiding-man-who-killed-abortion-provider.html | Couple Plead Guilty to Aiding Man Who Killed Abortion Provider | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/new-jersey-officials-urged-to-help-close-nuclear-plant.html | New Jersey Officials Urged To Help Close Nuclear Plant | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/quebec-result-solidly-for-canada.html | Quebec Result: Solidly for Canada | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/sports/leonard-tose-88-is-dead-owned-philadelphia-eagles.html | Leonard Tose, 88, Is Dead; Owned Philadelphia Eagles | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/theater/theater-in-review-boing-pow-bam-time-for-zany-mayhem.html | THEATER IN REVIEW; Boing! Pow! Bam! Time for Zany Mayhem | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/us/nation-war-terror-suspect-prosecution-says-qaeda-member-was-pilot-5th-sept-11.html | A NATION AT WAR: THE TERROR SUSPECT; Prosecution Says Qaeda Member Was to Pilot 5th Sept. 11 Jet | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/nyregion/c-corrections-289779.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/business/canada-raises-interest-rate-on-inflation-concern.html | Canada Raises Interest Rate on Inflation Concern | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/dining/with-liberty-and-ice-cream-for-all.html | With Liberty and Ice Cream for All | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/l-when-presidents-salute-the-troops-288314.html | When Presidents Salute the Troops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/world/nation-war-antiquities-curators-appeal-for-ban-purchase-iraqi-artifacts.html | A NATION AT WAR: ANTIQUITIES; Curators Appeal for a Ban On Purchase of Iraqi Artifacts | False | By John Noble Wilford | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-16 | 2003-04-16 | https://www.nytimes.com/2003/04/16/opinion/roto-rooter.html | Roto-Rooter | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/IHT-cricket-english-game-says-farewell-to-an-eccentric-bowler.html | Cricket : English game says farewell to an eccentric bowler | False | By Huw Richards, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-hopeful-dim-whispers-of-the-missing.html | A NATION AT WAR: THE HOPEFUL; Dim Whispers Of the Missing | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/hockey-flat-islanders-wilt-early-in-losing-again-to-ottawa.html | HOCKEY; Flat Islanders Wilt Early In Losing Again to Ottawa | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/company-news-starbucks-agrees-to-acquire-seattle-coffee-company.html | COMPANY NEWS; STARBUCKS AGREES TO ACQUIRE SEATTLE COFFEE COMPANY | False | By Sherri Day (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/japanese-official-wants-defense-against-missiles-expanded.html | Japanese Official Wants Defense Against Missiles Expanded | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-forcing-a-change-letters-to-the-editor.html | Forcing a change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/nassau-chief-asks-to-prepare-for-layoffs.html | Nassau Chief Asks to Prepare For Layoffs | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-shain-charles.html | Paid Notice: Deaths SHAIN, CHARLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/white-house-is-pressing-israelis-to-take-initiatives-in-peace-talks.html | White House Is Pressing Israelis To Take Initiatives In Peace Talks | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/prosecutors-detail-lavish-way-of-life-of-double-agent-suspect.html | Prosecutors Detail Lavish Way of Life of Double Agent Suspect | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-city-on-the-ropes.html | A City on the Ropes | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-strikes-in-the-east.html | A NATION AT WAR; Strikes in the East | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-appliances-washer-agitates-clothes-with-kid-gloves.html | CURRENTS: APPLIANCES; Washer Agitates Clothes With Kid Gloves | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/q-a-a-multilingual-browser-removes-all-the-garble.html | Q&A; A Multilingual Browser Removes All the Garble | False | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-mets-good-times-last-a-day.html | BASEBALL; Mets' Good Times Last a Day | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304484.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/bush-s-next-test.html | Bush's Next Test | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-liebling-walter-md.html | Paid Notice: Deaths LIEBLING, WALTER, MD. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-economy-baghdad-bank-plundered-as-iraq-s-economy-falters.html | A NATION AT WAR: THE ECONOMY; Baghdad Bank Plundered as Iraq's Economy Falters | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/fresh-eyes-in-search-of-a-few-cool-rooms.html | Fresh Eyes in Search Of a Few Cool Rooms | False | By John Leland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303313.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-manhattan-man-accused-of-impersonating-a-lawyer.html | Metro Briefing | New York: Manhattan: Man Accused Of Impersonating a Lawyer | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303321.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304450.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/automobiles/what-drives-around-comes-around.html | What Drives Around, Comes Around | False | By Norman Mayersohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/bayer-agrees-to-pay-us-257-million-in-drug-fraud.html | Bayer Agrees To Pay U.S. $257 Million In Drug Fraud | False | By Melody Petersen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/company-briefs-304425.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/in-bryant-park-hawks-are-circling-and-the-pigeons-are-nervous.html | In Bryant Park, Hawks Are Circling and the Pigeons Are Nervous | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/congressional-memo-republican-feuding-muddles-outlook-for-a-bush-plan.html | Congressional Memo; Republican Feuding Muddles Outlook for a Bush Plan | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/parking-rules-299499.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/sharon-at-passover.html | Sharon at Passover | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-kend-david-j.html | Paid Notice: Deaths KEND, DAVID J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-controversial-standing-letters-to-the-editor.html | Controversial standing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/media/primedia-chairmans-contract-will-not-be-renewed.html | Primedia Chairman's Contract Will Not Be Renewed | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-lefrak-samuel-j.html | Paid Notice: Deaths LEFRAK, SAMUEL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/new-charges-against-ex-worldcom-executive.html | New Charges Against Ex-WorldCom Executive | False | By Kurt Eichenwald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-the-virus-health-group-certain-of-agent-in-respiratory-ailment.html | THE SARS EPIDEMIC: THE VIRUS; Health Group Certain of Agent in Respiratory Ailment | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/nation-war-antiquities-museum-pillage-described-devastating-but-not-total.html | A NATION AT WAR: ANTIQUITIES; Museum Pillage Described as Devastating but Not Total | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/flight-attendants-approve-concessions-at-american.html | Flight Attendants Approve Concessions at American | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-love-brett-j.html | Paid Notice: Deaths LOVE, BRETT J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-scenes-from-iraq-mixed-messages-303453.html | Scenes From Iraq: Mixed Messages? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/tenants-evacuate-building-deemed-unsafe.html | Tenants Evacuate Building Deemed Unsafe | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/the-media-business-advertising-addenda-some-work-is-shifted-for-cigarette-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Work Is Shifted For Cigarette Brands | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304492.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/cuba-attacks-un-proposal-on-jailed-dissidents.html | Cuba Attacks U.N. Proposal on Jailed Dissidents | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/north-korea-blinks.html | North Korea Blinks | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-chester-helen-cronkhite.html | Paid Notice: Deaths CHESTER, HELEN CRONKHITE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/filibustering-priscilla-owen.html | Filibustering Priscilla Owen | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/dead-bouncer-s-kin-and-friends-protest-inquiry-s-lack-of-progress.html | Dead Bouncer's Kin and Friends Protest Inquiry's Lack of Progress | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-plants-so-real-and-yet-so-inedible.html | CURRENTS: PLANTS; So Real, and Yet So Inedible | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/world-business-briefing-europe-britain-bank-names-executives.html | World Business Briefing | Europe: Britain: Bank Names Executives | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-brooklyn-man-extradited-on-ecstasy-smuggling-charge.html | Metro Briefing | New York: Brooklyn: Man Extradited On Ecstasy Smuggling Charge | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-stein-bernard-z.html | Paid Notice: Deaths STEIN, BERNARD Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/as-japan-struggles-pachinko-evolves.html | As Japan Struggles, Pachinko Evolves | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-storage-shrugging-off-the-desktop-a-mini-drive-runs-programs.html | NEWS WATCH: STORAGE; Shrugging Off The Desktop, A Mini-Drive Runs Programs | | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-are-spread-304298.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By N. R. Kleinfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/on-the-ground-in-iraq-the-best-compass-is-in-the-sky.html | On the Ground in Iraq, the Best Compass Is in the Sky | False | By Seth Schiesel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/missing-in-action.html | Missing in Action | False | By Benjamin R. Foster and Karen Polinger Foster | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/researchers-raise-estimate-on-defoliant-use-in-vietnam-war.html | Researchers Raise Estimate on Defoliant Use in Vietnam War | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/queens-motorist-is-killed-by-police-after-a-chase.html | Queens Motorist Is Killed by Police After a Chase | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/d-gale-johnson-dies-at-86-an-expert-on-farm-economics.html | D. Gale Johnson Dies at 86; An Expert on Farm Economics | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/world-business-briefing-europe-russia-pipeline-financing.html | World Business Briefing | Europe: Russia: Pipeline Financing | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304468.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-jersey-newark-schools-superintendent-to-keep-job.html | Metro Briefing | New Jersey: Newark: Schools Superintendent To Keep Job | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-pitt-jane-ries.html | Paid Notice: Deaths PITT, JANE RIES | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-memorials-pollock-shirley-ringel.html | Paid Notice: Memorials POLLOCK, SHIRLEY RINGEL | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/when-a-snow-day-is-more-than-just-play.html | When a Snow Day Is More Than Just Play | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/personal-shopper-for-the-floors-of-summer-coverings-with-high-sp-f-s.html | PERSONAL SHOPPER; For the Floors of Summer, Coverings With High S.P.F.'s | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-are-spread-304255.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By Leslie Kaufman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/sports-of-the-times-yawning-generation-gap-left-jordan-disillusioned.html | Sports Of The Times; Yawning Generation Gap Left Jordan Disillusioned | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/the-auditors-auditor.html | The Auditors' Auditor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-oil-supply-us-bombs-iranian-guerrilla-forces-based-in-iraq.html | A NATION AT WAR: OIL SUPPLY; U.S. Bombs Iranian Guerrilla Forces Based in Iraq | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/state-of-the-art-a-message-by-cellphone-say-cheese.html | STATE OF THE ART; A Message By Cellphone: Say Cheese | False | By David Pogue | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/theater/theater-review-production-understudy-it-s-shakespeare-with-pedal-metal.html | THEATER REVIEW; Production as Understudy: It's Shakespeare With the Pedal to the Metal | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-white-sox-tighten-security-after-a-new-field-incident.html | BASEBALL; White Sox Tighten Security After a New Field Incident | False | By Jo Napolitano | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-d-atri-justin.html | Paid Notice: Deaths D'ATRI, JUSTIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/l-choosing-a-digital-camera-303879.html | Choosing a Digital Camera | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/census-estimates-show-drop-in-manhattan.html | Census Estimates Show Drop in Manhattan | False | By Janny Scott | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-asia-india-hindu-hard-liner-held.html | World Briefing | Asia: India: Hindu Hard-Liner Held | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304247.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-when-opportunity-knocks-hitchcock-cannot-answer.html | BASEBALL; When Opportunity Knocks, Hitchcock Cannot Answer | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-oil-iraq-pipeline-to-syria-no-big-secret-experts-say.html | A NATION AT WAR: OIL; Iraq Pipeline To Syria No Big Secret, Experts Say | False | By Neela Banerjee With Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/the-pop-life-mock-n-roll-plays-for-laughs.html | THE POP LIFE; Mock 'n' Roll Plays for Laughs | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/IHT-south-korea-eyeing-north-avoids-rights-issue.html | South Korea, eyeing North, avoids rights issue | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-wilk-arthur-e.html | Paid Notice: Deaths WILK, ARTHUR E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/beleaguered-black-college-loses-its-chief.html | Beleaguered Black College Loses Its Chief | False | By Greg Winter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/eluding-the-web-s-snare.html | Eluding the Web's Snare | False | By Katie Hafner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/coca-cola-reports-a-profit-but-fails-to-sway-investors.html | Coca-Cola Reports a Profit, But Fails to Sway Investors | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303305.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-memorials-finkelstein-bernard.html | Paid Notice: Memorials FINKELSTEIN, BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/near-end-it-s-mach-for-masses-rushing-ride-concorde-before-its-retirement.html | Near the End, It's Mach For the Masses; Rushing to Ride Concorde Before Its Retirement | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-football-giants-draft-plan-is-to-wait-and-see.html | PRO FOOTBALL; Giants' Draft Plan Is to Wait and See | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/technology-profits-at-apple-computer-are-down-65-in-quarter.html | TECHNOLOGY; Profits at Apple Computer Are Down 65% in Quarter | False | BY Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-museums-clinics-garbage-spending-cuts-go.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Museums, Clinics, Garbage . . . Spending Cuts Go All Around | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/worldspecial/us-hoping-iraqis-can-aid-hunt-for-banned-weapons.html | U.S. Hoping Iraqis Can Aid Hunt for Banned-Weapons Sites | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/the-mayor-s-fiscal-plan-state-budget-who-ll-blink-in-albany.html | THE MAYOR'S FISCAL PLAN: STATE BUDGET; Who'll Blink In Albany? | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-1953nazi-weeps-at-his-trial-in-our-pages100-75-and-50-years-ago.html | 1953:Nazi Weeps at His Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-1928postwar-women-wear-less-in-our-pages-100-75-and-50-years-ago.html | 1928:Postwar Women Wear Less : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/2-mta-officials-fired-in-december-in-bribery-inquiry.html | 2 M.T.A. Officials Fired in December in Bribery Inquiry | False | By Kevin Flynn and Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/online-shopper-the-outer-trappings-of-inner-serenity.html | ONLINE SHOPPER; The Outer Trappings of Inner Serenity | False | By Michelle Slatalla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-bitting-betty-b.html | Paid Notice: Deaths BITTING, BETTY B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/hockey-devils-are-ready-to-close-out-bruins-in-game-5.html | HOCKEY; Devils Are Ready to Close Out Bruins in Game 5 | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/reader/opinions/jacques-torres.html | Jacques Torres | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/emerson-chapin-82-veteran-times-editor.html | Emerson Chapin, 82, Veteran Times Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/nation-war-emergency-aid-relief-groups-seek-keep-pentagon-arm-s-length.html | A NATION AT WAR: EMERGENCY AID; Relief Groups Seek to Keep Pentagon at Arm's Length | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/9-year-old-is-charged-in-sex-assault-at-a-school.html | 9-Year-Old Is Charged In Sex Assault At A School | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/throw-a-coin-and-hear-a-splash-city-fills-its-fountains.html | Throw a Coin and Hear a Splash: City Fills Its Fountains | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-dymond-jonas.html | Paid Notice: Deaths DYMOND, JONAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-pilzer-herbert-richard.html | Paid Notice: Deaths PILZER, HERBERT RICHARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/watch-accessibility-braille-phone-organizer-connects-dots-user.html | NEWS WATCH: ACCESSIBILITY; A Braille Phone Organizer Connects the Dots and the User | False | By Mark Glassman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/new-labor-realities.html | New Labor Realities | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/worldspecial/annan-implores-europeans-to-forge-pact-on.html | Annan Implores Europeans to Forge Pact on Rebuilding Iraq | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/iraqi-s-road-home-by-way-of-the-web.html | Iraqi's Road Home, by Way of the Web | False | By Lisa Napoli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/world-business-briefing-europe-the-netherlands-retailer-investigated.html | World Business Briefing | Europe: The Netherlands: Retailer Investigated | False | By Dow Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-our-boys-my-brothers-293440.html | Our Boys, My Brothers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-china-virus-badly-underreported-in-beijing-who-team-finds.html | THE SARS EPIDEMIC: CHINA; Virus Badly Underreported in Beijing, W.H.O. Team Finds | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/the-knotty-problem-of-syria.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/media-business-advertising-campaign-supports-going-having-drink-driving-long-it.html | THE MEDIA BUSINESS: ADVERTISING; A campaign supports going out, having a drink and driving, as long as it is done responsibly. | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-lawyers-for-the-poor-294764.html | Lawyers for the Poor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/game-theory-gorgeous-vs-homely-which-survival-game-wins.html | GAME THEORY; Gorgeous vs. Homely: Which Survival Game Wins? | False | By Charles Herold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-africa-zimbabwe-no-un-censure-over-rights.html | World Briefing | Africa: Zimbabwe: No U.N. Censure Over Rights | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-wounded-the-fighting-winds-down-and-yet-the-scars-are-fresh.html | A NATION AT WAR: THE WOUNDED; The Fighting Winds Down, And Yet the Scars Are Fresh | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-the-real-issue-lets-decide-what-kind-of-world-we-want.html | The real issue : Let's decide what kind of world we want | False | By Ramesh Thakur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/national-briefing-rockies-colorado-change-in-academy-inquiry.html | National Briefing | Rockies: Colorado: Change In Academy Inquiry | False | By Diana Jean Schemo (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303330.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-connectivity-a-dock-churns-out-pictures-and-charges-your-batteries.html | NEWS WATCH: CONNECTIVITY; A Dock Churns Out Pictures and Charges Your Batteries | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/an-industry-under-constant-scrutiny.html | An Industry Under Constant Scrutiny | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-publications-magazine-wants-to-put-its-brand-on-western-interior-design.html | CURRENTS: PUBLICATIONS; Magazine Wants to Put Its Brand On Western Interior Design | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-john-keith-r.html | Paid Notice: Deaths JOHN, KEITH R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303291.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-europe-britain-suspects-deny-killing-girls.html | World Briefing | Europe: Britain: Suspects Deny Killing Girls | False | By Sarah Lyall (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-boutiques-balenciaga-opens-a-shop-with-that-lived-in-feeling.html | CURRENTS: BOUTIQUES; Balenciaga Opens a Shop With That Lived-In Feeling | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/books/critic-s-notebook-murder-they-wrote-and-wrote.html | CRITIC'S NOTEBOOK; Murder, They Wrote, And Wrote | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-scenes-from-iraq-mixed-messages-303470.html | Scenes From Iraq: Mixed Messages? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-tribute-el-paso-group-plans-wave-flag-high-honor-troops.html | A NATION AT WAR: A TRIBUTE; El Paso Group Plans to Wave Flag High in Honor of Troops | False | By Peter T. Kilborn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/l-corrections-304417.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304271.html | THE MAYOR'S FISCAL PLAN; THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/nature-a-fence-to-deny-a-deer-its-dinner.html | NATURE; A Fence to Deny A Deer Its Dinner | False | BY Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/us-forces-bombed-group-opposing-iran.html | U.S. Forces Bombed Group Opposing Iran | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/IHT-it-says-it-is-best-antiterrorist-ally-of-us-france-steps-up-effort-to.html | It says it is best anti-terrorist ally of U.S. : France steps up effort to smooth things over | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304301.html | THE MAYOR'S FISCAL PLAN; THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-passover-anniversary-observed-by-the-maimed.html | A Passover Anniversary, Observed by the Maimed | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/world-briefing-asia-myanmar-harassment-of-dissident-claimed.html | World Briefing | Asia: Myanmar: Harassment Of Dissident Claimed | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-jersey-newark-boy-killed-in-fall-from-window.html | Metro Briefing | New Jersey: Newark: Boy Killed In Fall From Window | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/jp-morgan-s-net-up-43-aided-by-low-interest-rates.html | J.P. Morgan's Net Up 43%, Aided by Low Interest Rates | False | By Riva D. Atlas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-domestic-defense-administration-reduces-level-terrorism-alert-yellow.html | A NATION AT WAR: DOMESTIC DEFENSE; Administration Reduces Level of Terrorism Alert to Yellow, Citing the Fall of Hussein | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/a-nation-at-war-the-vigil-the-death-of-a-connecticut-marine-is-confirmed.html | A NATION AT WAR: THE VIGIL; The Death of a Connecticut Marine Is Confirmed | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/worldbusiness/IHT-investor-ire-over-chiefs-pay.html | Investor ire over chiefs' pay | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/us-may-punish-cuba-for-imprisoning-critics.html | U.S. May Punish Cuba for Imprisoning Critics | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/worldspecial/us-forces-capture-husseins-halfbrother.html | U.S. Forces Capture Hussein's Half-Brother | False | By John M. Broder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-frank-ellen.html | Paid Notice: Deaths FRANK, ELLEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-manhattan-deli-owner-held-in-money-transfer.html | Metro Briefing | New York: Manhattan: Deli Owner Held In Money Transfer | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/nation-war-charities-muslims-hesitating-gifts-us-scrutinizes-charities.html | A NATION AT WAR: CHARITIES; Muslims Hesitating on Gifts As U.S. Scrutinizes Charities | False | By Laurie Goodstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/after-a-long-climb-cyberchat-on-everest.html | After a Long Climb, Cyberchat on Everest | False | By Nancy Gohring | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-champion-of-tolerance-293806.html | Champion of Tolerance | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-wnba-union-is-hopeful-as-stern-s-deadline-for-a-deal-draws-near.html | PRO BASKETBALL; W.N.B.A. Union Is Hopeful as Stern's Deadline for a Deal Draws Near | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/boldface-names-303747.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-history-as-war-ebbs-history-hope-and-fury.html | A NATION AT WAR: THE HISTORY; As War Ebbs, History, Hope and Fury | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/theater/theater-review-as-the-class-struggle-hurtles-ahead.html | THEATER REVIEW; As the Class Struggle Hurtles Ahead | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-1903mob-carries-out-lynching-in-our-pages-100-75-and-50-years-ago.html | 1903:Mob Carries Out Lynching : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-a-city-budget-and-the-cries-of-pain-303356.html | A City Budget, and the Cries of Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/10-countries-sign-to-join-european-union.html | 10 Countries Sign to Join European Union | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304239.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/portraying-stirring-passion-should-jesus-sign-autographs-debate-over-brazilian.html | Portraying (and Stirring) Passion; Should Jesus Sign Autographs? Debate Over a Brazilian Town's Play | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/economic-scene-congressional-budget-office-s-updated-forecasting-methods-don-t.html | Economic Scene; The Congressional Budget Office's updated forecasting methods don't help the White House's argument for tax cuts. | False | By Jeff Madrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/middleeast/baghdad-electricity-flickers-back.html | Baghdad Electricity Flickers Back | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/l-war-game-horrors-303852.html | War Game Horrors | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/market-place-ford-s-earnings-double-forecast-from-wall-street.html | Market Place; Ford's Earnings Double Forecast From Wall Street | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/quotation-of-the-day-301949.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-blaine-katharine-morti-mer.html | Paid Notice: Deaths BLAINE, KATHARINE MORTI MER | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/nation-war-northern-iraq-marines-again-kill-iraqis-exchange-fire-mosul.html | A NATION AT WAR: NORTHERN IRAQ; Marines Again Kill Iraqis In Exchange of Fire in Mosul | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/showcase-for-innovation-at-fair-s-edge.html | Showcase for Innovation at Fair's Edge | False | By Stephen Treffinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-disney-unloads-angels-money-losing-champs.html | BASEBALL; Disney Unloads Angels, Money-Losing Champs | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-bridges-backstage-pass-to-the-royal-opera.html | CURRENTS: BRIDGES; Backstage Pass to the Royal Opera | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304476.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-old-ship-s-new-life-293679.html | Old Ship's New Life | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/spring-forecast-a-hard-wired-baroque-lights-up-milan-show.html | SPRING FORECAST; A Hard-Wired Baroque Lights Up Milan Show | False | By Julie V. Iovine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/science/space/columbia-panel-urges-more-photos-of-shuttle-missions.html | Columbia Panel Urges More Photos of Shuttle Missions | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304280.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By RICHARD PéŕŝÂéREZ-PEŕŝÂvA | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-flynn-thomas-d.html | Paid Notice: Deaths FLYNN, THOMAS D. | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/in-new-york-tech-is-shown-the-door.html | In New York, Tech Is Shown the Door | False | By Barbara Flanagan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/world-business-briefing-europe-britain-profit-falls-at-reuters.html | World Business Briefing | Europe: Britain: Profit Falls At Reuters | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-loss-serves-as-warm-up-for-the-main-event-kidd-vs-payton.html | PRO BASKETBALL; Loss Serves as Warm-Up for the Main Event: Kidd vs. Payton | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/vanishing-of-a-well-known-bartender-stirs-placid-westport.html | Vanishing of a Well-Known Bartender Stirs Placid Westport | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/bridge-got-too-many-trump-yup.html | BRIDGE; Got Too Many Trump? Yup | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/a-nation-at-war-303275.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/a-study-of-corporate-pension-funds-shows-many-assumed-outsize-gains.html | A Study of Corporate Pension Funds Shows Many Assumed Outsize Gains | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/nation-war-captured-palestinian-us-considers-indicting-terrorist-arrested-iraq.html | A NATION AT WAR: CAPTURED PALESTINIAN; U.S. Considers Indicting Terrorist Arrested in Iraq On Achille Lauro Murder | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/obituaries/robert-c-atkins-72-creator-of-controversial-diet-dies.html | Robert C. Atkins, 72, Creator of Controversial Diet, Dies | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/nation-war-overview-april-16-2003-palatial-war-room-diminished-alert-ruined.html | A NATION AT WAR/AN OVERVIEW: APRIL 16, 2003; Palatial War Room, Diminished Alert, Ruined Iraqi Economy | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-queens-boy-sentenced-in-beating-death.html | Metro Briefing | New York: Queens: Boy Sentenced In Beating Death | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-katz-theresa-toby.html | Paid Notice: Deaths KATZ, THERESA (TOBY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/inside-303828.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/dictatorships-and-disease.html | Dictatorships and Disease | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-smoking-ban-enforcers-295736.html | Smoking-Ban Enforcers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-cameras-capture-home-plate-or-a-hummingbird-for-your-home-slide-show.html | NEWS WATCH: CAMERAS; Capture Home Plate Or a Hummingbird For Your Home Slide Show | False | By Thomas J. Fitzgerald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/the-media-business-advertising-addenda-midas-begins-review-of-its-creative-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Begins Review Of Its Creative Work | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/sci-fi-shrine-for-seattle-complete-with-aliens.html | Sci-Fi Shrine for Seattle, Complete With Aliens | False | By Stephen Kinzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/blocks-envisioning-a-safer-city-without-turning-it-into-slab-city.html | BLOCKS; Envisioning a Safer City Without Turning It Into Slab City | False | By David W. Dunlap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/planner-for-trade-center-rebuilding-resigns.html | Planner for Trade Center Rebuilding Resigns | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/worldspecial/experts-to-send-team-to-iraq-in-wake-of-museum-looting.html | Experts to Send Team to Iraq in Wake of Museum Looting | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/journal-s-closing-spells-end-of-an-era.html | Journal's Closing Spells End Of an Era | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/calendar.html | CALENDAR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/new-campaign-law-adds-40-to-democratic-coffers.html | New Campaign Law Adds 40% to Democratic Coffers | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/basics-gadgets-that-warm-to-the-real-you.html | BASICS; Gadgets That Warm to the Real You | False | By Sam Lubell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-recovery-bush-urging-un-to-lift-sanctions-imposed-on-iraq.html | A NATION AT WAR: RECOVERY; BUSH URGING U.N. TO LIFT SANCTIONS IMPOSED ON IRAQ | False | By Richard W. Stevenson With Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/the-media-business-advertising-addenda-wpp-creates-division-to-unite-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Creates Division To Unite Agencies | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/currents-textiles-sweet-dreams-in-a-bed-of-folk-art.html | CURRENTS: TEXTILES; Sweet Dreams In a Bed Of Folk Art | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/education/state-education-chief-will-urge-keeping-head-of-newark-schools.html | State Education Chief Will Urge Keeping Head of Newark Schools | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/national-briefing-south-coastal-areas-are-sinking.html | National Briefing | South: Coastal Areas Are Sinking | False | By Andrew C. Revkin (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/an-army-for-art.html | An Army for Art | False | By Constance Lowenthal and Stephen Urice | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/movies/putting-hip-and-cool-back-in-family-films-lots-of-them.html | Putting 'Hip and Cool' Back in Family Films, Lots of Them | False | By Ralph Blumenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/IHT-chirac-phones-bush-and-softens-the-tone-in-dispute-over-war-in-iraq.html | Chirac phones Bush and softens the tone in dispute over war in Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/europe/british-inquiry-links-ulster-murders-to-security-forces.html | British Inquiry Links Ulster Murders to Security Forces | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-meanwhile-israelis-join-palestinians-for-somber-anniversary.html | MEANWHILE; Israelis join Palestinians for somber anniversary | False | By Jonathan Cook, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/circuits/a-cellphone-interface-quagmire.html | A Cellphone Interface Quagmire | False | By David Pogue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-postwar-strategy-asia-is-waiting-to-see-how-america-handles.html | Postwar strategy : Asia is waiting to see how America handles victory | False | By Philip Bowring, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/schools-museums-clinics-trash-spending-cuts-go-all-around.html | Schools, Museums, Clinics, Trash: Spending Cuts Go All Around | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/transactions-304700.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/o-corrections-304441.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-boker-JOHN-R-jnr.html | Paid Notice: Deaths BOKER, JOHN R. JNR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/man-is-accused-of-kidnapping-in-tribeca.html | Man Is Accused of Kidnapping in TriBeCa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/glenn-savan-49-the-author-of-white-palace.html | Glenn Savan, 49, the Author of 'White Palace' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/us/rolling-hills-journal-adultery-may-be-a-sin-but-it-s-a-crime-no-more.html | Rolling Hills Journal; Adultery May Be a Sin, But It's a Crime No More | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/readersopinions/ive-been-downsized-so-much.html | 'I've Been Downsized So Much ...' | False | By Nytimes.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/john-strejan-70-wizard-of-the-pop-up-book.html | John Strejan, 70, Wizard of the Pop-Up Book | False | By Eden Ross Lipson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/technology-emc-posts-profit-but-says-its-customers-remain-wary.html | TECHNOLOGY; EMC Posts Profit but Says Its Customers Remain Wary | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/media/wpp-creates-division-to-unite-agencies.html | WPP Creates Division to Unite Agencies | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/business-digest-301604.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/doormen-and-building-owners-push-back-strike-deadline.html | Doormen and Building Owners Push Back Strike Deadline | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/worldspecial/unmarked-graves-testify-silently-to-iraqs-decades.html | Unmarked Graves Testify Silently to Iraq's Decades of Grief | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/chief-ousted-at-skandia-amid-tumult.html | Chief Ousted At Skandia Amid Tumult | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/waratah-journal-former-nowhere-is-suddenly-a-haven-from-it-all.html | Waratah Journal; Former Nowhere Is Suddenly a Haven From It All | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/what-s-next-before-lightning-can-strike-a-sky-watcher-pulls-the-plug.html | WHAT'S NEXT; Before Lightning Can Strike, a Sky Watcher Pulls the Plug | False | By Anne Eisenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/cabaret-review-taming-an-untamed-rocker.html | CABARET REVIEW; Taming an Untamed Rocker | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/bush-takes-no-budge-stand-in-talks-with-north-korea.html | Bush Takes No-Budge Stand In Talks With North Korea | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-new-york-brooklyn-teacher-is-hit-run-victim.html | Metro Briefing | New York: Brooklyn: Teacher Is Hit-Run Victim | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-cohen-norman-g.html | Paid Notice: Deaths COHEN, NORMAN G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-city-budget-and-the-cries-of-pain-303364.html | A City Budget, and the Cries of Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/customers-tire-of-excuses-for-rebates-that-never-arrive.html | Customers Tire of Excuses for Rebates That Never Arrive | False | By Howard Millman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/news-watch-accessories-monster-escapes-monitor-3-d-glasses-under-suspicion.html | NEWS WATCH: ACCESSORIES; Monster Escapes Monitor; 3-D Glasses Under Suspicion | False | By Mark Glassman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/technology/driving-along-a-virtual-road-to-recovery.html | Driving Along a Virtual Road to Recovery | False | By Abby Ellin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/mayor-s-fiscal-plan-breakdown-schools-clinics-museums-garbage-cuts-are-spread-304220.html | THE MAYOR'S FISCAL PLAN: THE BREAKDOWN; Schools, Clinics, Museums, Garbage . . . the Cuts Are Spread Around | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/questions-about-investor-on-board-of-healthsouth.html | Questions About Investor On Board of HealthSouth | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-failure-to-protect-treasures-letters-to-the-editor.html | Failure to protect treasures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-palmer-bernard.html | Paid Notice: Deaths PALMER, BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/a-queen-and-her-balancing-act-after-four-centuries.html | A Queen and Her Balancing Act, After Four Centuries | False | By Elizabeth Olson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/obituaries/john-paul-getty-jr-heir-to-oil-fortune-and-philanthropist-dies.html | John Paul Getty Jr., Heir to Oil Fortune and Philanthropist, Dies | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/basketball/mutombo-out-two-games-after-brothers-death-to-return-for.html | Mutombo, Out Two Games After Brother's Death, to Return for Playoffs | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/IHT-next-on-the-list-letters-to-the-editor.html | Next on the list : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/c-corrections-304433.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-postwar-planning-us-generals-meet-in-palace-sealing-victory.html | A NATION AT WAR: POSTWAR PLANNING; U.S. Generals Meet in Palace, Sealing Victory | False | By Michael R. Gordon and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/news-summary-301795.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/the-mayor-s-fiscal-plan-alternatives-city-council-weighs-a-budget-of-its-own.html | THE MAYOR'S FISCAL PLAN: ALTERNATIVES; City Council Weighs a Budget of Its Own | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-scenes-from-iraq-mixed-messages-303488.html | Scenes From Iraq: Mixed Messages? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-city-budget-and-the-cries-of-pain.html | A City Budget, and the Cries of Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-water-plant-in-the-bronx.html | A Water Plant in the Bronx | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-jordan-bows-out-for-a-third-time.html | PRO BASKETBALL; Jordan Bows Out for a Third Time | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/arts/music-review-this-briton-s-language-is-french.html | MUSIC REVIEW; This Briton's Language Is French | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/samuel-j-lefrak-master-of-mass-housing-dies-at-85.html | Samuel J. LeFrak, Master of Mass Housing, Dies at 85 | False | By Alan S. Oser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/IHT-us-war-chief-is-in-baghdad.html | U.S. war chief in Baghdad | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/the-sars-epidemic-asian-americans-in-us-fear-is-spreading-faster-than-sars.html | THE SARS EPIDEMIC: ASIAN-AMERICANS; In U.S., Fear Is Spreading Faster Than SARS | False | This article was reported by Jennifer 8. Lee, Dean E. Murphy and Yilu Zhao and Written By Mr. Murphy. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/a-job-for-unesco.html | A Job for Unesco | False | By William J. Vanden Heuvel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-the-knotty-problem-of-syria-303283.html | The Knotty Problem of Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/public-lives-caring-intensively-for-her-wounded-neighborhood.html | PUBLIC LIVES; Caring Intensively for Her Wounded Neighborhood | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-sumereau-eugene-j.html | Paid Notice: Deaths SUMEREAU, EUGENE J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/a-nation-at-war-the-reaction-an-art-center-left-in-ashes.html | A NATION AT WAR: THE REACTION; An Art Center Left in Ashes | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/opinion/l-a-city-budget-and-the-cries-of-pain-303380.html | A City Budget, and the Cries of Pain | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/pro-basketball-knicks-dream-of-life-in-playoffs.html | PRO BASKETBALL; Knicks Dream Of Life In Playoffs | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/business/merrill-s-earnings-increase-on-strength-in-bond-business.html | Merrill's Earnings Increase on Strength in Bond Business | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/international/europe/liberal-russian-political-figure-slain-on-moscow-street.html | Liberal Russian Political Figure Slain on Moscow Street | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-lavelle-john.html | Paid Notice: Deaths LAVELLE, JOHN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/sports/baseball-the-mets-hire-a-mental-skills-coach.html | BASEBALL; The Mets Hire a Mental-Skills Coach | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/world/sakharov-s-widow-opposes-moscow-s-plan-to-build-monument.html | Sakharov's Widow Opposes Moscow's Plan to Build Monument | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/classified/paid-notice-deaths-reiner-elaine.html | Paid Notice: Deaths REINER, ELAINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-17 | 2003-04-17 | https://www.nytimes.com/2003/04/17/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-with-gaze-fixed-on-the-infinite.html | ART REVIEW; With Gaze Fixed On the Infinite | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/one-airline-s-5-weeks-with-a-medical-threat.html | One Airline's 5 Weeks With a Medical Threat | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-reiner-elaine.html | Paid Notice: Deaths REINER, ELAINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-diplomatic-minuet-over-north-korea-318787.html | Diplomatic Minuet Over North Korea | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-britain-waterford-layoffs.html | World Business Briefing | Europe: Britain: Waterford Layoffs | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/style/IHT-ask-roger-collis-flying-amid-the-threat-of-sars.html | Ask ROGER COLLIS : Flying amid the threat of SARS | False | By Roger Collis, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-airline-security-airline-pilots-set-to-carry-firearms.html | A NATION AT WAR: AIRLINE SECURITY; Airline Pilots Set To Carry Firearms | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/preventing-a-miscarriage-of-justice.html | Preventing a Miscarriage of Justice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-omer-fast.html | ART IN REVIEW; Omer Fast | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/poland-in-deal-of-century-signs-to-buy-48-us-fighter-200304189368201045html | Poland, in 'Deal of Century,' Signs to Buy 48 U.S. Fighter Jets | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/flow-of-money-to-stock-funds-is-most-in-a-year.html | Flow of Money to Stock Funds Is Most in a Year | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/exchange-to-warn-investors-on-companies.html | Exchange to Warn Investors on Companies | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-the-tv-watch-in-hoopla-over-a-pow-a-mirror-of-us-society.html | A NATION AT WAR: THE TV WATCH; In Hoopla Over a P.O.W., A Mirror of U.S. Society | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/rejecting-the-world.html | Rejecting The World | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/corrections-320528.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/business-digest-317926.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/national/nuclear-reactor-in-texas-leaking-cooling-water.html | Nuclear Reactor in Texas Leaking Cooling Water | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-religious-services-muslims-object-to-graham.html | A NATION AT WAR: RELIGIOUS SERVICES; Muslims Object to Graham | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-chapin-emerson-e-bud.html | Paid Notice: Deaths CHAPIN, EMERSON E. "BUD" | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-basketball-nets-and-bucks-expect-guards-to-dictate-series.html | PRO BASKETBALL; Nets and Bucks Expect Guards to Dictate Series | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-wertheim-albert.html | Paid Notice: Deaths WERTHEIM, ALBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-sobel-gertrude-md.html | Paid Notice: Deaths SOBEL, GERTRUDE, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-a-new-look-at-arab-israeli-peace-318582.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/pop-and-jazz-guide-306851.html | POP AND JAZZ GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/media-business-advertising-coca-cola-taking-lines-classic-its-campaign-stimulate.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola is taking lines from a classic in its campaign to stimulate a thirst for Diet Coke. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/fight-over-california-schools-raises-new-issue-of-priorities.html | Fight Over California Schools Raises New Issue of Priorities | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/earnings-more-than-triple-at-travelers.html | Earnings More Than Triple at Travelers | False | By Dow Jones; Ap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-1903germany-arms-turkey-in-our-pages100-75-and-50-years-ago.html | 1903:Germany Arms Turkey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/report-says-british-officers-helped-kill-ulster-catholics.html | Report Says British Officers Helped Kill Ulster Catholics | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-football-jets-take-a-cautious-approach-as-draft-nears.html | PRO FOOTBALL; Jets Take a Cautious Approach as Draft Nears | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/justice-in-cambodia-311456.html | Justice in Cambodia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/neighbors-of-iraq-express-concern-over-us.html | Neighbors of Iraq Express Concern Over U.S. Intentions | False | By Sarah Kershaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-ireland-debate-over-borrowing.html | World Business Briefing | Europe: Ireland: Debate Over Borrowing | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-deal-with-diesel-fumes-310964.html | Deal With Diesel Fumes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/theater-guide.html | THEATER GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/IHT-researchers-in-hong-kong-confirm-a-2d-transmission-route-for-outbreak-of.html | Researchers in Hong Kong confirm a 2d transmission route for outbreak of SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/cabaret-review-a-wealth-of-worthy-but-neglected-theater-songs.html | CABARET REVIEW; A Wealth of Worthy but Neglected Theater Songs | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-memorials-feldman-gail-logan.html | Paid Notice: Memorials FELDMAN, GAIL LOGAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-commandos-iraq-s-remote-corners-few-americans-seemed-10-feet-tall.html | A NATION AT WAR: COMMANDOS; In Iraq's Remote Corners, a Few Americans Seemed '10 Feet Tall' | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/IHT-brieflyseoul-abstention-from-rights-vote-draws-fire.html | BRIEFLY:SEOUL : Abstention from rights vote draws fire | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/chief-auditor-is-appointed-by-new-panel.html | Chief Auditor Is Appointed By New Panel | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/li-principal-is-charged-with-possession-of-crack.html | L.I. Principal Is Charged With Possession of Crack | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/nyc-time-to-ask-who-needs-albany.html | NYC; Time to Ask, Who Needs Albany? | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/trapped-under-floor-in-a-gothic-ordeal.html | Trapped Under Floor In a Gothic Ordeal | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/john-s-latsis-92-billionaire-who-built-empire-in-shipping.html | John S. Latsis, 92, Billionaire Who Built Empire in Shipping | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-memorials-shapiro-martin.html | Paid Notice: Memorials SHAPIRO, MARTIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-the-pentagon-rumsfeld-looking-for-help-in-finding-outlawed-arms.html | A NATION AT WAR: THE PENTAGON; Rumsfeld Looking for Help In Finding Outlawed Arms | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/inside-320161.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-name-of-the-dead.html | A NATION AT WAR; Name of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/colgate-aided-by-profit-margin-and-sales-posts-12-net-gain.html | Colgate, Aided by Profit Margin And Sales, Posts 12% Net Gain | False | By Dow Jones; Ap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/IHT-south-korea-eyeing-north-avoids-rights-issue.html | South Korea, eyeing North, avoids rights issue | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-silberkleit-nicole.html | Paid Notice: Deaths SILBERKLEIT, NICOLE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/civil-rights-lawyers-seek-teeth-for-rules-on-police-surveillance.html | Civil Rights Lawyers Seek Teeth For Rules on Police Surveillance | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-running-out-of-oil-310921.html | Running Out of Oil | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/national/national-briefing-south.html | National Briefing South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-conflict-of-interest-letters-to-the-editor.html | Conflict of interest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/college-basketball-kansas-bids-williams-a-bittersweet-goodbye.html | COLLEGE BASKETBALL; Kansas Bids Williams A Bittersweet Goodbye | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-unger-william-h.html | Paid Notice: Deaths UNGER, WILLIAM H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-tornambe-rose-marie-nee-gresio.html | Paid Notice: Deaths TORNAMBE, ROSE MARIE (NEE GRESIO) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/style/IHT-seeking-solace-in-taiwans-tea.html | Seeking solace in Taiwan's tea | False | By Kaori Shoji, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-guide.html | ART GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/quotation-of-the-day-318191.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-a-drama-in-an-najaf-shiite-struggle-is-crucial-for-iraq.html | A drama in An Najaf : Shiite struggle is crucial for Iraq | False | By Stanley A. Weiss, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/dr-robert-c-atkins-author-controversial-but-best-selling-diet-books-dead-72.html | Dr. Robert C. Atkins, Author of Controversial but Best-Selling Diet Books, Is Dead at 72 | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-mark-dion-collaborations.html | ART IN REVIEW; Mark Dion -- 'Collaborations' | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/china-cautions-officials-not-to-hide-sars-cases.html | China Cautions Officials Not to Hide SARS Cases | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-france-retailer-s-sales-decline.html | World Business Briefing | Europe: France: Retailer's Sales Decline | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-splish-splash-love-those-fords.html | DRIVING; Splish, Splash: Love Those Fords | False | By Marcia Biederman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/tv-weekend-a-physician-s-odyssey-in-a-frozen-world.html | TV WEEKEND; A Physician's Odyssey in a Frozen World | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/lawsuit-against-diocese-of-brooklyn-is-dismissed.html | Lawsuit Against Diocese of Brooklyn Is Dismissed | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/beeskow-journal-germany-s-bleak-display-6780-neo-nazi-scrawls.html | Beeskow Journal; Germany's Bleak Display: 6,780 Neo-Nazi Scrawls | False | By Richard Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-burned-bridges-france-pays-a-price.html | Burned bridges : France pays a price | False | By Dominique Moisi, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/parking-rules-312738.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/spare-times-306380.html | SPARE TIMES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-lefrak-samuel-j.html | Paid Notice: Deaths LEFRAK, SAMUEL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-marion-bridge.html | FILM IN REVIEW; 'Marion Bridge' | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/diplomatic-minuet-over-north-korea.html | Diplomatic Minuet Over North Korea | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/a-rainbow-of-poets-who-rhyme-from-life.html | A Rainbow of Poets Who Rhyme From Life | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/pepsico-reports-13-rise-in-first-quarter-earnings.html | PepsiCo Reports 13% Rise In First-Quarter Earnings | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/middleeast/israel-indicates-willingness-ease-policy-on.html | Israel Indicates Willingness Ease Policy on Palestinians | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/running-for-the-exits.html | Running For The Exits | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/plus-college-basketball-taurasi-named-nation-s-top-player.html | PLUS: COLLEGE BASKETBALL; TAURASI NAMED NATION'S TOP PLAYER | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/cuban-litmus-test.html | Cuban Litmus Test | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-schmidt-adds-his-support-to-have-rose-reinstated.html | BASEBALL; Schmidt Adds His Support To Have Rose Reinstated | False | By Andrew R. Tripaldi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/let-the-power-games-end.html | Let the Power Games End | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-democrats-lost-voice-311065.html | Democrats' Lost Voice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-stein-bernard-z.html | Paid Notice: Deaths STEIN, BERNARD Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/augusta-denies-shift-in-policy.html | Augusta Denies Shift in Policy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/tv-sports-seabiscuit-captures-a-1930-s-love-affair.html | TV SPORTS; 'Seabiscuit' Captures A 1930's Love Affair | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/antiques-a-sculptor-hears-the-call-of-the-wild.html | ANTIQUES; A Sculptor Hears the Call Of the Wild | False | By Wendy Moonan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320498.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/the-media-business-advertising-addenda-job-search-web-site-to-seek-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Job-Search Web Site To Seek New Agency | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/news-summary-320021.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/a-nation-at-war-the-contractor-company-has-ties-in-washington-and-to-iraq.html | A NATION AT WAR: THE CONTRACTOR; Company Has Ties in Washington, and to Iraq | False | By Richard A. Oppel Jr. With Diana B. Henriques | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/un-gives-cuba-mild-rebuke-over-crackdown-on-dissidents.html | U.N. Gives Cuba Mild Rebuke Over Crackdown on Dissidents | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-a-beady-eyed-perspective-on-migrating-birds.html | FILM REVIEW; A Beady-Eyed Perspective on Migrating Birds | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/at-a-french-trial-a-tale-unfolds-of-graft-on-high.html | At a French Trial, a Tale Unfolds of Graft on High | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/some-shareholders-are-far-from-preferred.html | Some Shareholders Are Far From Preferred | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-1953russia-hears-eisenhower-in-our-pages100-75-and-50-years-ago.html | 1953Russia Hears Eisenhower : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-pilzer-herbert-richard.html | Paid Notice: Deaths PILZER, HERBERT RICHARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320471.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/theater-review-young-in-the-heartland-seeking-video-salvation.html | THEATER REVIEW; Young in the Heartland, Seeking Video Salvation | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/a-nation-at-war-important-discoveries.html | A NATION AT WAR; Important Discoveries | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-new-england-massachusetts-new-plan-for-fourth-graders-and-test.html | National Briefing | New England | Massachusetts: New Plan For Fourth Graders And Test | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/ferry-operator-is-the-target-of-us-inquiry.html | Ferry Operator Is the Target Of U.S. Inquiry | False | By Charles V Bagli | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-pitt-jane-ries.html | Paid Notice: Deaths PITT, JANE RIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/a-new-look-at-arab-israeli-peace-318620.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-a-brisk-tour-concluding-with-a-boa.html | MUSIC REVIEW; A Brisk Tour, Concluding With a Boa | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-struggling-rapper-in-a-hood-filled-with-porsches.html | FILM REVIEW; Struggling Rapper in a Hood Filled With Porsches | False | BY Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-the-lyric-and-the-incendiary-cohabit.html | MUSIC REVIEW; The Lyric and the Incendiary Cohabit | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-religion-and-science-311049.html | Religion and Science | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/broken-crane-halts-rail-traffic-and-closes-streets-in-jersey-city.html | Broken Crane Halts Rail Traffic And Closes Streets in Jersey City | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-only-red-please-yellow-and-blue-are-not-wanted.html | ART REVIEW; Only Red, Please. Yellow and Blue Are Not Wanted. | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-military-us-captures-a-half-brother-of-iraqi-chief.html | A NATION AT WAR: MILITARY; U.S. Captures A Half Brother Of Iraqi Chief | False | By Ian Fisher and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-york-dealers-are-prominent-on-court-case-s-list-of-guns-tied-to-crime.html | New York Dealers Are Prominent on Court Case's List of Guns Tied to Crime | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/philadelphia-drops-a-manager-of-five-elementary-schools.html | Philadelphia Drops a Manager Of Five Elementary Schools | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-suspect-in-slaying-of-bouncer-at-club.html | New Suspect In Slaying Of Bouncer at Club | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-kurt-schwitters-collages-paintings-drawings-objects-ephemera.html | ART IN REVIEW; Kurt Schwitters -- Collages, Paintings, Drawings, Objects, Ephemera | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/journeys-a-vibrant-san-juan-gets-its-groove-back.html | JOURNEYS; A Vibrant San Juan Gets Its Groove Back | False | By Luisita Lopez Torregrosa | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/investigators-propose-changes-before-the-next-shuttle-flight.html | Investigators Propose Changes Before The Next Shuttle Flight | False | By John Schwartz With Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-australia-australia-charges-expected-in-insurer-case.html | World Business Briefing | Australia: Australia: Charges Expected In Insurer Case | False | By John Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-asia-india-a-first.html | World Briefing | Asia: India: A First | False | By Amy Waldman (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-for-families-a-return-to-baghdad-to-pick-up-the-pieces.html | A NATION AT WAR; For Families, a Return to Baghdad to Pick Up the Pieces | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/arab-tv-broadcast-is-said-to-show-hussein-on.html | Arab TV Broadcast Is Said to Show Hussein on April 9 | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-diplomatic-minuet-over-north-korea-318809.html | Diplomatic Minuet Over North Korea | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-living-here-hunting-and-fishing-lodges-going-where-the-game-is.html | HAVENS; LIVING HERE; Hunting and Fishing Lodges: Going Where the Game Is | False | Interview by Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/asia/south-korea-aide-sees-long-road-ahead-in-talks-with-north.html | South Korea Aide Sees Long Road Ahead in Talks With North | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-signer-herbert.html | Paid Notice: Deaths SIGNER, HERBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/IHT-in-the-arena-ask-marion-jones-some-things-dont-change.html | In the Arena : Ask Marion Jones, some things don't change | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/a-nation-at-war-319058.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-weekender-margaretville-ny.html | HAVENS; Weekender | Margaretville, N.Y. | False | By RENÉE SÁÉ HOUTRIDES | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/sports-of-the-times-time-to-crack-down-on-field-invaders.html | Sports of The Times; Time to Crack Down On Field Invaders | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-military-aircraft-skies-over-iraq-silent-observers-become-futuristic.html | A NATION AT WAR: MILITARY AIRCRAFT; In the Skies Over Iraq, Silent Observers Become Futuristic Weapons | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/IHT-us-forces-seize-iraqs-former-intelligence-chief-in-baghdad-saddam.html | U.S. forces seize Iraq's former intelligence chief in Baghdad : Saddam half-brother caught (folo) | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/book-examines-nevada-test-that-left-fallout-in-troy-ny.html | Book Examines Nevada Test That Left Fallout in Troy, N.Y. | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/new-castle-journal-where-cigarette-sales-have-increased-tenfold.html | New Castle Journal; Where Cigarette Sales Have Increased Tenfold | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-new-england-massachusetts-harvard-s-sexual-assault-policy.html | National Briefing | New England: Massachusetts: Harvard's Sexual Assault Policy | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/college-basketball-st-bonaventure-cleans-house-after-scandal.html | COLLEGE BASKETBALL; St. Bonaventure Cleans House After Scandal | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/tensions-mount-in-nigeria-s-presidential-campaign.html | Tensions Mount in Nigeria's Presidential Campaign | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/nokia-tempers-positive-report-with-a-warning.html | Nokia Tempers Positive Report With a Warning | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/music-review-a-timely-moral-lesson-in-a-seldom-heard-piece.html | MUSIC REVIEW; A Timely Moral Lesson in a Seldom-Heard Piece | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/us-seeks-end-to-what-it-calls-deceptive-e-mail-operation.html | U.S. Seeks End to What It Calls Deceptive E-Mail Operation | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/IHT-soccer-english-passion-play-awaits-its-final-act.html | SOCCER : English passion play awaits its final act | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-basketball-grim-news-for-knicks-more-surgery-for-mcdyess.html | PRO BASKETBALL; Grim News for Knicks: More Surgery for McDyess | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/public-lives-hero-in-a-white-lab-coat-at-ground-zero-for-asthma.html | PUBLIC LIVES; Hero in a White Lab Coat at Ground Zero for Asthma | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-madden-comes-up-big-as-devils-move-to-second-round.html | HOCKEY; Madden Comes Up Big as Devils Move To Second Round | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/officer-killed-another-is-hurt-in-a-shooting-in-new-jersey.html | Officer Killed, Another Is Hurt In a Shooting In New Jersey | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-overview-april-17-2003-rebuilding-contract-threats-syria-congress.html | A NATION AT WAR/AN OVERVIEW: APRIL 17, 2003; Rebuilding Contract, Threats to Syria From Congress, Help for a Museum | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/new-video-releases-308900.html | New Video Releases | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/magazine/the-unmanned-army.html | The Unmanned Army | False | By Matthew Brzezinski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/news/brieflyseoul-abstention-from-rights-vote-draws-fire.html | BRIEFLY:SEOUL : Abstention from rights vote draws fire | False | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-palmer-bernard.html | Paid Notice: Deaths PALMER, BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/us-military-releases-927-prisoners-captured-in.html | U.S. Military Releases 927 Prisoners Captured in Iraq | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/chief-resigns-at-primedia-main-owner-focuses-on-sale.html | Chief Resigns at Primedia; Main Owner Focuses on Sale | False | By Andrew Ross Sorkin and David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/life-resumes-with-eating-waiting-work.html | Life Resumes With Eating, Waiting, Work | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/when-freedom-leads-to-anarchy.html | When Freedom Leads to Anarchy | False | By David K. Shipler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/american-s-executive-packages-draw-fire.html | American's Executive Packages Draw Fire | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-singapore-chip-maker-s-loss-declines.html | World Business Briefing | Asia: Singapore: Chip Maker's Loss Declines | False | By Wayne Arnold (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/criticism-mounts-in-ontario-over-handling-of-sars-cases.html | Criticism Mounts in Ontario Over Handling of SARS Cases | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/small-opera-on-a-big-stage.html | Small Opera On a Big Stage | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-denihan-kevin-g.html | Paid Notice: Deaths DENIHAN, KEVIN G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-reticent-china-undercuts-its-milder-new-image.html | A Reticent China Undercuts Its Milder New Image | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-jersey-forked-river-2-guards-reported-asleep-at-nuclear-plant.html | Metro Briefing | New Jersey: Forked River: 2 Guards Reported Asleep At Nuclear Plant | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-atrocities-huge-gravesite-is-found-in-northern-iraq.html | A NATION AT WAR: ATROCITIES; Huge Gravesite Is Found in Northern Iraq | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-heller-grace.html | Paid Notice: Deaths HELLER, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-research-islamic-world-less-welcoming-to-american-scholars.html | A NATION AT WAR: RESEARCH; Islamic World Less Welcoming to American Scholars | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/gothic-ordeal-for-investor-kept-28-hours-under-floor.html | Gothic Ordeal for Investor Kept 28 Hours Under Floor | False | By N. R. Kleinfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/residential-real-estate-a-large-rental-building-for-the-east-side-of-midtown.html | Residential Real Estate; A Large Rental Building for the East Side of Midtown | False | By Rachelle Garbarine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-a-new-look-at-arab-israeli-peace-318612.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-sunday-painters-discarded-paintings-by-gifted-amateurs.html | ART IN REVIEW; 'Sunday Painters' -- 'Discarded Paintings by Gifted Amateurs' | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-local-school-boards-311332.html | Local School Boards | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-south-korea-chip-tariffs-sought.html | World Business Briefing \| Asia: South Korea: Chip Tariffs Sought | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/asia/china-cautions-officials-not-to-hide-sars-cases.html | China Cautions Officials Not to Hide SARS Cases | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/poland-in-deal-of-century-signs-to-buy-48-us-fighter.html | Poland, in 'Deal of Century,' Signs to Buy 48 U.S. Fighter Jets | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/region/metro-briefing-new-york-manhattan-regulation-child-support-collection-agencies.html | Metro Briefing \| New York: Manhattan: Regulation Of Child Support Collection Agencies | False | By Nicole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-1928social-climbers-beware-in-our-pages-75-and-50-years-ago.html | 1928:Social Climbers Beware!: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/moving-in-with-a-family-that-struggles-on-the-edge.html | Moving In With a Family That Struggles on the Edge | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/american-pows-await-return-home.html | American P.O.W.s Await Return Home | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/opposition-rises-to-crime-bill-s-curb-on-judicial-power-in-sentencing.html | Opposition Rises to Crime Bill's Curb on Judicial Power in Sentencing | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-diplomacy-un-and-european-union-consider-the-future-of-iraq.html | A NATION AT WAR: DIPLOMACY; U.N. and European Union Consider the Future of Iraq | False | By Felicity Barringer With Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-no-1-in-baghdad-310786.html | No. 1 in Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/in-effort-to-restore-spending-to-the-state-budget-the-vexing-question-is-how.html | In Effort to Restore Spending to the State Budget, the Vexing Question is How | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-deutschman-arnold.html | Paid Notice: Deaths DEUTSCHMAN, ARNOLD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-flynn-thomas-d.html | Paid Notice: Deaths FLYNN, THOMAS D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-iams-joan-walker.html | Paid Notice: Deaths IAMS, JOAN WALKER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-forced-to-catch-up-islanders-run-out-of-time.html | HOCKEY; Forced to Catch Up, Islanders Run Out of Time | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/big-board-investigating-floor-trades.html | Big Board Investigating Floor Trades | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/worldspecial/criticism-mounts-in-ontario-over-high-rate-of.html | Criticism Mounts in Ontario Over High Rate of SARS Cases | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-boom-times-for-repo-guys.html | DRIVING; Boom Times For Repo Guys | False | By Rich Beattie | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320552.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/havens-love-in-bloom-a-weekend-affair-that-lasts-forever.html | HAVENS; Love in Bloom: A Weekend Affair That Lasts Forever | False | By Suzanne Hamlin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-schoenwetter-sumner-edward.html | Paid Notice: Deaths SCHOENWETTER, SUMNER EDWARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/j-paul-getty-jr-philanthropist-dies-at-70.html | J. Paul Getty Jr., Philanthropist, Dies at 70 | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/runaway-bus-ravages-3-queens-blocks-injuring-9.html | Runaway Bus Ravages 3 Queens Blocks, Injuring 9 | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-glickstein-helen-p.html | Paid Notice: Deaths GLICKSTEIN, HELEN P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-review-legends-strike-a-pose-with-or-without-music.html | ART REVIEW; Legends Strike a Pose, With or Without Music | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-cohen-norman-g.html | Paid Notice: Deaths COHEN, NORMAN G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-a-chance-in-the-mideast-the-next-to-go-yasser-arafat.html | A chance in the Mideast : The next to go:Yasser Arafat | False | By David Makovsky, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320544.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/fearing-sars-ontario-urges-wider-quarantines.html | Fearing SARS, Ontario Urges Wider Quarantines | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/pro-football-win-now-redskins-try-a-free-agent-face-lift.html | PRO FOOTBALL; Win-Now Redskins Try A Free-Agent Face Lift | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/a-new-school-war.html | A New School War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/certain-words-can-trip-up-aids-grants-scientists-say.html | Certain Words Can Trip Up AIDS Grants, Scientists Say | False | By Erica Goode | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/a-new-look-at-arabisraeli-peace.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-green-berets-trained-for-war-12-green-berets-keep-peace-iraqi-town.html | A NATION AT WAR: GREEN BERETS; Trained for War, 12 Green Berets Keep the Peace in an Iraqi Town | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-miller-robert-myles.html | Paid Notice: Deaths MILLER, ROBERT MYLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/campaign-says-it-will-return-firm-s-checks.html | Campaign Says It Will Return Firm's Checks | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-penalties-lawmakers-take-aim-at-syrians.html | A NATION AT WAR: PENALTIES; Lawmakers Take Aim At Syrians | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/for-third-time-in-a-year-brazilian-airline-loses-chief.html | For Third Time in a Year, Brazilian Airline Loses Chief | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/rituals-across-and-down-competitively.html | RITUALS; Across and Down, Competitively | False | By Peter Putrimas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-finlayson-james-w.html | Paid Notice: Deaths FINLAYSON, JAMES W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-valerie-jaudon.html | ART IN REVIEW; Valerie Jaudon | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/hockey-detroit-s-playoff-showing-ends-as-a-cameo.html | HOCKEY; Detroit's Playoff Showing Ends as a Cameo | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/asia/confusion-over-north-korea-statement-on-nuclear-program.html | Confusion Over North Korea Statement on Nuclear Program | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/photography-review-connoisseur-of-nuts-and-bolts-who-made-industry-dance.html | PHOTOGRAPHY REVIEW; Connoisseur of Nuts and Bolts Who Made Industry Dance | False | By Sarah Boxer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/IHT-anger-stirs-in-britain-over-ceos-high-salary.html | Anger stirs in Britain over CEOs' high salary | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-russia-economic-growth.html | World Business Briefing | Europe: Russia: Economic Growth | False | By Sabrina Tavernise (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/driving-bells-whistles-a-chameleon-gets-brighter.html | DRIVING; BELLS & WHISTLES; A Chameleon Gets Brighter | False | By Joyce Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-review-hopes-disintegrate-into-a-life-of-degradation.html | FILM REVIEW; Hopes Disintegrate Into a Life of Degradation | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/books/books-of-the-times-a-mighty-global-power-and-its-heir-apparent.html | BOOKS OF THE TIMES; A Mighty Global Power and Its Heir Apparent | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-artworks-art-experts-mobilize-team-recover-stolen-treasure-salvage.html | A NATION AT WAR: ARTWORKS; Art Experts Mobilize Team To Recover Stolen Treasure And Salvage Iraqi Museums | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/sony-is-looking-to-cut-costs-at-its-movie-division.html | Sony Is Looking to Cut Costs at Its Movie Division | False | By Laura M. Holson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/36-hours-la-jolla-calif.html | 36 Hours | La Jolla, Calif. | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/plus-pro-basketball-wnba-faces-deadline-for-deal.html | PLUS: PRO BASKETBALL; W.N.B.A. Faces Deadline for Deal | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/national/husband-held-after-2-bodies-are-identified.html | Husband Held After 2 Bodies Are Identified | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-south-arkansas-new-effort-on-state-budget.html | National Briefing | South: Arkansas: New Effort On State Budget | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/IHT-chirac-phones-bush-and-softens-the-tone-in-dispute-over-war-in-iraq.html | Chirac phones Bush and softens the tone in dispute over war in Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/middleeast/what-hope-now-for-mideast-peace.html | What Hope Now for Mideast Peace? | False | From CNN.com's KELLY WALLACE | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/international/middleeast/baghdad-peace-made-in-kosovo.html | Baghdad Peace: Made in Kosovo | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-reconstruction-us-gives-bechtel-major-contract-rebuilding-iraq.html | A NATION AT WAR: RECONSTRUCTION; U.S. GIVES BECHTEL A MAJOR CONTRACT IN REBUILDING IRAQ | False | By Elizabeth Becker and Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/3-congressmen-urge-arafat-to-compromise.html | 3 Congressmen Urge Arafat to Compromise | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-godsick-marion-adlerman.html | Paid Notice: Deaths GODSICK, MARION ADLERMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320480.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/shopping-list-bar-ware.html | Shopping List \| Bar Ware | False | By George Gene Gustines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-memorials-blaser-annie.html | Paid Notice: Memorials BLASER, ANNIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/worldbusiness/IHT-sap-profit-surges-60-as-profile-rises-in-us.html | SAP profit surges 60% as profile rises in U.S. | False | By Nick Selby, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-asia-south-korea-electronics-profit.html | World Business Briefing \| Asia: South Korea: Electronics Profit | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/boldface-names-318817.html | BOLDFACE NAMES | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/a-nation-at-war-military-academy-west-pointers-prepare-to-face-changed-world.html | A NATION AT WAR: MILITARY ACADEMY; West Pointers Prepare to Face Changed World | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/design/kurt-schwitters-omer-fast-betty-woodman.html | Kurt Schwitters; Omer Fast; Betty Woodman | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320510.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-a-new-look-at-arab-israeli-peace-318639.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-asia-india-food-prices-rise-as-truckers-strike.html | World Briefing \| Asia: India: Food Prices Rise As Truckers Strike | False | By Amy Waldman (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/leaner-space-crew-still-plans-research.html | Leaner Space Crew Still Plans Research | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-michael-krebber.html | ART IN REVIEW; Michael Krebber | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/sports-of-the-times-the-rich-you-know-get-richer.html | Sports Of The Times; The Rich (You Know) Get Richer | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/ford-backs-off-efficiency-pledge-for-its-suv-s.html | Ford Backs Off Efficiency Pledge For Its S.U.V.'s | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/national-briefing-south-mississippi-cameras-in-the-courtrooms.html | National Briefing \| South: Mississippi: Cameras In The Courtrooms | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-new-york-queens-greek-orthodox-metropolitan-named.html | Metro Briefing \| New York: Queens: Greek Orthodox Metropolitan Named | False | By Daniel J. Wakin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/transactions-320617.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-whos-next-letters-to-the-editor.html | Who's next?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/art-in-review-betty-woodman-souvenirs.html | ART IN REVIEW; Betty Woodman -- 'Souvenirs' | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-howe-shakes-runs-out-of-his-new-lineup.html | BASEBALL; Howe Shakes Runs Out of His New Lineup | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/arts/my-manhattan-where-time-has-paused.html | MY MANHATTAN; Where Time Has Paused | False | By Thomas Mallon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/company-briefs-319228.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-shapiro-robert.html | Paid Notice: Deaths SHAPIRO, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-outlawed-weapons-some-skeptics-say-arms-hunt-is-fruitless.html | A NATION AT WAR: OUTLAWED WEAPONS; Some Skeptics Say Arms Hunt Is Fruitless | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/home-video-unsung-stars-of-60-s-songs.html | HOME VIDEO; Unsung Stars Of 60's Songs | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-goodzeit-sylvia-glick.html | Paid Notice: Deaths GOODZEIT, SYLVIA GLICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/the-quest-for-illicit-weapons.html | The Quest for Illicit Weapons | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/IHT-a-forgotten-country-letters-to-the-editor.html | A forgotten country ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/sports/baseball-an-improvising-weaver-stops-the-jays-cold.html | BASEBALL; An Improvising Weaver Stops the Jays Cold | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/a-nation-at-war-northern-iraq-political-party-in-mosul-emerges-with-own-army.html | A NATION AT WAR: NORTHERN IRAQ; Political Party in Mosul Emerges With Own Army | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/russia-approves-private-pipe-to-carry-oil-bound-for-us.html | Russia Approves Private Pipe To Carry Oil Bound for U.S. | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/world-business-briefing-europe-germany-software-profit.html | World Business Briefing \| Europe: Germany: Software Profit | False | By Victor Homola (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/critic-s-notebook-madonna-s-real-art-getting-attention.html | CRITIC'S NOTEBOOK; Madonna's Real Art: Getting Attention | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/business/a-nation-at-war-money-iraq-to-run-on-dollars-till-it-gets-new-currency.html | A NATION AT WAR: MONEY; Iraq to Run On Dollars Till It Gets New Currency | False | By Edmund L Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/ballet-review-up-and-coming-dancers-committed-to-the-classical.html | BALLET REVIEW; Up-and-Coming Dancers Committed to the Classical | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/renaissance-white-plains-wallflower-city-becomes-belle-ball.html | The Renaissance of White Plains; A Wallflower of a City Becomes the Belle of the Ball | False | By Lisa W. Foderaro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/moscow-gunman-kills-leader-of-new-western-style-party.html | Moscow Gunman Kills Leader Of New Western-Style Party | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/classified/paid-notice-deaths-heffner-ruth-b.html | Paid Notice: Deaths HEFFNER, RUTH B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/us/nation-war-troops-gay-partners-too-are-separated-war-their-need-for-secrecy.html | A NATION AT WAR: THE TROOPS; Gay Partners, Too, Are Separated by War, and by Their Need for Secrecy | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/oil-food-and-a-whole-lot-of-questions.html | Oil, Food and a Whole Lot of Questions | False | By Claudia Rosett | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/once-just-threats-cutbacks-sink-in-among-new-yorkers.html | Once Just Threats, Cutbacks Sink In Among New Yorkers | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/opinion/l-a-new-look-at-arab-israeli-peace-318604.html | A New Look at Arab-Israeli Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/nation-war-baath-party-documents-show-urgent-iraqi-push-recruit-control-troops.html | A NATION AT WAR: BAATH PARTY; Documents Show Urgent Iraqi Push to Recruit and Control Troops | False | By Remy Gerstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/child-support-agencies-are-subject-of-bills.html | Child-Support Agencies Are Subject of Bills | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-venus-and-mars.html | FILM IN REVIEW; 'Venus and Mars' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/nyregion/c-corrections-320536.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/movies/film-in-review-medea.html | FILM IN REVIEW; 'Medea' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-europe-italy-pope-has-stern-message.html | FILM REVIEW; Not Just for Children, a Suspenseful Allegory of Greed, Fate and Racism | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/world/world-briefing-europe-italy-pope-has-stern-message.html | World Briefing \| Europe: Italy: Pope Has Stern Message | False | By Jason Horowitz (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-18 | 2003-04-18 | https://www.nytimes.com/2003/04/18/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/study-finds-asthma-in-25-of-children-in-central-harlem.html | Study Finds Asthma In 25% of Children In Central Harlem | False | By RICHARD Pã©REZ-PEã±A | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/town-loner-charged-in-chilling-case-of-sexual-captivity.html | Town Loner Charged in Chilling Case of Sexual Captivity | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/disease-has-canada-doubting-its-leaders.html | Disease Has Canada Doubting Its Leaders | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/international-business-lockheed-wins-huge-sale-to-poland-with-complex-deal.html | INTERNATIONAL BUSINESS; Lockheed Wins Huge Sale to Poland With Complex Deal | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/watch-the-war-im-in-it.html | Watch the War? I'm in It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/news/a-new-museum-on-the-hudson-fosters-a-local-cultural-renaissance.html | A new museum on the Hudson fosters a local cultural renaissance | False | By Dana Micucci, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-former-pow-s-a-chance-to-decompress-for-7-freed-americans.html | A NATION AT WAR: FORMER P.O.W.'S; A Chance 'to Decompress' For 7 Freed Americans | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/your-money/IHT-world-of-investing-overachievers-that-undersell.html | World of Investing : Overachievers that undersell | False | By James K. Glassman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/teacher-is-charged-in-punching-of-student.html | Teacher Is Charged in Punching of Student | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-north-korea-touts-nuclear-capability-before-us-talks.html | North Korea touts nuclear capability before U.S. talks | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-corrections-93362928735.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/legal-aid-programs-challenge-restrictions-that-hinder-class-action-suits.html | Legal Aid Programs Challenge Restrictions That Hinder Class-Action Suits | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-loventhal-doris-a.html | Paid Notice: Deaths LOVENTHAL, DORIS A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/nation-war-reconstruction-bechtel-s-subcontracts-are-expected-include-non-us.html | A NATION AT WAR: RECONSTRUCTION; Bechtel's Subcontracts Are Expected to Include Non-U.S. Companies and Employ Iraqis | False | By Diana B. Henriques | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/inside-335568.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-rebuilding-bush-plans-ask-un-lift-penalties-against-iraq-phases.html | A NATION AT WAR: REBUILDING; Bush Plans to Ask U.N. to Lift Penalties Against Iraq in Phases | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/turbulence-stalks-further-nigeria-elections.html | Turbulence Stalks Further Nigeria Elections | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/a-nation-at-war-ankara-turkey-spared-a-war-still-pays-a-heavy-price.html | A NATION AT WAR: ANKARA; Turkey, Spared a War, Still Pays a Heavy Price | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/style/IHT-auction-paris-national-treasure-the-surreal-breton-sale.html | Auction / Paris : National treasure/The surreal Breton sale | False | By Souren Melikian, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/police-appeal-for-public-s-help-to-find-serial-robber-in-bronx.html | Police Appeal for Public's Help To Find Serial Robber in Bronx | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/IHT-1953us-role-in-the-mideast-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Role in the Mideast : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335533.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-magoulas-hilda.html | Paid Notice: Deaths MAGOULAS, HILDA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/all-american-us-says-no-teenager-may-be-deported-but-pakistan-isn-t-home.html | All-American? U.S. Says No; Teenager May Be Deported, but Pakistan Isn't Home | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-heller-grace.html | Paid Notice: Deaths HELLER, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/anxiety-in-the-air.html | Anxiety in the Air | False | By Jenny T. Beatty | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/utility-to-spend-1.2-billion-to-cut-emissions.html | Utility to Spend $1.2 Billion to Cut Emissions | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-a-new-museum-on-the-hudson-fosters-a-local-cultural-renaissance.html | A new museum on the Hudson fosters a local cultural renaissance | False | By Dana Micucci, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/news-summary-333883.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/the-saturday-profile-a-scholar-follows-her-family-s-dusty-footprints.html | THE SATURDAY PROFILE; A Scholar Follows Her Family's Dusty Footprints | False | By Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338273.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335479.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/plus-college-basketball-kentucky-signs-smith-to-extension.html | PLUS: COLLEGE BASKETBALL; Kentucky Signs Smith to Extension | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/television-review-after-all-these-eons-she-s-still-a-tunic-ripper.html | TELEVISION REVIEW; After All These Eons, She's Still a Tunic-Ripper | False | By Ned Martel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/new-haven-police-lieutenant-faces-charges-in-marijuana-case.html | New Haven Police Lieutenant Faces Charges in Marijuana Case | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/texas-reactor-is-leaking-cooling-water-from-its-base.html | Texas Reactor Is Leaking Cooling Water From Its Base | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball/4-homers-and-clemens-add-up-to-victory.html | 4 Homers and Clemens Add Up to Victory | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-sonn-carl-robinson.html | Paid Notice: Deaths SONN, CARL ROBINSON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/IHT-1903corsets-and-appendicitis-in-our-pages100-75-and-50-years-ago.html | 1903:Corsets and Appendicitis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-a-better-smoking-law-323837.html | A Better Smoking Law | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-weidman-albert.html | Paid Notice: Deaths WEIDMAN, ALBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/flesh-and-stones.html | Flesh and Stones | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-wnba-players-approve-contract.html | PRO BASKETBALL; W.N.B.A. Players Approve Contract | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/as-industry-shifts-new-chip-seeks-footing.html | As Industry Shifts, New Chip Seeks Footing | False | By John Markoff With Steve Lohr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/middleeast/hurry-up-then-wait.html | Hurry Up, Then Wait | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-corrections-92203581416.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-protests-sunnis-and-shiites-unite-to-protest-us-and-hussein.html | A NATION AT WAR: PROTESTS; SUNNIS AND SHIITES UNITE TO PROTEST U.S. AND HUSSEIN | False | By John Kifner and Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-the-military-in-transition-from-combat-to-containment.html | A NATION AT WAR; The Military in Transition: From Combat to Containment | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/beliefs-empty-tomb-narratives-untidy-variety-nonetheless-prove-grist-for.html | Beliefs; The empty-tomb narratives, untidy in variety, nonetheless prove grist for theological reflection. | False | By Peter Steinfels | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-hong-kong-business-people-shunned-a-side-effect-of-sars.html | Hong Kong business people shunned : A side effect of SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-flynn-thomas-d.html | Paid Notice: Deaths FLYNN, THOMAS D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/after-years-of-financial-crises-an-atlanta-college-is-on-a-death-watch.html | After Years of Financial Crises, an Atlanta College Is on a Death Watch | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/kindness-of-strangers.html | Kindness of Strangers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/a-teachers-rounds.html | A Teacher's Rounds | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/and-the-winner-is-bechtel.html | And the Winner is Bechtel | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335525.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/china-s-top-leaders-urge-tough-action-on-illness.html | China's Top Leaders Urge Tough Action on Illness | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball-mets-bats-speak-up-and-none-louder-than-clark-s.html | BASEBALL; Mets' Bats Speak Up, and None Louder Than Clark's | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/business-digest-334642.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/nation-war-al-qaeda-after-trial-operative-offered-judge-apology-blessing.html | A NATION AT WAR: AL QAEDA; After Trial, Operative Offered Judge an Apology and a Blessing | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/like-mom-used-to-microwave.html | Like Mom Used To Microwave | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-for-lakers-postseason-has-become-real-season.html | PRO BASKETBALL; For Lakers, Postseason Has Become Real Season | | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/no-criminal-charges-seen-for-driver-of-runaway-bus.html | No Criminal Charges Seen For Driver of Runaway Bus | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball-yankees-are-unfazed-by-twins-and-ballpark.html | BASEBALL; Yankees Are Unfazed By Twins and Ballpark | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-hauser-gilza.html | Paid Notice: Deaths HAUSER, GILZA | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-asia-cambodia-king-is-ailing.html | World Briefing | Asia: Cambodia: King Is Ailing | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/international-business-quiet-investor-taking-stake-in-korean-oil.html | INTERNATIONAL BUSINESS; Quiet Investor Taking Stake In Korean Oil | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/books/the-latest-theory-is-that-theory-doesn-t-matter.html | The Latest Theory Is That Theory Doesn't Matter | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/in-new-jersey-2-are-arrested-in-shootings-of-2-officers.html | In New Jersey, 2 Are Arrested In Shootings Of 2 Officers | False | By Richard Lezin Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/quotation-of-the-day-332801.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/IHT-1928germans-unearth-city-in-our-pages100-75-and-50-years-ago.html | 1928;Germans Unearth City : IN OUR PAGES;100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-corrections-90020183942.html | Corrections | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/connections-the-ninth-heavy-mettle.html | CONNECTIONS; The Ninth, Heavy Mettle | False | By Edward Rothstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-midwest-illinois-police-superintendent-to-retire.html | National Briefing | Midwest: Illinois: Police Superintendent To Retire | False | By Jo Napolitano (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-miller-robert-myles.html | Paid Notice: Deaths MILLER, ROBERT MYLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-wanted-more-nurses-323829.html | Wanted: More Nurses | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/brazil-to-let-squatters-own-homes.html | Brazil to Let Squatters Own Homes | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/cambodian-pique-at-thais-lingers.html | Cambodian Pique at Thais Lingers | False | By David Barboza | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-fugitives-at-least-7-iraqi-leaders-believed-to-be-in-syria.html | A NATION AT WAR: FUGITIVES; At Least 7 Iraqi Leaders Believed to Be in Syria | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-veterans-and-priorities-325082.html | Veterans and Priorities | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-kaffeman-edith.html | Paid Notice: Deaths KAFFEMAN, EDITH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335452.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/town-remembers-a-local-girl-and-her-dream.html | Town Remembers a Local Girl and Her Dream | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-basra-teacher-a-survivor-fondly-recalls-life-in-hussein-s-iraq.html | A NATION AT WAR: BASRA; Teacher, a Survivor, Fondly Recalls Life in Hussein's Iraq | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/tape-shows-hussein-but-resolves-nothing.html | Tape Shows Hussein But Resolves Nothing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/man-eyed-in-drug-rap-inquiry-pleads-guilty-to-gun-charges.html | Man Eyed in Drug-Rap Inquiry Pleads Guilty to Gun Charges | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-opposing-this-war-but-not-all-wars-326208.html | Opposing This War, But Not All Wars | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-overview-april-18-2003-role-for-un-not-iraqi-leaders-whereabouts.html | A NATION AT WAR -- AN OVERVIEW: APRIL 18, 2003; A Role for the U.N., or Not; the Iraqi Leaders' Whereabouts | False | By Anthony Depalma | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-japan-s-energy-needs-326160.html | Japan's Energy Needs | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/hate-is-the-main-emotion.html | Hate Is the Main Emotion | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball/contreras-may-go-to-minors.html | Contreras May Go to Minors | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/style/IHT-a-movement-to-capture-the-fleeting.html | A movement to capture the fleeting | False | By Roderick Conway Morris, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-northwest-washington-video-game-bill-passes.html | National Briefing | Northwest: Washington: Video-Game Bill Passes | False | By Matthew Preusch (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335495.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/region/c-corrections-338222.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/your-money/IHT-2-cents-worth-commentary-a-new-battle-of-britaintuition.html | 2 CENTS' WORTH / Commentary : A new battle of Britaintuition | False | By Jennifer Conlin, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-brieflyseoul-abstention-from-rights-vote-draws-fire.html | BRIEFLY:SEOUL : Abstention from rights vote draws fire | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/suit-says-abuse-by-friar-led-to-son-s-suicide.html | Suit Says Abuse by Friar Led to Son's Suicide | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/lifting-sanctions-on-iraq.html | Lifting Sanctions on Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-asia-malaysia-appeal-denied.html | World Briefing | Asia: Malaysia: Appeal Denied | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/bridge-louis-xiii-is-discommoded-by-the-deception-of-a-queen.html | BRIDGE; Louis XIII Is Discommoded By the Deception of a Queen | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/facing-us-threat-of-penalties-cuba-issues-a-defiant-statement.html | Facing U.S. Threat of Penalties, Cuba Issues a Defiant Statement | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/transactions-338672.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/art-lost-to-iraq-and-to-the-world.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-artest-is-trying-to-play-it-cool.html | PRO BASKETBALL; Artest Is Trying To Play It Cool | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/your-money/IHT-a-golden-moment-for-emerging-debt.html | A golden moment for emerging debt | False | By Judith Rehak, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/columbia-hires-men-s-coach.html | Columbia Hires Men's Coach | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/memo-from-the-house-pizza-patrol.html | Memo From the House Pizza Patrol | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/de-fense-de-fense-de-fense.html | De-fense! De-fense! De-fense! | False | By Bill Keller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-lefrak-samuel-j-tiger.html | Paid Notice: Deaths LEFRAK, SAMUEL J. "TIGER," | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-obstacles-to-irish-peace-325155.html | Obstacles to Irish Peace | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/making-peace-and-profits-in-iraq.html | Making Peace and Profits in Iraq | False | By Zachary Karabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/fda-approval-of-nasal-vaccine-for-flu-expected.html | F.D.A. Approval Of Nasal Vaccine For Flu Expected | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/your-money/IHT-smallcaps-poised-for-a-comeback.html | Small-caps poised for a comeback | False | By Barbara Wall, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-coyle-lillian-h.html | Paid Notice: Deaths COYLE, LILLIAN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/farewell-old-partisans-of-past-crusades.html | Farewell, Old Partisans of Past Crusades | False | By Morris Dickstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/dance/reuniting-for-a-night-of-levity-mixed-with-tension.html | Reuniting for a Night of Levity Mixed With Tension | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-sobel-gertrude.html | Paid Notice: Deaths SOBEL, GERTRUDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/surrealist-treasures-sold-despite-french-protests.html | Surrealist Treasures Sold Despite French Protests | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-gore-chester.html | Paid Notice: Deaths GORE, CHESTER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-buddhist-treasures-dolls-and-ukiyo-e/.html | Buddhist treasures, dolls and 'ukiyo-e' | False | By Dawn Matus, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/samsung-profits-fall-41-but-investors-see-recovery-ahead.html | Samsung Profits Fall 41%, but Investors See Recovery Ahead | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/indian-leader-in-kashmir-extends-olive-branch-to-pakistan.html | Indian Leader, in Kashmir, Extends Olive Branch to Pakistan | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/region/on-the-day-of-bouncer-s-funeral-a-martial-arts-student-is-charged.html | On the Day of Bouncer's Funeral, A Martial Arts Student Is Charged | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/region/c-corrections-338281.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/american-air-pulls-back-bonus-plans.html | American Air Pulls Back Bonus Plans | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/world-business-briefing-asia-japan-no-inflation-target.html | World Business Briefing \| Asia: Japan: No Inflation Target | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/rip-zap-ding-it-s-a-classic-6-minute-pot-roast.html | Rip! Zap! Ding! It's a Classic 6-Minute Pot Roast | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/watch-the-war-im-in-it.html | Watch the War? I'm in It | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/police-officer-fired-after-arrest-accused-of-selling-tranquilizer.html | Police Officer Fired After Arrest; Accused of Selling Tranquilizer | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-the-hunt-new-tape-of-hussein-prolongs-debate-on-his-fate.html | A NATION AT WAR: THE HUNT; New Tape of Hussein Prolongs Debate on His Fate | False | By David Johnston and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/quigg-newton-is-dead-at-91-supported-urban-medicine.html | Quigg Newton Is Dead at 91; Supported Urban Medicine | False | By Eric Pace | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-art-lost-to-iraq-and-to-the-world-335541.html | Art Lost to Iraq, and to the World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338265.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-at-the-speed-of-sound-323810.html | At the Speed of Sound | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball/contreras-may-go-to-minors-20030419924717144058.html | Contreras May Go to Minors | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/israel-offers-concessions-but-palestinians-are-wary.html | Israel Offers Concessions, but Palestinians Are Wary | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/horse-racing-storm-flag-flying-is-upset-by-a-former-claimer.html | HORSE RACING; Storm Flag Flying Is Upset by a Former Claimer | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/california-man-arrested-in-death-of-wife.html | California Man Arrested in Death of Wife | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-stein-bernard-z.html | Paid Notice: Deaths STEIN, BERNARD Z. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-after-a-death-mutombo-seeks-solace-in-his-game.html | PRO BASKETBALL; After a Death, Mutombo Seeks Solace in His Game | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-not-there-but-voting-325163.html | Not There, but Voting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/a-nation-at-war-veterans-in-military-wards-questions-and-fears-from-the-wounded.html | A NATION AT WAR: VETERANS; In Military Wards, Questions and Fears From the Wounded | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/crosswords/bridge/article-20030419911110393631-no-title.html | Article 20030419911110393631 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-for-savvy-connoisseurs-now-may-be-the-time-to-buy.html | For savvy connoisseurs, now may be the time to buy | False | By Souren Melikian, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/world-business-briefing-europe-italy-growth-estimate-cut.html | World Business Briefing \| Europe: Italy: Growth Estimate Cut | False | By Eric Sylvers (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/hockey-isles-analyze-what-went-wrong-and-what-needs-fixing.html | HOCKEY; Isles Analyze What Went Wrong and What Needs Fixing | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/IHT-formula-one-an-improved-renault-busily-fits-all-the-parts-together.html | FORMULA ONE : An improved Renault busily fits all the parts together | False | By Brad Spurgeon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/IHT-toward-democracy-for-iraq-women-are-the-key.html | Toward democracy : For Iraq, women are the key | False | By Noeleen Heyzer, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/dance-review-city-glamour-and-squalor-inspiring-and-exploiting.html | DANCE REVIEW; City Glamour and Squalor, Inspiring and Exploiting | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/editors-note-today-s-sections.html | Editors' Note; Today's Sections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/dance-review-an-earthly-dialogue-for-contemporary-goddesses.html | DANCE REVIEW; An Earthly Dialogue for Contemporary Goddesses | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/national-briefing-science-and-health-washington-space-telescope-delay.html | National Briefing \| Science And Health: Washington: Space Telescope Delay | False | By Warren E. Leary (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/ducklings-make-way-for-housing-in-brooklyn.html | Ducklings Make Way For Housing In Brooklyn | False | By DAISY HERNÁïžÅ…NDEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/boxing-father-and-son-trade-jabs-in-buildup-for-fight.html | BOXING; Father and Son Trade Jabs in Buildup for Fight | False | By Mike Katz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-lewis-rosalie.html | Paid Notice: Deaths LEWIS, ROSALIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/national/national-briefing-west.html | National Briefing West | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-the-nets-focus-on-the-playoffs-but-their-future-is-murky.html | PRO BASKETBALL; The Nets Focus on the Playoffs, but Their Future Is Murky | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/north-korea-s-atomic-bravado-incites-a-host-of-skeptics.html | North Korea's Atomic Bravado Incites a Host of Skeptics | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/music-review-taking-cuban-song-beyond-its-borders.html | MUSIC REVIEW; Taking Cuban Song Beyond Its Borders | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-kend-david-j.html | Paid Notice: Deaths KEND, DAVID J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-iraqi-cleric-warns-us-to-leave-before-we-force-you-out.html | Iraqi cleric warns U.S. to leave before 'we force you out' | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/a-nation-at-war-at-war-at-home-at-journey-s-end-a-marine-is-mourned.html | A NATION AT WAR: AT WAR AT HOME; At Journey's End, a Marine Is Mourned | False | By Dan Barry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-shiites-once-dangerous-pilgrimage-is-forbidden-no-more.html | A NATION AT WAR: SHIITES; Once Dangerous Pilgrimage Is Forbidden No More | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/your-money/IHT-good-times-for-bonds-russia-and-tech-stocks.html | Good times for bonds, Russia and tech stocks | False | By Barbara Wall, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-casualties-for-family-iraq-3-deaths-moment-confusion.html | A NATION AT WAR: CASUALTIES; For Family in Iraq, 3 Deaths From a Moment Of Confusion | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/a-nation-at-war-335991.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338249.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/world-briefing-europe-northern-ireland-symbolic-day-but-no-deal.html | World Briefing | Europe: Northern Ireland: Symbolic Day But No Deal | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball/yankees-are-unfazed-by-twins-and-ballpark.html | Yankees Are Unfazed by Twins and Ballpark | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/nation-war-region-iraq-s-neighbors-issue-declaration-criticizing-us-over-syria.html | A NATION AT WAR: THE REGION; Iraq's Neighbors Issue Declaration Criticizing U.S. Over Syria | False | By Sarah Kershaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/books/i-feel-therefore-i-am.html | I Feel, Therefore I Am | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/hurry-up-then-wait.html | Hurry Up, Then Wait | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338206.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/books/books-of-the-times-a-test-of-conscience-for-southern-justice.html | BOOKS OF THE TIMES; A Test of Conscience For Southern Justice | False | By Patricia Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/nation-war-courts-ashcroft-criticized-for-remarks-about-witness-terror-cell-case.html | A NATION AT WAR: COURTS; Ashcroft Is Criticized for Remarks About Witness in Terror-Cell Case | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/just-shoot-me.html | 'Just Shoot Me' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/sports-of-the-times-road-back-to-finals-will-test-lakers-and-nets.html | Sports Of The Times; Road Back to Finals Will Test Lakers and Nets | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/get-recycling-out-of-the-dumps.html | Get Recycling Out of the Dumps | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/schools-fail-to-gain-time-for-budgets.html | Schools Fail To Gain Time For Budgets | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/classified/paid-notice-deaths-goodzeit-sylvia.html | Paid Notice: Deaths GOODZEIT, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/the-true-good-samaritans.html | The True Good Samaritans | False | By Robert Pyne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/theodore-weiss-86-poet-professor-and-journal-editor.html | Theodore Weiss, 86, Poet, Professor and Journal Editor | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/court-is-asked-to-bar-public-when-officer-takes-stand.html | Court Is Asked To Bar Public When Officer Takes Stand | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/us/killing-of-boy-adds-to-scandal-in-florida.html | Killing of Boy Adds to Scandal in Florida | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/world/a-nation-at-war-the-resistance-cleric-assumes-a-bully-pulpit.html | A NATION AT WAR: THE RESISTANCE; Cleric Assumes a Bully Pulpit | False | By Charlie Leduff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/baseball-contreras-may-go-to-minors.html | BASEBALL; Contreras May Go to Minors | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/international/worldspecial/young-and-hungry-captives.html | Young and Hungry Captives | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-journalism-on-fox-325104.html | Journalism on Fox | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338184.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/IHT-hong-kong-sees-signs-of-outbreaks-cooling.html | Hong Kong sees signs of outbreaks cooling | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/sports/pro-basketball-nba-matchups-first-round.html | PRO BASKETBALL; N.B.A. MATCHUPS: FIRST ROUND | False | By Mike Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/c-corrections-338176.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/business/cloaked-in-green-but-pushing-trucks.html | Cloaked in Green, But Pushing Trucks | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/nyregion/a-utility-briefly-cuts-power-to-some-indian-point-sirens.html | A Utility Briefly Cuts Power To Some Indian Point Sirens | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/arts/music/rediscovering-lost-works.html | Rediscovering Lost Works | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-19 | 2003-04-19 | https://www.nytimes.com/2003/04/19/opinion/l-prelude-to-an-invasion-323845.html | Prelude to an Invasion? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/responsible-parties-scott-gold-and-robert-pincus-for-sinuses-a-dose-of-ocean.html | RESPONSIBLE PARTIES: SCOTT GOLD AND ROBERT PINCUS; For Sinuses, A Dose Of Ocean | False | By Ira Breskin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/michael-moore-one-strong-voice-305146.html | MICHAEL MOORE; One Strong Voice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-ribakove-lionel.html | Paid Notice: Deaths RIBAKOVE, LIONEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-serving-up-atmosphere-at-a-quaint-inn.html | DINING; Serving Up Atmosphere at a Quaint Inn | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-mary-genovese-robert-colvin.html | WEDDINGS/CELEBRATIONS; Mary Genovese, Robert Colvin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/yourmoney/a-combat-boot-created-to-resist-land-mines.html | A Combat Boot Created to Resist Land Mines | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-appliance-store-expands-catering-to-nesters.html | IN BUSINESS; Appliance Store Expands, Catering to Nesters | False | By Penny Singer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-joyce-christopher-william.html | Paid Notice: Deaths JOYCE, CHRISTOPHER WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/the-war-at-home.html | The War at Home | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-baghdad-diary-last-desperate-days-of-a-brutal-reign.html | A NATION AT WAR: BAGHDAD DIARY; Last, Desperate Days of a Brutal Reign | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/executive-life-the-boss-remade-in-america.html | EXECUTIVE LIFE: THE BOSS; Remade in America | False | By Satyam Cherukuri | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/espresso-and-expression.html | ESPRESSO AND EXPRESSION | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/theater/theater-to-find-her-feet-she-started-with-the-shoes.html | THEATER; To Find Her Feet, She Started With the Shoes | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/what-washington-did-while-the-war-was-on-tv.html | What Washington Did While the War Was on TV | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/earl-king-a-blues-guitarist-of-new-orleans-is-dead-at-69.html | Earl King, a Blues Guitarist Of New Orleans, Is Dead at 69 | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-308048.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-untrendy-florida-292095.html | Untrendy Florida | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/this-grass-is-always-greener.html | This Grass Is Always Greener | False | By Jonathan Dee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-what-s-new-in-the-old-neighborhood-337587.html | What's New in the Old Neighborhood | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/dominican-painter-helps-to-unearth-true-fakes.html | Dominican Painter Helps To Unearth True Fakes | False | By David Gonzalez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-350710.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/l-result-vindicated-augusta-too-350516.html | Result Vindicated Augusta, Too | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/c-corrections-338435.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-italian-surname-does-not-a-mafioso-make-337552.html | Italian Surname Does Not a Mafioso Make | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/yourmoney/a-traders-formula-for-success-give-back-at-least-4.html | A Trader's Formula for Success: Give Back at Least 4 Percent | False | Compiled by Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cleanup-of-industrial-sites-faces-a-question-how-clean-is-clean.html | Cleanup of Industrial Sites Faces a Question: How Clean Is Clean? | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-o-connor-patrick.html | Paid Notice: Deaths O'CONNOR, PATRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/databank-technology-shares-rally-as-earnings-shine.html | DataBank; Technology Shares Rally as Earnings Shine | False | By Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/margaret-formby-73-dies-began-cowgirl-hall-of-fame.html | Margaret Formby, 73, Dies; Began Cowgirl Hall of Fame | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/market-watch-boldly-defending-their-options-in-a-penitent-age.html | MARKET WATCH; Boldly Defending Their Options in a Penitent Age | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/whatever-george-sand-wants.html | Whatever George Sand Wants . . . | False | By Angaline Goreau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-commerce-appeal-to-automaker.html | BRIEFING: COMMERCE; APPEAL TO AUTOMAKER | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223026.html | BOOKS IN BRIEF: POETRY | False | By Matthew Flamm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/asia/china-admits-much-higher-number-of-sars-cases.html | China Admits Much Higher Number of SARS Cases | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-europe-gets-tougher-on-us-companies.html | Business; Europe Gets Tougher On U.S. Companies | False | By Samuel Loewenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-gutterman-dolly-l.html | Paid Notice: Deaths GUTTERMAN, DOLLY L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/the-third-bubble.html | The Third Bubble | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-basra-unruly-introduction-to-democracy-in-southern-iraq.html | A NATION AT WAR: BASRA; Unruly Introduction to Democracy in Southern Iraq | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-administration-even-critics-war-say-white-house-spun-it-with-skill.html | A NATION AT WAR: THE ADMINISTRATION; Even Critics of War Say the White House Spun It With Skill | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-peck-thomas-slonim.html | Paid Notice: Deaths PECK, THOMAS SLONIM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-adams-mary-ann-nee-rosasco.html | Paid Notice: Deaths ADAMS, MARY ANN (NEE ROSASCO) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/private-sector-a-trader-s-formula-for-success-give-back-at-least-4-percent.html | PRIVATE SECTOR; A Trader's Formula for Success: Give Back at Least 4 Percent | False | By Landon Thomas Jr. (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-bartos-phillip-nicholas.html | Paid Notice: Deaths BARTOS, PHILLIP NICHOLAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-support-family-farmers-326020.html | Support Family Farmers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/barn-praising.html | Barn Praising | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-young-fighters-on-a-mature-mission.html | A NATION AT WAR: A LOOK BACK; Young Fighters on a Mature Mission | False | By Ozier Muhammad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-weiss-theodore.html | Paid Notice: Deaths WEISS, THEODORE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-help-with-down-payments-to-keep-employees-close.html | IN BUSINESS; Help With Down Payments To Keep Employees Close | False | By Marc Ferris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-this-photographer-the-artist-is-the-subject.html | For This Photographer, the Artist Is the Subject | False | By Helen A. Harrison | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-american-pow-s-return-us-soil-former-captives-are-greeted-exuberant.html | A NATION AT WAR: THE AMERICAN P.O.W.'S; On Return to U.S. Soil, Former Captives Are Greeted by Exuberant Crowds | False | By David M. Halbfinger With Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/quick-bite-jersey-city-on-the-left-bank-of-the-hudson.html | QUICK BITE/Jersey City; On the Left Bank of the Hudson | False | By Geraldine Bodnaruk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/making-the-number-mobile-too.html | Making the Number Mobile, Too | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work/foie-gras-mcnuggets-fine-y-et-populist-dining.html | L.I. @ Work; Foie Gras McNuggets? Fine, Yet Populist, Dining | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/c-corrections-290963.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/hitting-the-road-at-home.html | Hitting The Road, At Home | False | By Susan Catto | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music/beethoven-arrives.html | MUSIC; Beethoven Arrives | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/inside-349216.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-questions-for-eugene-levy-good-humor-man.html | THE WAY WE LIVE NOW: 4-20-03: QUESTIONS FOR EUGENE LEVY; Good Humor Man | False | By Lynn Hirschberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/chronicles-of-war.html | Chronicles of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-lost-iraq-our-first-words-written-clay-accountant-s-hand.html | Ideas & Trends: Lost in Iraq; Our First Words, Written in Clay, in an Accountant's Hand | False | By Alberto Manguel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-bookshelf-222488.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/religion-god-and-golf.html | RELIGION; God and Golf | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-320846.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-world-the-faraway-war-set-latin-america-on-edge.html | The World; The Faraway War Set Latin America on Edge | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-the-war-s-terrible-toll-326038.html | The War's Terrible Toll | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-casualties.html | A NATION AT WAR; Casualties | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/news-summary-349437.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-honk-if-you-want-a-meadowlands-rail-line.html | UP FRONT: WORTH NOTING; Honk if You Want A Meadowlands Rail Line | False | By John Sullivan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/executive-life-washington-insider-heeds-a-call-to-iraq.html | Executive Life; Washington Insider Heeds a Call to Iraq | False | By Marci Alboher Nusbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/l-michael-moore-look-in-the-mirror-305170.html | MICHAEL MOORE; Look in the Mirror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-not-free-to-be-gay-324310.html | Not Free to Be Gay | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-undercrowding-in-china.html | The Travel Industry Changes Its Vacation Plans; Undercrowding in China | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/call-it-bush-country.html | Call It Bush Country | False | By Susan Warner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-upper-east-side-hospital-s-saturday-construction-has.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Hospital's Saturday Construction Has Neighbors Wanting a Break | False | By Erika Kinetz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/health/wielding-a-big-stick-carefully-against-sars.html | Wielding a Big Stick, Carefully, Against SARS | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-this-week-a-pair-of-angels-lose-their-wings.html | TELEVISION/RADIO: THIS WEEK; A Pair of Angels Lose Their Wings | False | By Craig Tomashoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-facing-fears-of-the-unknown.html | A NATION AT WAR: A LOOK BACK; Facing Fears of the Unknown | False | By Chang W. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-introduction-261033.html | Introduction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/education-a-mixed-message-for-the-schools.html | EDUCATION; A Mixed Message For the Schools | False | By Debra Nussbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/gay-rappers-too-real-for-hip-hop.html | Gay Rappers: Too Real For Hip-Hop? | False | By TOURÃ©Ã¢Ã© | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/golf-tee-times-for-a-price-on-public-courses.html | GOLF; Tee Times for a Price On Public Courses | False | By Marc Ferris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/jersey-a-slice-of-history-off-route-22.html | JERSEY; A Slice of History Off Route 22 | False | By Debra Galant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-windows-on-sars-and-on-china-350486.html | Windows on SARS, and on China | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/personal-business-diary-tax-refund-checks-to-the-rescue.html | PERSONAL BUSINESS: DIARY; Tax Refund Checks To the Rescue? | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/personal-business-with-interest-rates-stable-credit-card-fees-rise.html | Personal Business; With Interest Rates Stable, Credit Card Fees Rise | False | By Jennifer Bayot | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-gillette-gina.html | Paid Notice: Deaths GILLETTE, GINA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/what-s-doing-in-louisville.html | What's Doing In; Louisville | False | By Martha Barnette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-a-dying-voice.html | April 13-19: NATIONAL; A DYING VOICE | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-most-wanted.html | April 13-19: INTERNATIONAL; MOST WANTED | False | By David Johnston | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-windows-on-sars-and-on-china-350460.html | Windows on SARS, and on China | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-miller-robert-myles.html | Paid Notice: Deaths MILLER, ROBERT MYLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-democrats-need-vision-326496.html | Democrats Need Vision | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/in-the-shadow-of-the-big-boys.html | In the Shadow of the Big Boys | False | By Claire Dederer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/sports-of-the-times-it-s-time-to-go-home-to-chicago-michael.html | Sports Of The Times; It's Time to Go Home To Chicago, Michael | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-tax-retreat.html | April 13-19: NATIONAL; TAX RETREAT | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/queen-victoria-s-secret.html | Queen Victoria's Secret | False | By Margaret MacMillan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-the-cash-family-singers-finally-record-together.html | MUSIC; The Cash Family Singers Finally Record Together | False | By Anthony Decurtis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-pursued-by-bears.html | CHILDREN'S BOOKS; Pursued by Bears | False | By Lisa Von Drasek | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-lefrak-samuel-j.html | Paid Notice: Deaths LEFRAK, SAMUEL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters-the-wife.html | 'The Wife' | False | By Meg Wolitzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/term-limits-case-hinders-council-hopefuls.html | Term-Limits Case Hinders Council Hopefuls | False | By Jonathan P. Hicks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/on-the-street-idylls-of-spring.html | ON THE STREET; Idylls of Spring | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/some-looters-of-museum-are-called-professionals.html | Some Looters of Museum Are Called Professionals | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/art-world-asks-who-is-next.html | Art World Asks, Who Is Next? | False | By Maria Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-nora-gallagher-ulrich-boser.html | WEDDING/CELEBRATIONS; Nora Gallagher, Ulrich Boser | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/art-review-the-vitality-of-printmaking-the-latin-american-way.html | ART REVIEW; The Vitality of Printmaking, The Latin American Way | False | By Fred B. Adelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/word-for-word-grade-school-primers-civics-101-taught-by-saddam-hussein-first-join.html | Word for Word/Grade-School Primers; Civics 101, Taught by Saddam Hussein: First, Join the Paramilitary | False | By Phebe Marr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-charmed-kingdom-where-song-holds-sway.html | A Charmed Kingdom Where Song Holds Sway | False | By Tom Vanderbilt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/cycling-ulrich-s-big-obstacles-are-mainly-off-the-road.html | CYCLING; Ullrich's Big Obstacles Are Mainly Off the Road | False | By Samuel Abt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-words-of-war.html | April 13-19; Words of War | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-new-fenway-seats-not-far-from-heaven.html | BASEBALL; New Fenway Seats Not Far From Heaven | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-kivet-spencer-william.html | Paid Notice: Deaths KIVET, SPENCER WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-jessica-henderson-rodney-boyd.html | WEDDINGS/CELEBRATIONS; Jessica Henderson, Rodney Boyd | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-science-all-of-you.html | April 13-19: SCIENCE; ALL OF YOU | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-overview-april-19-2003-us-access-iraqi-bases-signs-life-baghdad.html | A NATION AT WAR: AN OVERVIEW: APRIL 19, 2003; U.S. Access to Iraqi Bases, Signs of Life in Baghdad and Rumsfeld on the Rise | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/lawyer-whose-disclosure-of-confidence-brought-down-a-judge-is-punished.html | Lawyer Whose Disclosure of Confidence Brought Down a Judge Is Punished | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-moreau-antoine-claude-md.html | Paid Notice: Deaths MOREAU, ANTOINE CLAUDE, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-heidi-huber-james-duty.html | WEDDING/CELEBRATIONS; Heidi Huber, James Duty | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-old-shipwrecks-a-new-protection.html | For Old Shipwrecks, a New Protection | False | By Joe Wojtas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/film-pacino-on-pacino-and-on-the-video-monitor.html | FILM; Pacino on Pacino (And on the Video Monitor) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-3-cheers-for-poi-292036.html | 3 Cheers for Poi | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-williams-uses-bat-to-conquer-hunter-s-glove.html | BASEBALL; Williams Uses Bat to Conquer Hunter's Glove | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/perspective-starks-is-back-on-the-sideline.html | Perspective; Starks Is Back on the Sideline | False | By Thomas Beller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-the-schools-kids-as-messengers-on-teenage-drinking.html | IN THE SCHOOLS; Kids as Messengers On Teenage Drinking | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/middleeast/palestinians-struggle-to-reach-deal-on-cabinet-as.html | Palestinians Struggle to Reach Deal on Cabinet as Time Runs Out | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/evening-hours-helping-the-tried-and-true.html | EVENING HOURS; Helping the Tried and True | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/food-the-ginger-man.html | FOOD; The Ginger Man | False | By Jonathan Reynolds | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-fuchsberg-abraham.html | Paid Notice: Deaths FUCHSBERG, ABRAHAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-continental-divide.html | The Travel Industry Changes Its Vacation Plans; Continental Divide | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/power-failure.html | 'Power Failure' | False | By Mimi Swartz With Sherron Watkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/all-dressed-up-and-nowhere-to-go.html | All Dressed Up . . . and Nowhere to Go | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-franciscus-marie-louise.html | Paid Notice: Deaths FRANCISCUS, MARIE LOUISE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/scenes-that-linger-an-iraq-chronicle.html | Scenes That Linger: An Iraq Chronicle | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/1-one-last-sit-in-261092.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-business-cellphone-taxes-are-paid-but-who-collects.html | IN BUSINESS; Cellphone Taxes Are Paid, but Who Collects? | False | By Marc Ferris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/giovanni-prowling-seville-again.html | 'Giovanni' Prowling Seville Again | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-the-ethicist-senior-moment.html | THE WAY WE LIVE NOW: 4-20-03: THE ETHICIST; Senior Moment | False | By Randy Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-amour-fou-292010.html | Amour Fou | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/fbi-spy-case-highlights-problem-with-informants.html | F.B.I. Spy Case Highlights Problem With Informants | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/automobiles/design-notebook-as-comforting-as-a-casserole.html | DESIGN NOTEBOOK; As Comforting as a Casserole | False | By Phil Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-what-s-new-in-the-old-neighborhood-337609.html | What's New In the Old Neighborhood | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/strategies-this-can-t-be-a-bull-market-there-are-too-many-bulls.html | STRATEGIES; This Can't Be a Bull Market. There Are Too Many Bulls. | False | By Mark Hulbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/art-architecture-the-house-that-bilbao-didn-t-build.html | ART/ARCHITECTURE; The House That Bilbao Didn't Build | False | By Philip Nobel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/l-michael-moore-just-the-bluster-305154.html | MICHAEL MOORE; Just the Bluster | False | By David Winzelberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/easing-veterans-lives-a-ride-at-a-time.html | Easing Veterans' Lives, a Ride at a Time | False | By David Winzelberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-magee-glenn-e.html | Paid Notice: Deaths MAGEE, GLENN E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-american-casualties-mourning-families-ponder-what-information-enough.html | A NATION AT WAR; AMERICAN CASUALTIES; Mourning Families Ponder What Information Is Enough | False | By Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-svensen-eli-nee-baldershiem.html | Paid Notice: Deaths SVENSEN, ELI (NEE BALDERSHIEM) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/money-medicine-stress-is-up-so-why-are-mental-health-benefits-down.html | MONEY & MEDICINE; Stress Is Up. So Why Are Mental Health Benefits Down? | False | By Michelle Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-the-attorney-general-and-equal-treatment-321621.html | The Attorney General And Equal Treatment | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/free-speech-for-companies-on-justices-agenda.html | Free Speech for Companies on Justices' Agenda | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-amour-fou-292028.html | Amour Fou | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-joy-and-agony-in-a-northern-city.html | A NATION AT WAR: A LOOK BACK; Joy and Agony in a Northern City | False | By Ruth Fremson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/tv/cover-story-helen-overcomes-bad-men-and-bad-press.html | COVER STORY; Helen Overcomes Bad Men and Bad Press | False | By Justine Elias | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-fuchsberg-shirley-g.html | Paid Notice: Deaths FUCHSBERG, SHIRLEY G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-tower-elizabeth-h-nee-hasemeier.html | Paid Notice: Deaths TOWER, ELIZABETH H. (NEE HASEMEIER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/l-the-common-thread-222348.html | 'The Common Thread' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/bunker-mentality.html | Bunker Mentality | False | By Bradley S. Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-china-tries-honesty.html | April 13-19: INTERNATIONAL; CHINA TRIES HONESTY | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-politics-billboard-permit-revoked.html | BRIEFING: POLITICS; BILLBOARD PERMIT REVOKED | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/quotation-of-the-day-343234.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/c-corrections-321290.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-kittay-max.html | Paid Notice: Deaths KITTAY, MAX | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/bulletin-board-in-tough-venture-capital-climate-women-feel-the-chill.html | BULLETIN BOARD; In Tough Venture Capital Climate, Women Feel the Chill | False | By Dylan Loeb McClain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-godsick-marion-adlerman.html | Paid Notice: Deaths GODSICK, MARION ADLERMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-rowen-henry.html | Paid Notice: Deaths ROWEN, HENRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-diary-fighting-germs-in-style.html | BUSINESS: DIARY; Fighting Germs in Style | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/drink-me.html | Drink Me | False | By Marina Warner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-bad-use-of-parkland-324329.html | Bad Use of Parkland | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-covert-ops-enter-the-genomic-era.html | April 13-19; Covert Ops Enter the Genomic Era | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-duncan-jiman.html | Paid Notice: Deaths DUNCAN, JIMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-guide-305022.html | THE GUIDE | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/time-is-not-on-our-side.html | Time Is Not on Our Side | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/benefits-335134.html | BENEFITS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-on-language-coup-de-main.html | THE WAY WE LIVE NOW: 4-20-03; ON LANGUAGE; Coup De Main | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-windows-on-sars-and-on-china-350478.html | Windows on SARS, and on China | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-martin-leads-with-his-emotions.html | PRO BASKETBALL; Martin Leads With His Emotions | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/opinion-when-imagination-took-flight.html | OPINION; When Imagination Took Flight | False | By Ed Smits | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-menear-william-h.html | Paid Notice: Deaths MENEAR, WILLIAM H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/bush-hails-signs-that-syria-is-starting-to.html | Bush Hails Signs That Syria Is Starting to Cooperate on Iraq | False | By John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-playlist-now-hear-this-radiohead-and-the-new-seattle.html | MUSIC: PLAYLIST; Now Hear This: Radiohead, and the New Seattle | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/art-architecture-theresa-cha-in-death-lost-and-found.html | ART/ARCHITECTURE; Theresa Cha: In Death, Lost And Found | False | By Amei Wallach | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/habitats-east-22nd-street-they-re-living-together-but-four-floors-apart.html | Habitats/East 22nd Street; They're Living Together, But Four Floors Apart | False | By Trish Hall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/film-the-living-room-revival-house.html | FILM; The Living Room Revival House | False | By Steve Vineberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/low-rate-of-aids-virus-in-philippines-is-a-puzzle.html | Low Rate Of AIDS Virus In Philippines Is a Puzzle | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/othersports/renaults-hightech-push-to-rule-the-racetracks.html | Renault's High-Tech Push to Rule the Racetracks | False | By Brad Spurgeon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-charleston-jesse.html | Paid Notice: Deaths CHARLESTON, JESSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/on-the-front-line-against-polluters.html | On the Front Line Against Polluters | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/private-sector-this-time-he-s-riding-a-trial-balloon.html | PRIVATE SECTOR; This Time, He's Riding a Trial Balloon | False | By Christine Whitehouse (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-unmanned-army.html | The Unmanned Army | False | By Matthew Brzezinski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-the-dia-generation-261041.html | The Dia Generation | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-vows-wendy-liebman-and-jeffrey-sherman.html | WEDDINGS/CELEBRATIONS; VOWS; Wendy Liebman and Jeffrey Sherman | False | By Jacqueline Savaiano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-anita-motwani-alex-dean.html | WEDDING/CELEBRATIONS; Anita Motwani, Alex Dean | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/mongolian-capital-is-subdued-by-illness-scare.html | Mongolian Capital Is Subdued by Illness Scare | False | By Michael Kohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-day-the-traffic-disappeared.html | The Day The Traffic Disappeared | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/possessed-bellows-and-barks-to-soothe-the-soul.html | POSSESSED; Bellows And Barks To Soothe The Soul | False | By Elaine Louie | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-amour-fou-292001.html | Amour Fou | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/a-nation-at-war-names-of-the-dead.html | A NATION AT WAR; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-out-at-a-tiny-cafe-bold-mexican-flavors.html | DINING OUT; At a Tiny Cafe, Bold Mexican Flavors | False | By Claudia Rowe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-education-engineering-school-to-close.html | BRIEFING; EDUCATION; ENGINEERING SCHOOL TO CLOSE | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-a-city-with-less-328138.html | A City With Less | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222500.html | CHILDREN'S BOOKS | False | By Jeanne B. Pinder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/l-corporate-lessons-in-executive-pay-338362.html | Corporate Lessons In Executive Pay | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/county-lines-the-case-for-a-no-fly-zone.html | COUNTY LINES; The Case for a No-Fly Zone | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/for-charities-the-taxman-cometh.html | For Charities, the Taxman Cometh | False | By Gary Santaniello | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/lives-photographic-loot.html | LIVES; Photographic Loot | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-angels-can-be-of-either-sex-337536.html | Angels Can Be Of Either Sex | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/jon-stewart-s-perfect-pitch.html | Jon Stewart's Perfect Pitch | False | By Frank Rich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/rehearsal-for-genocide.html | Rehearsal for Genocide | False | By Giles Foden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/new-york-observed-in-the-land-of-the-hip-a-little-bit-of-wholesome.html | NEW YORK OBSERVED; In the Land of the Hip, a Little Bit of Wholesome | False | By Sarah Schmidt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-latin-american-bargains.html | The Travel Industry Changes Its Vacation Plans; Latin American Bargains | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-new-york-up-close-bag-boy-still-free-tax-plastic-bags.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Bag Boy Is Still Free: Tax on Plastic Bags Proposed | False | By Jim O'Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/in-the-region-long-island-lured-by-shellfishing-buyers-seek-creekfront-sites.html | In the Region/Long Island; Lured by Shellfishing, Buyers Seek Creekfront Sites | False | By Carole Paquette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cleared-of-murder-trying-to-rebuild-a-life.html | Cleared of Murder, Trying to Rebuild a Life | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/let-s-experiment.html | Let's Experiment | False | By Sven Birkerts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/seen-this-guy-lately.html | Seen This Guy Lately? | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-ciner-ruth-berliss.html | Paid Notice: Deaths CINER, RUTH BERLISS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/soccer-goalkeeper-s-foot-preserves-a-tie-for-the-metrostars.html | SOCCER; Goalkeeper's Foot Preserves a Tie For the MetroStars | False | By Brandon Lilly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-north-oil-fields-sorry-state-stripped-even-toilets.html | A NATION AT WAR: THE NORTH; Oil Fields in a Sorry State, Stripped Even of the Toilets | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/urban-studies-snacking-a-call-to-worship-becomes-a-call-to-eat.html | URBAN STUDIES/SNACKING; A Call to Worship Becomes a Call to Eat | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-herz-irving.html | Paid Notice: Deaths HERZ, IRVING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-view-from-jewett-city-no-man-is-an-island-but-he-can-certainly-own-one.html | The View/From Jewett City; No Man Is an Island (but He Can Certainly Own One) | False | By Adam Bowles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/a-nation-at-war-the-defense-secretary-after-the-war-new-stature-for-rumsfeld.html | A NATION AT WAR: THE DEFENSE SECRETARY; After the War, New Stature for Rumsfeld | False | By Matthew Purdy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-350400.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/one-last-sit-in-261149.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-vorgang-olly.html | Paid Notice: Deaths VORGANG, OLLY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/your-home-ending-invasions-of-termites.html | Your Home; Ending Invasions Of Termites | False | By Jay Romano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-images-from-a-land-of-whispers-and-fear.html | A NATION AT WAR; Images From a Land of Whispers and Fear | False | By Tyler Hicks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/international-datebook-april-29-to-may-16.html | International Datebook: April 29 to May 16 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/on-politics-what-is-newark-telling-sharpe-james.html | ON POLITICS; What Is Newark Telling Sharpe James? | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/mta-says-45-token-booths-will-be-shut-down-in-july.html | M.T.A. Says 45 Token Booths Will Be Shut Down In July | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/theater/theater-listings.html | Theater Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/captive-audience-261165.html | Captive Audience | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-dissent-challenge-facing-antiwar-movement-finding-meaningful-message.html | A NATION AT WAR: DISSENT; Challenge Facing the Antiwar Movement Is Finding a Meaningful Message | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/captive-audience-261157.html | Captive Audience | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-why-bus-stops-are-where-they-are-337579.html | Why Bus Stops Are Where They Are | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-casey-catherine-elizabeth.html | Paid Notice: Deaths CASEY, CATHERINE ELIZABETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-getting-buffy-s-last-rites-right.html | TELEVISION/RADIO; Getting Buffy's Last Rites Right | False | By Joyce Millman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/outdoors-a-bahamas-coming-of-age-taking-bonefish-on-the-fly.html | OUTDOORS; A Bahamas Coming of Age: Taking Bonefish on the Fly | False | By David Azar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/no-headline-345679.html | No Headline | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/pulse-for-spring-potent-pastels.html | PULSE; For Spring, Potent Pastels | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/review/down-a-sunny-dirt-road-and-other-childrens-books.html | 'Down a Sunny Dirt Road' and Other Children's Books | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-elena-exacoustos-marco-caggiano.html | WEDDINGS/CELEBRATIONS; Elena Exacoustos, Marco Caggiano | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-kidd-and-nets-give-bucks-quite-a-start.html | PRO BASKETBALL; Kidd and Nets Give Bucks Quite a Start | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/c-corrections-350150.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-british-skeletons-in-ireland.html | April 13-19; INTERNATIONAL; BRITISH SKELETONS IN IRELAND | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222518.html | CHILDREN'S BOOKS | False | By Lois Metzger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-british-raid-minus-cannon-fire.html | A British Raid (Minus Cannon Fire) | False | By Carolyn Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/basketball-bucks-cassell-has-sense-of-dj-vu.html | Bucks' Cassell Has Sense of Déjà Vu | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/yourmoney/tax-refund-checks-to-the-rescue.html | Tax Refund Checks To the Rescue? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-the-dia-generation-261050.html | The Dia Generation | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/soccer-the-power-fails-again-in-creating-an-attack.html | SOCCER; The Power Fails Again In Creating An Attack | False | By Alex Yannis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-heller-grace.html | Paid Notice: Deaths HELLER, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-windows-on-sars-and-on-china-350443.html | Windows on SARS, and on China | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/the-geography-of-thought.html | 'The Geography of Thought' | False | By Richard Nisbett | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-one-last-sit-in-261130.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/state-finds-civil-unions-help-tourism.html | State Finds Civil Unions Help Tourism | False | By Jane Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/shaken-and-stirred-care-for-a-drink-before-your-meal-sure-but-hold-the-meal.html | SHAKEN AND STIRRED; Care for a Drink Before Your Meal? Sure, but Hold the Meal | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-high-notes-a-light-voice-that-s-lingered.html | MUSIC; HIGH NOTES; A Light Voice That's Lingered | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-the-homes-are-victorian-the-families-are-changing.html | UP FRONT: WORTH NOTING; The Homes Are Victorian, The Families Are Changing | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-silencing-of-gideon-s-trumpet.html | The Silencing Of Gideon's Trumpet | False | By Anthony Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/track-and-field-among-runners-elite-girls-face-burnout-and-injury.html | TRACK AND FIELD; Among Runners, Elite Girls Face Burnout and Injury | False | By Marc Bloom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/market-insight-the-stage-may-be-set-for-a-tech-recovery.html | MARKET INSIGHT; The Stage May Be Set For a Tech Recovery | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-rowing-yale-beats-penn-despite-a-protest.html | PLUS: ROWING; Yale Beats Penn Despite a Protest | False | By Norman Hildes-Heim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/q-a-305685.html | Q. & A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-diary-a-combat-boot-created-to-resist-land-mines.html | BUSINESS: DIARY; A Combat Boot Created To Resist Land Mines | False | By Wayne Arnold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/editors-note-343196.html | Editors' Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/recordings-one-string-quartet-six-hours.html | RECORDINGS; One String Quartet, Six Hours | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-tobago-292079.html | Tobago | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/personal-business-diary-working-through-migraines.html | PERSONAL BUSINESS: DIARY; Working Through Migraines | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-nikki-tanida-thomas-chase.html | WEDDING/CELEBRATIONS; Nikki Tanida, Thomas Chase | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-e-z-em-profit-shrinks.html | L.I. @ Work; E-Z-EM Profit Shrinks | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/soapbox-the-pinelands-plan.html | SOAPBOX; The Pinelands Plan | False | By James J. Florio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/ruling-against-black-officers-calls-wiretap-suit-baseless.html | Ruling Against Black Officers Calls Wiretap Suit Baseless | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-quinnam-barbara-helen.html | Paid Notice: Deaths QUINNAM, BARBARA HELEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-member-of-the-club-261181.html | Member of the Club | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-bach-meets-klezmer-and-bossa-nova.html | MUSIC; Bach Meets Klezmer And Bossa Nova | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/review/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/no-1-watching-over-the-water.html | No. 1: Watching Over the Water | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-courts-trying-restore-functioning-legal-system-land-hammurabi-s-code.html | A NATION AT WAR: THE COURTS; Trying to Restore a Functioning Legal System to the Land of Hammurabi's Code | False | By Bernard Weinraub With Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-new-york-s-bind-when-cities-go-broke-the-options-are-few.html | The Nation: New York's Bind; When Cities Go Broke, the Options Are Few | False | By Sam Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music/music-listings.html | Music Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-diary-at-the-janus-group-a-top-tier-departure.html | INVESTING: DIARY; At the Janus Group, A Top-Tier Departure | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-gardner-james.html | Paid Notice: Deaths GARDNER, JAMES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-track-and-field-meet-records-fall.html | PLUS: TRACK AND FIELD; Meet Records Fall | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/jobs/home-front-helping-graduates-outwit-hard-times.html | HOME FRONT; Helping Graduates Outwit Hard Times | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/city-lore-a-final-salute-and-memories-of-long-ago-luster.html | CITY LORE; A Final Salute, and Memories of Long-Ago Luster | False | By Michelle O'Donnell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/creative-deal-or-highflying-pork.html | Creative Deal or Highflying Pork? | False | By Leslie Wayne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-on-board-at-henry-schein.html | L.I. @ Work; On Board at Henry Schein | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/new-noteworthy-paperbacks-223379.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/streetscapes-j-p-morgan-bank-wall-broad-streets-1914-landmark-that-reflects-its.html | Streetscapes/J. P. Morgan Bank at Wall and Broad Streets; A 1914 Landmark That Reflects Its Founder | False | By Christopher Gray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-la-carte-a-newcomer-brings-life-to-patchogue.html | ä'sÄ, LA CARTE; A Newcomer Brings Life to Patchogue | False | By Richard Jay Scholem | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/paperback-best-sellers-april-20-2003.html | PAPERBACK BEST SELLERS: April 20, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/l-michael-moore-real-simple-305162.html | MICHAEL MOORE; Real Simple | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/into-the-wild.html | Into the Wild | False | By Elizabeth Gilbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/if-you-re-thinking-of-living-in-secaucus-from-a-swamp-an-ever-changing-town.html | If You're Thinking of Living In Secaucus; From a Swamp, an Ever-Changing Town | False | By Jerry Cheslow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-survivors.html | The Survivors | False | By Robert Stone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/the-gate.html | 'The Gate' | False | By FRANÃ'Ã‚Â¡OIS BIZOT | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-the-affordable-defense-324280.html | The Affordable Defense | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/c-corrections-290572.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-the-attorney-general-and-equal-treatment-321630.html | The Attorney General And Equal Treatment | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/c-corrections-321648.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/yiddish-songs-that-make-the-leap-through-time-and-culture.html | Yiddish Songs That Make the Leap Through Time and Culture | False | By Susan Hodara | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/dance/honoring-a-teacher-with-blasts-of-energy.html | Honoring a Teacher With Blasts of Energy | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/l-acoustics-ears-not-eyes-305197.html | ACOUSTICS; Ears, Not Eyes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-a-town-s-protests-threaten-argentina-s-mining-future.html | Business; A Town's Protests Threaten Argentina's Mining Future | False | By Leslie Moore | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-when-orchestras-can-t-wait-for-composers.html | MUSIC; When Orchestras Can't Wait for Composers | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-create-a-land-bank-to-save-davids-island-321087.html | Create a 'Land Bank' To Save Davids Island | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/private-sector-the-hole-in-one-of-board-memberships.html | PRIVATE SECTOR; The Hole in One of Board Memberships | False | COMPILED BY Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-boker-john-jr.html | Paid Notice: Deaths BOKER, JOHN, JR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/franz-rosenthal-88-interpreter-and-scholar.html | Franz Rosenthal, 88, Interpreter and Scholar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/good-company-sun-sand-and-by-the-way-art.html | GOOD COMPANY; Sun, Sand and, by the Way, Art | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/a-surge-of-development-in-downtown-white-plains.html | A Surge of Development in Downtown White Plains | False | By Elsa Brenner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/l-corporate-lessons-in-executive-pay-338346.html | Corporate Lessons In Executive Pay | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/first-chapter-krakatoa.html | First Chapter: 'Krakatoa' | False | By Simon Winchester | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/review/books-in-brief-poetry.html | Books in Brief: Poetry | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/business-in-complicated-skies-jet-services-gain-members.html | Business; In Complicated Skies, Jet Services Gain Members | False | By Lynnley Browning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/coping-a-site-of-battles-a-piece-of-paradise.html | COPING; A Site of Battles, a Piece of Paradise | False | By Anemona Hartocollis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-scrushy-mix-strict-and-so-lenient.html | The Scrushy Mix Strict and So Lenient | False | By Reed Abelson and Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-football-bengals-and-lewis-look-to-palmer-for-a-big-lift.html | PRO FOOTBALL; Bengals and Lewis Look To Palmer for a Big Lift | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-one-last-sit-in-261076.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/my-two-wars.html | My Two Wars | False | By James Harris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/personal-business-diary-help-for-military-families.html | PERSONAL BUSINESS: DIARY; Help for Military Families | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/music-does-the-holocaust-make-music-sound-sweeter.html | MUSIC; Does the Holocaust Make Music Sound Sweeter? | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-contreras-ready-to-start-over-as-a-starter-in-the-minors.html | BASEBALL; Contreras Ready to Start Over, as a Starter, in the Minors | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-flynn-thomas-d.html | Paid Notice: Deaths FLYNN, THOMAS D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/l-those-prescient-40-350532.html | Those Prescient 40 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-viral-terrors.html | THE WAY WE LIVE NOW: 4-20-03; Viral Terrors | False | By Abraham Verghese | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/c-corrections-350141.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/east-brain-west-brain.html | East Brain, West Brain | False | By Sherry Ortner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-executioner-s-soft-side.html | The Executioner's Soft Side | False | By Richard Eder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/everywhere-in-honor-of-the-300th.html | EVERYWHERE, 'IN HONOR OF THE 300TH' | False | By Sophia Kishkovsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/long-island-vines-giving-an-introvert-time.html | LONG ISLAND VINES; Giving an Introvert Time | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-southeast-asia-is-reeling.html | The Travel Industry Changes Its Vacation Plans; Southeast Asia Is Reeling | False | By Wayne Arnold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-a-mathematician-s-world-of-doughnuts-and-spheres.html | The Nation; A Mathematician's World of Doughnuts and Spheres | False | By George Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/chopins-funeral.html | 'Chopin's Funeral' | False | By Benita Eisler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/out-of-argentina-s-chaos-a-familiar-face-returns.html | Out of Argentina's Chaos, a Familiar Face Returns | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-canada-sells-safety.html | The Travel Industry Changes Its Vacation Plans; Canada Sells Safety | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/at-the-crossroads.html | At the Crossroads | False | By Whitney Terrell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-memorials-behar-diane-s.html | Paid Notice: Memorials BEHAR, DIANE S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-war-prisoners-fighters-syria-among-iraqi-prisoners-american-camp.html | A NATION AT WAR: WAR PRISONERS; Fighters From Syria Among Iraqi Prisoners in an American Camp | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/chess-in-a-tournament-of-upsets-white-misses-a-recovery.html | CHESS; In a Tournament of Upsets, White Misses a Recovery | False | By Robert Byrne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/best-sellers-april-20-2003.html | BEST SELLERS: April 20, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-french-opera-to-open-annual-spoleto-festival.html | TRAVEL ADVISORY; French Opera to Open Annual Spoleto Festival | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-the-id-of-a-hot-rod-in-a-minivan-land.html | The Nation; The Id of a Hot Rod In a Minivan Land | False | By Jeff Macgregor | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-1319.html | April 13-19 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/1-one-last-sit-in-261114.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/dance-beyond-athletics-artistry-from-the-waist-up.html | DANCE; Beyond Athletics, Artistry From the Waist Up | False | By John Rockwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-runner-s-runner-of-ultramarathons.html | A Runner's Runner Of Ultramarathons | False | By Nancy Haggerty | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/asia/north-koreas-nuclear-statement-clouds-talks-with-us.html | North Korea's Nuclear Statement Clouds Talks With U.S. | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-community-colleges-weigh-tuition-increases.html | IN BRIEF; Community Colleges Weigh Tuition Increases | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-spain-maurice-jr.html | Paid Notice: Deaths SPAIN, MAURICE JR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-encounter-spooky.html | THE WAY WE LIVE NOW: 4-20-03: ENCOUNTER; Spooky | False | By Matt Bai | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/othersports/briggs-and-dimola-are-double-winners.html | Briggs and DiMola Are Double Winners | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-baghdad-hoard-hole-wall-palace-yields-millions-us-cash.html | A NATION AT WAR: BAGHDAD HOARD; Hole in a Wall At a Palace Yields Millions In U.S. Cash | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-loventhal-doris-a.html | Paid Notice: Deaths LOVENTHAL, DORIS A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-deutchman-hy.html | Paid Notice: Deaths DEUTCHMAN, HY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-politics-appointment-debated.html | BRIEFING: POLITICS; APPOINTMENT DEBATED | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-against-the-grain-crunching-numbers-to-rate-the-players.html | PRO BASKETBALL; AGAINST THE GRAIN; Crunching Numbers To Rate the Players | False | By Allen Barra | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/the-war-through-the-eyes-of-times-reporters.html | The War Through the Eyes of Times Reporters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-a-look-back-a-forced-iraqi-force.html | A NATION AT WAR: A LOOK BACK; A Forced Iraqi Force | False | By James Hill | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/theater/excerpt-a-day-in-the-death-of-joe-egg.html | Excerpt; A Day In The Death Of Joe Egg | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/style-gowns-or-butter.html | STYLE; Gowns Or Butter? | False | By Jonathan Reynolds | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/up-front-worth-noting-au-revoir-to-a-theme-in-the-name-of-ethnicity.html | UP FRONT: WORTH NOTING; Au Revoir to a Theme In the Name of Ethnicity | False | By Jill P. Capuzzo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-douglas-edward-o.html | Paid Notice: Deaths DOUGLAS, EDWARD O. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/communities-interim-healer-of-a-church-in-pain.html | COMMUNITIES; Interim Healer Of a Church In Pain | False | By Claudia Rowe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-regional-fallout-question-cairo-will-soap-prices-fall-democracy-rise.html | A NATION AT WAR: THE REGIONAL FALLOUT; The Question in Cairo: Will Soap Prices Fall And Democracy Rise? | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-a-storm-watch-in-the-bond-harbor.html | Investing; A Storm Watch in the Bond Harbor | False | By Gregory Jordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/aki-kaurismaki-the-finnish-touch-305200.html | AKI KAURISMAKI; The Finnish Touch | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/bob-hope-before-he-became-the-comedy-establishment.html | Bob Hope, Before He Became The Comedy Establishment | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/preludes-speaking-up-minus-the-bullhorn.html | PRELUDES; Speaking Up, Minus the Bullhorn | False | By Abby Ellin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-fortunes-of-war-europe-finds-no-counterweight-to-us-power.html | The Nation: Fortunes of War; Europe Finds No Counterweight To U.S. Power | False | By Tony Judt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-missing-a-vase-a-book-a-bird-and-10000-years-of-history.html | Ideas & Trends; Missing: A Vase, a Book, a Bird and 10,000 Years of History | False | By Adam Goodheart | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/long-island-journal-would-paul-revere-have-ridden-on-this.html | LONG ISLAND JOURNAL; Would Paul Revere Have Ridden on This? | False | By Marcelle S. Fischler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/l-the-buffett-example-a-smaller-paycheck-338370.html | The Buffett Example: A Smaller Paycheck | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-mcglathery-donald-g.html | Paid Notice: Deaths MCGLATHERY, DONALD G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-william-kocis-jr-james-knopf.html | WEDDINGS/CELEBRATIONS; William Kocis Jr., James Knopf | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/horse-racing-scrimshaw-s-stakes-victory-earns-lukas-a-derby-entry.html | HORSE RACING; Scrimshaw's Stakes Victory Earns Lukas a Derby Entry | False | By Bill Mooney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/business-ethics-and-other-oxymorons.html | Business Ethics and Other Oxymorons | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-hernried-erwin-g.html | Paid Notice: Deaths HERNRIED, ERWIN G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-clergy-iraqi-shiites-jockeying-for-power-preach-anti-american-sermon.html | A NATION AT WAR: THE CLERGY; Iraqi Shiites, Jockeying for Power, Preach an Anti-American Sermon | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-budget-libraries-face-deep-cuts.html | THE BUDGET; Libraries Face Deep Cuts | False | By Carin Rubenstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/holding-up-a-mirror-to-tiffany-s-stained-glass.html | Holding Up a Mirror to Tiffany's Stained Glass | False | By Jim Reisler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-berenson-marion.html | Paid Notice: Deaths BERENSON, MARION | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-captive-audience-261173.html | Captive Audience | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-nigerian-elections.html | April 13-19; INTERNATIONAL; NIGERIAN ELECTIONS | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/ziff-a-life.html | 'Ziff: A Life?' | False | By Alan Lelchuk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-boxing-mayweather-keeps-lightweight-crown.html | PLUS: BOXING; Mayweather Keeps Lightweight Crown | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/art-deco-in-london-may-breakfasts-in-rhode-island-airlines-cuts.html | Art Deco in London; May Breakfasts in Rhode Island; Airlines Cuts Flights to Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans-mexico-and-caribbean-gain.html | The Travel Industry Changes Its Vacation Plans; Mexico and Caribbean Gain | False | By Tim Weiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/good-kills.html | 'Good Kills' | False | By Peter Maass | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223107.html | BOOKS IN BRIEF: POETRY | False | By Emily Nussbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/caffeinated-couple-meets-decaf-vacation.html | Caffeinated Couple Meets Decaf Vacation | False | By Mary-Lou Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-joumana-kidd-nba-wife-carves-a-career-in-television.html | PRO BASKETBALL; Joumana Kidd, N.B.A. Wife, Carves a Career in Television | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/a-new-way-of-warfare-leaves-behind-an-abundance-gain.html | A New Way of Warfare Leaves Behind an Abundance of Loose Ends | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/war-and-politesse.html | War And Politesse | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/the-hot-new-sound-in-south-beach-quiet-please.html | The Hot New Sound in South Beach: 'Quiet, Please' | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/where-the-spiritual-meets-the-beautiful.html | Where the Spiritual Meets the Beautiful | False | By R.w. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-frumin-m-jack-md.html | Paid Notice: Deaths FRUMIN, M. JACK, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/good-eating-greek-midnight.html | GOOD EATING; Greek Midnight | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-portia-rose-timothy-davison.html | WEDDING/CELEBRATIONS; Portia Rose, Timothy Davison | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-look-back-scenes-that-linger-iraq-chronicle-witnesses-war.html | A NATION AT WAR: A LOOK BACK; Scenes That Linger: An Iraq Chronicle by the Witnesses to a War | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/pro-basketball-nowitzki-s-46-points-help-mavs-keep-control.html | PRO BASKETBALL; Nowitzki's 46 Points Help Mavs Keep Control | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/car-injuries-12-at-jersey-city-church.html | Car Injuries 12 at Jersey City Church | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-strategic-shift-pentagon-expects-long-term-access-key-iraq-bases.html | A NATION AT WAR: STRATEGIC SHIFT; PENTAGON EXPECTS LONG-TERM ACCESS TO KEY IRAQ BASES | False | By Thom Shanker and Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-richmond-292060.html | Richmond | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-roseman-arnold-d.html | Paid Notice: Deaths ROSEMAN, ARNOLD D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/americas/sars-precautions-spread-into-toronto-church-services.html | SARS Precautions Spread Into Toronto Church Services | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-analysis-new-way-warfare-leaves-behind-abundance-loose-ends.html | A NATION AT WAR: NEWS ANALYSIS; A New Way of Warfare Leaves Behind an Abundance of Loose Ends | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223069.html | BOOKS IN BRIEF: POETRY | False | By Carmela Ciuraru | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-travel-industry-changes-its-vacation-plans.html | The Travel Industry Changes Its Vacation Plans | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-brooklyn-diaspora-long-island-s-north-shore-may-sit-piece.html | NEIGHBORHOOD REPORT: BROOKLYN DIASPORA; On Long Island's North Shore May Sit a Piece of Brooklyn | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/korean-diplomacy-enters-a-new-era.html | Korean Diplomacy Enters a New Era | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-morris-park-bar-owner-mourned-world-friends-he-made.html | NEIGHBORHOOD REPORT: MORRIS PARK; Bar Owner Is Mourned By a World Of Friends He Made | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-kend-david-j.html | Paid Notice: Deaths KEND, DAVID J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/a-tale-of-two-fridays.html | A Tale Of Two Fridays | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/dance/dance-listings.html | Dance Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/a-nation-at-war-in-perspective-america-s-conflicts.html | A NATION AT WAR; In Perspective: America's Conflicts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-katz-theresa-toby.html | Paid Notice: Deaths KATZ, THERESA (TOBY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/wine-under-20-bordeaux-blanc-with-elegance.html | WINE UNDER $20; Bordeaux Blanc With Elegance | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/way-we-live-now-4-20-03-diagnosis-severe-lung-disease-pneumonia-highly.html | THE WAY WE LIVE NOW: 4-20-03: DIAGNOSIS; Severe lung disease; Pneumonia; A highly destructive bacteria | False | By Lisa Sanders, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-mosul-deadly-unrest-leaves-a-town-bitter-at-us.html | A NATION AT WAR: MOSUL; Deadly Unrest Leaves a Town Bitter at U.S. | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-350729.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/the-age-of-dissonance-on-a-fast-track-to-relaxing.html | THE AGE OF DISSONANCE; On a Fast Track to Relaxing | False | By Bob Morris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-321028.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-connecticut-judge-halts-cross-sound-cable.html | IN BRIEF; Connecticut Judge Halts Cross Sound Cable | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/marines-end-role-in-iraqs-capital-as-army-moves.html | Marines End Role in Iraq's Capital as Army Moves In | False | By John Kifner and Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/design/art-listings.html | Art Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/television-radio-a-singing-detective-plays-it-again.html | TELEVISION/RADIO; A Singing Detective Plays It Again | False | By Stephanie Zacharek | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-no-new-tax-cuts-324299.html | No New Tax Cuts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-questions-of-assent-questions-of-belief.html | BOOKS IN BRIEF: POETRY; Questions of Assent, Questions of Belief | False | By J. T. Barbarese | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/teacher-says-punching-is-a-birthday-ritual.html | Teacher Says Punching Is a Birthday Ritual | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cross-sound-cable-is-halted.html | Cross Sound Cable Is Halted | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-davids-island-a-resource-the-county-should-tap-321095.html | Davids Island: a Resource The County Should Tap | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/l-three-kings-part-2-probably-not-305120.html | 'THREE KINGS,' Part 2? Probably Not | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/st-petersburg-s-regilded-age.html | ST. PETERSBURG'S REGILDED AGE | False | By Richard Lourie | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/postings-for-grace-church-broadway-10th-street-2-million-project-repair-leaning.html | Postings: For Grace Church at Broadway and 10th Street; $2 Million Project to Repair Leaning Spire and Leaky Roof | False | By David W. Dunlap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-duke-terri-lynn-aka-linda-schimmel.html | Paid Notice: Deaths DUKE, TERRI LYNN (AKA LINDA SCHIMMEL) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/c-corrections-350168.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/no-objections-as-manhattan-late-night-court-recesses-for-good.html | No Objections as Manhattan Late Night Court Recesses for Good | False | By Susan Saulny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-international-the-post-hussein-era.html | April 13-19; INTERNATIONAL; THE POST-HUSSEIN ERA | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/search-expands-for-suspect-in-shooting-of-two-officers.html | Search Expands for Suspect in Shooting of Two Officers | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/national/hawaiian-surfer-tops-biggest-wave-contest.html | Hawaiian Surfer Tops Biggest Wave Contest | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nation-war-media-spectacular-success-incomplete-picture-views-tv-s-war-coverage.html | A NATION AT WAR: THE NEWS MEDIA; Spectacular Success or Incomplete Picture? Views of TV's War Coverage Are Split | False | By Jim Rutenberg and Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/crime-205109.html | CRIME | False | By Marilyn Stasio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-schwartz-leonard-n.html | Paid Notice: Deaths SCHWARTZ, LEONARD N. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-correspondent-s-report-europe-s-airline-turmoil-hits-discount.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Europe's Airline Turmoil Hits Discount Carriers | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/l-western-exposure-222330.html | Western Exposure | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-baghdad-back-at-work-iraqis-discover-offices-in-chaos.html | A NATION AT WAR: BAGHDAD; Back at Work, Iraqis Discover Offices in Chaos | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/l-three-kings-a-human-face-305138.html | 'THREE KINGS'; A Human Face | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-red-hook-poultry-in-motion-may-come-to-an-end.html | NEIGHBORHOOD REPORT: RED HOOK; Poultry In Motion May Come To an End | False | By Steve Kurutz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-equestrian-swedish-rider-jumps-into-first.html | PLUS: EQUESTRIAN; Swedish Rider Jumps Into First | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/information-please-islip-says-no.html | Information, Please: Islip Says No | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/by-the-way-a-story-that-still-chills.html | BY THE WAY; A Story That Still Chills | False | By Jeremy Pearce | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-one-last-sit-in-261084.html | One Last Sit-In | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-harlem-trying-make-douglass-circle-gateway-not-roadblock.html | NEIGHBORHOOD REPORT: HARLEM; Trying to Make Douglass Circle A Gateway, Not a Roadblock | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/ideas-trends-did-lord-elgin-do-something-right.html | Ideas & Trends; Did Lord Elgin Do Something Right? | False | By John Tierney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-close-reader-powers-of-perception.html | THE CLOSE READER; Powers of Perception | False | By Judith Shulevitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-stephanie-elias-matthew-liszt.html | WEDDINGS/CELEBRATIONS; Stephanie Elias, Matthew Liszt | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/shuddering-through-season-hope-war-worry-dampen-spring-s-theme-renewal-new-york.html | Shuddering Through the Season of Hope; War and Worry Dampen Spring's Theme of Renewal in New York | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/l-regarding-muriel-222356.html | Regarding Muriel | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/long-separated-2-cities-seek-to-unify-in-new-europe.html | Long Separated, 2 Cities Seek to Unify in New Europe | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/personal-business-diary-texas-cities-are-easy-on-tires.html | PERSONAL BUSINESS: DIARY; Texas Cities Are Easy on Tires | False | Compiled by Vivian Marino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/economic-view-efficiency-and-equity-in-the-same-breath.html | ECONOMIC VIEW; Efficiency And Equity (In the Same Breath) | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/soapbox-to-your-health.html | SOAPBOX; To Your Health | False | BY Mary Crescenzo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/theater-review-beginning-and-ending-with-dread.html | THEATER REVIEW; Beginning and Ending With Dread | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/tv/for-young-viewers-he-s-not-just-a-bunny-he-s-my-brother.html | FOR YOUNG VIEWERS; He's Not Just a Bunny. He's My Brother. | False | By Suzanne MacNeille | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/health-officials-wield-a-big-stick-carefully-against-sars.html | Health Officials Wield a Big Stick, Carefully, Against SARS | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-world-chaos-in-congo-suits-many-parties-just-fine.html | The World; Chaos in Congo Suits Many Parties Just Fine | False | By Adam Hochschild | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/three-kings-michael-moore-acoustics.html | 'Three Kings'; Michael Moore; Acoustics | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-why-the-iraq-war-was-scarier-than-9-11-337560.html | Why the Iraq War Was Scarier Than 9/11 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nigerians-go-to-polls-in-test-of-democracy.html | Nigerians Go to Polls in Test of Democracy | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-nasty-pitches-lift-clemens-to-296.html | 'Nasty' Pitches Lift Clemens to 296 | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/wedding-celebrations-erin-tobin-roger-bearden.html | WEDDING/CELEBRATIONS; Erin Tobin, Roger Bearden | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-222984.html | BOOKS IN BRIEF: POETRY | False | By David Orr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-seeing-value-in-spurned-shares-of-european-airlines.html | Investing; Seeing Value in Spurned Shares of European Airlines | False | By Conrad De Aenlle | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/saul-gellerman-74-psychologist-and-consultant-on-management.html | Saul Gellerman, 74, Psychologist And Consultant on Management | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/friend-or-foe-the-cult-of-tivo-cometh.html | Friend Or Foe? The Cult Of TiVo Cometh | False | By Warren St. John | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-welfare-abuses-in-foster-care.html | BRIEFING: WELFARE; ABUSES IN FOSTER CARE | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/worldspecial/scenes-that-linger-an-iraq-chronicle.html | Scenes That Linger: An Iraq Chronicle | False | By Todd S. Purdum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/c-corrections-338427.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/l-muslims-in-america-a-time-of-fear-324272.html | Muslims in America: A Time of Fear | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/dining-out-from-one-woman-a-full-menu-of-ideas.html | DINING OUT; From One Woman, A Full Menu of Ideas | False | By Joanne Starkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/baseball-benitez-continues-to-take-mets-down-with-him-in-the-9th.html | BASEBALL; Benitez Continues To Take Mets Down With Him in the 9th | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/opinion/windows-on-sars-and-on-china.html | Windows on SARS, and on China | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/c-corrections-350397.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/realestate/office-data-many-players-fuzzy-numbers.html | Office Data; Many Players, Fuzzy Numbers | False | By John Holusha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-for-rhode-islanders-spring-means-breakfast.html | TRAVEL ADVISORY; For Rhode Islanders, Spring Means Breakfast | False | By Megan Fullweiler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/theater-review-antiwar-play-that-slips-under-the-subconscious.html | THEATER REVIEW; Antiwar Play That Slips Under the Subconscious | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/art-architecture-the-dude-is-new-age-and-he-s-proud-of-it.html | ART/ARCHITECTURE; The Dude Is New Age And He's Proud of It | False | By Hilarie M. Sheets | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/international/middleast/blairs-popularity-rises-but-thorny-domestic-issues.html | Blair's Popularity Rises but Thorny Domestic Issues Linger | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-diary-doubts-about-the-dollar.html | INVESTING: DIARY; Doubts About the Dollar | False | Compiled by Jeff Sommer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-in-greenburgh-10603-zip-code-takes-a-toll-321109.html | In Greenburgh 10603, ZIP Code Takes a Toll | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-molinas-max.html | Paid Notice: Deaths MOLINAS, MAX | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222496.html | CHILDREN'S BOOKS | False | By Jan Benzel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/practical-traveler-the-world-as-classroom.html | PRACTICAL TRAVELER; The World As Classroom | False | By Martha Stevenson Olson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/transactions-350630.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/boite-the-few-the-fabulous.html | BOITE; The Few, the Fabulous | False | By Julia Chaplin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/children-s-books-222470.html | CHILDREN'S BOOKS | False | By Edward Sorel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/arts/stylish-and-brooding-like-flashes-of-light.html | Stylish and Brooding, Like Flashes of Light | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/briefing-redevelopment-sharks-and-hippos.html | BRIEFING; REDEVELOPMENT; SHARKS AND HIPPOS | False | By Karen Demasters | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/fyi-335193.html | F.Y.I. | False | By Ed Boland Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-kathy-liu-william-seabrook-iv.html | WEDDINGS/CELEBRATIONS; Kathy Liu, William Seabrook IV | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-sobel-gertrude-md.html | Paid Notice: Deaths SOBEL, GERTRUDE, MD. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/golf-roundup-kung-wins-first-title.html | GOLF; ROUNDUP; Kung Wins First Title | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-breakdown-of-milk-prices.html | A Breakdown of Milk Prices | False | By Harlan J. Levy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/out-of-order-a-hotbed-of-confusion-in-english.html | OUT OF ORDER; A Hotbed of Confusion, in English | False | By David Bouchier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/greenpoint-journal-easter-begins-with-a-blessing-of-the-easter-baskets.html | Greenpoint Journal; Easter Begins With a Blessing of the Easter Baskets | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/the-way-we-live-now-4-20-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-20-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/first-off-the-tee.html | 'First Off the Tee' | False | By Don van Natta Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223220.html | BOOKS IN BRIEF: POETRY | False | By Megan Harlan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-new-york-up-close-fish-are-running-not-the-meter.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fish Are Running, Not the Meter | False | By Kelly Crow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/following-the-bling-bling-a-rap-auteur.html | Following The Bling-Bling; A Rap Auteur | False | By John Leland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-richmond-292052.html | Richmond | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/l-angels-can-be-of-either-sex-337510.html | Angels Can Be Of Either Sex | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-the-dia-generation-261068.html | The Dia Generation | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/l-separate-accounts-happier-marriages-338389.html | Separate Accounts, Happier Marriages? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/l-a-sight-to-behold-350524.html | A Sight to Behold | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/sports/plus-track-and-field-greene-s-season-starts-with-victory.html | PLUS: TRACK AND FIELD; Greene's Season Starts With Victory | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-science-sars-decoded.html | April 13-19: SCIENCE; SARS DECODED | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/magazine/l-the-philosopher-of-islamic-terror-261190.html | The Philosopher of Islamic Terror | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/movies/c-corrections-273821.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-stein-bernard.html | Paid Notice: Deaths STEIN, BERNARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/l-a-serene-garden-292087.html | A Serene Garden | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-ortner-ruth.html | Paid Notice: Deaths ORTNER, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/othersports/german-captures-equestrian-world-cup-final.html | German Captures Equestrian World Cup Final | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-constitution-questions-arise-drafting-blueprint-for-governing-iraq.html | A NATION AT WAR: CONSTITUTION; Questions Arise on Drafting Blueprint for Governing Iraq | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/neighborhood-report-south-bronx-south-bronx-tries-go-uptown-deciding-that-it-s.html | NEIGHBORHOOD REPORT: SOUTH BRONX; The South Bronx Tries to Go Uptown By Deciding That It's Downtown | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/private-sector-almost-at-the-top-at-marriott.html | Private Sector; Almost at the Top at Marriott | False | By Elizabeth Olson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/chapters/final-accounting.html | 'Final Accounting' | False | By Barbara Ley Toffler With Jennifer Reingold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-airlines-cut-back-on-flights-to-asia.html | TRAVEL ADVISORY; Airlines Cut Back On Flights to Asia | False | By Susan Stellin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/april-13-19-national-arming-the-airlines.html | April 13-19: NATIONAL; ARMING THE AIRLINES | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/nasa-s-top-shuttle-official-is-said-to-be-leaving-his-post.html | NASA's Top Shuttle Official Is Said to Be Leaving His Post | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/the-guide-307769.html | THE GUIDE | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/travel-advisory-remembering-the-bright-days-of-art-deco.html | TRAVEL ADVISORY; Remembering the Bright Days of Art Deco | False | By Pamela Kent | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/cuttings-growing-vegetables-think-multidimensional.html | CUTTINGS; Growing Vegetables? Think Multidimensional | False | By Lee Reich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-allied-devices-to-cease-operations.html | L.I. @ WORK; Allied Devices To Cease Operations | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/the-man-who-took-their-bread-away.html | The Man Who Took Their Bread Away | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/us/muslims-protest-monthlong-detention-without-a-charge.html | Muslims Protest Monthlong Detention Without a Charge | False | By Rachel L. Swarns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/travel/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/yourmoney/the-travel-industry-changes-its-vacation-plans.html | The Travel Industry Changes Its Vacation Plans | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/israeli-soldiers-kill-5-palestinians-including-a-journalist.html | Israeli Soldiers Kill 5 Palestinians, Including a Journalist | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/automobiles/carmakers-bright-new-idea-cars.html | Carmakers' Bright New Idea: Cars | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/investing-with-phillip-h-perelmuter-hartford-midcap-fund.html | INVESTING WITH; Phillip H. Perelmuter; Hartford MidCap Fund | False | By Carole Gould | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/weekinreview/the-nation-true-cost-of-hegemony-huge-debt.html | The Nation; True Cost Of Hegemony: Huge Debt | False | By Niall Ferguson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/theater/theater-uncutesy-shows-one-mom-s-quest.html | THEATER; Uncutesy Shows: One Mom's Quest | False | By Robin Pogrebin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-stillman-michael-mis-cha.html | Paid Notice: Deaths STILLMAN, MICHAEL (MIS CHA) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/a-night-out-with-gypsy-girls-let-them-entertain-you.html | A NIGHT OUT WITH -- 'Gypsy' Girls; Let Them Entertain You | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/style/weddings-celebrations-avianca-hansen-dany-bouchefid.html | WEDDINGS/CELEBRATIONS; Avianca Hansen, Dany Bouchefid | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/restaurants-candid-coffee.html | RESTAURANTS; Candid Coffee | False | By Karla Cook | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/a-nation-at-war-349852.html | A Nation at War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/the-island-that-went-straight-up.html | The Island That Went Straight Up | False | By Richard Ellis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/nation-war-reconstruction-power-grid-schools-rebuilding-broken-nation.html | A NATION AT WAR: RECONSTRUCTION; From Power Grid to Schools, Rebuilding a Broken Nation | False | This article was reported by Ian Fisher, Alan Feuer and John Kifner and Written By Mr. Fisher. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/in-brief-judge-declares-mistrial-in-insurance-case.html | IN BRIEF; Judge Declares Mistrial in Insurance Case | False | By Faiza Akhtar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/classified/paid-notice-deaths-rabin-rhoda-shapiro.html | Paid Notice: Deaths RABIN, RHODA SHAPIRO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/books/books-in-brief-poetry-223158.html | BOOKS IN BRIEF: POETRY | False | By Ken Tucker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/nyregion/li-work-commercial-bank-s-profit.html | L.I. @ Work; Commercial Bank's Profit | False | Compiled by Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/business/the-right-thing-to-shop-or-not-when-a-war-is-on.html | THE RIGHT THING; To Shop, or Not, When a War Is On | False | By Jeffrey L. Seglin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-20 | 2003-04-20 | https://www.nytimes.com/2003/04/20/world/a-nation-at-war-security-one-city-sorts-the-resumes-of-good-cops-and-bad-cops.html | A NATION AT WAR: SECURITY; One City Sorts The Rä'sÃ©umä'sÃ©s Of Good Cops And Bad Cops | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/e-commerce-report-can-dot-coms-still-standing-reclaim-attention-analysts-still.html | E-Commerce Report; Can the dot-coms still standing reclaim the attention of analysts still employed? Stay tuned. | False | By Bob Tedeschi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/richard-sewall-95-emily-dickinson-biographer.html | Richard Sewall, 95, Emily Dickinson Biographer | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/business-digest-353183.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/patents-before-shock-awe-can-go-battlefield-lunch-box-there-stop-trademark.html | Patents; Before Shock and Awe can go from battlefield to lunch box, there is a stop at the trademark office. | False | By Sabra Chartrand | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/IHT-formula-one-overcoming-grief-schumacher-wins.html | FORMULA ONE : Overcoming grief, Schumacher wins | False | By Brad Spurgeon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/bridge-a-single-courageous-player-leads-two-top-ranked-lists.html | BRIDGE; A Single Courageous Player Leads Two Top-Ranked Lists | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-tips-and.html | the end user / A voice for the consumer : Tips and tricks for Google geeks | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-iverson-stuns-hornets-with-55-point-solo-act.html | PRO BASKETBALL; Iverson Stuns Hornets With 55-Point Solo Act | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/quirky-cozy-festival-of-camaraderie-music-too.html | Quirky, Cozy Festival of Camaraderie (Music, Too) | False | By Brian Lavery | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/vsevolozhsk-journal-factory-is-too-close-for-rich-russian-s-comfort.html | Vsevolozhsk Journal; Factory Is Too Close for Rich Russian's Comfort | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/sars-epidemic-precautions-toronto-hard-hit-mystery-illness-warily-celebrates.html | THE SARS EPIDEMIC: PRECAUTIONS; Toronto, Hard Hit by Mystery Illness, Warily Celebrates Easter | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-lefrak-samuel-j.html | Paid Notice: Deaths LEFRAK, SAMUEL. J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/most-wanted-drilling-down-video-on-demand-relayed-gratification.html | MOST WANTED: DRILLING DOWN/VIDEO-ON-DEMAND; Relayed Gratification | False | By Kathleen O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-justice-in-iraq-let-the-un-put-saddam-on-trial.html | Justice in Iraq : Let the UN put Saddam on trial | False | By Alex Boraine, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/worldbusiness/IHT-ahead-of-the-markets-for-investors-end-of-iraq-war.html | AHEAD OF THE MARKETS : For investors, end of Iraq war promises little | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-prohibited-weapons-illicit-arms-kept-till-eve-war-iraqi-scientist.html | AFTEREFFECTS: PROHIBITED WEAPONS; Illicit Arms Kept Till Eve of War, An Iraqi Scientist Is Said to Assert | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-as-nets-pick-up-steam-mutombo-feels-left-out.html | PRO BASKETBALL; As Nets Pick Up Steam, Mutombo Feels Left Out | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metropolitan-diary-353027.html | Metropolitan Diary | False | By Joe Rogers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/what-s-400-million-between-friends.html | What's $400 Million Between Friends? | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/c-corrections-357472.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/white-house-letter-a-reunion-mends-frayed-school-ties.html | White House Letter; A Reunion Mends Frayed School Ties | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/sports-of-the-times-it-s-stern-s-world-for-better-or-for-worse.html | Sports of The Times; It's Stern's World, For Better or for Worse | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-tracking-sars-90285661122.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-steinbrenner-s-decision-leaves-torre-steaming.html | BASEBALL; Steinbrenner's Decision Leaves Torre Steaming | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-nuclear-proliferation-north-korea-and-pakistan.html | Nuclear proliferation : North Korea and Pakistan | False | By Selig S. Harrison, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-hong-kong-has-doubts-on-remedy.html | Hong Kong has doubts on remedy | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/us-backs-record-labels-in-pursuit-of-music-sharer.html | U.S. Backs Record Labels In Pursuit of Music Sharer | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/white-house-memo-to-save-tax-cut-bush-banks-on-political-capital.html | White House Memo; To Save Tax Cut, Bush Banks on Political Capital | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/books/books-of-the-times-cry-and-you-cry-alone-not-if-you-write-about-it.html | BOOKS OF THE TIMES; Cry and You Cry Alone? Not if You Write About It | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/sale-of-stock-is-scheduled.html | Sale of Stock Is Scheduled | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-hong-kong-sees-signs-of-outbreaks-cooling.html | Hong Kong sees signs of outbreak's cooling | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/neighbors-end-beyond-some-new-york-funeral-homes-outlast-their-ethnic-enclaves.html | Neighbors to the End (And Beyond); Some New York Funeral Homes Outlast Their Ethnic Enclaves | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/editors-note-today-s-war-news.html | Editors' Note; Today's War News | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/united-technologies-is-seen-in-talks-to-buy-british-company.html | United Technologies Is Seen in Talks to Buy British Company | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-on-eve-of-talks-north-korea-riles-washington-with-enigmatic-statement.html | On eve of talks, North Korea riles Washington with enigmatic statement | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/new-york-s-lost-leader.html | New York's Lost Leader | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/now-digital-spy-camera-technology-widens-gaze.html | Now Digital, Spy Camera Technology Widens Gaze | False | By Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/inquiry-into-a-deadly-venezuelan-rally-is-stalled.html | Inquiry Into a Deadly Venezuelan Rally Is Stalled | False | By Juan Forero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/bush-more-hopeful-on-syria.html | Bush More Hopeful on Syria | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-ribakove-lionel.html | Paid Notice: Deaths RIBAKOVE, LIONEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-the-prize-a-deal-to-rebuild-iraq-357383.html | The Prize: A Deal to Rebuild Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/paid-notice-deaths-dutschman-arnold.html | Paid Notice: Deaths DUTSCHMAN, ARNOLD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-it-s-a-bird-of-prey-in-bryant-park-321915.html | It's a Bird of Prey . . . in Bryant Park! | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/editorial-observer-rules-for-covering-brutal-dictatorships-aren-t-black-white.html | Editorial Observer; The Rules for Covering Brutal Dictatorships Aren't Black and White | False | By Ethan Bronner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metro-briefing-calendar-tomorrow-public-school-reform.html | Metro Briefing | Calendar: Tomorrow: Public School Reform | False | Compiled by Anthony Ramirez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/what-is-it-good-for.html | What Is It Good For? | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/drug-maker-names-new-chief-to-try-to-turn-company-around.html | Drug Maker Names New Chief To Try to Turn Company Around | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-media-business-advertising-addenda-an-acquisition-ends-an-unusual-story.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Acquisition Ends An Unusual Story | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/europe/leaders-collapse-raises-concern-for-azerbaijans-health.html | Leader's Collapse Raises Concern for Azerbaijan's Health | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/cabaret-review-two-mellowed-70-s-singers-with-enduring-emotions.html | CABARET REVIEW; Two Mellowed 70's Singers With Enduring Emotions | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-holder-lawrence-j.html | Paid Notice: Deaths HOLDER, LAWRENCE J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/marathon-runyan-is-rested-and-ready-for-boston.html | MARATHON; Runyan Is Rested and Ready for Boston | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-the-prize-a-deal-to-rebuild-iraq-357367.html | The Prize: A Deal to Rebuild Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-1953communists-woo-ioc-in-our-pages100-75-and-50-years-ago.html | 1953:Communists Woo IOC : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-budow-daniel.html | Paid Notice: Deaths BUDOW, DANIEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-football-quarterback-quandary-complicates-draft-strategy.html | PRO FOOTBALL; Quarterback Quandary Complicates Draft Strategy | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/a-muslim-in-the-middle-in-france.html | A Muslim in the Middle in France | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/critic-s-notebook-overtones-of-tension-for-a-met-conductor.html | CRITIC'S NOTEBOOK; Overtones Of Tension For a Met Conductor | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-schwartz-leonard-n.html | Paid Notice: Deaths SCHWARTZ, LEONARD N. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-bennack-luella-mrs-frank-luella-bennack.html | Paid Notice: Deaths BENNACK, LUELLA. MRS. FRANK (LUELLA) BENNACK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-hong-kong-business-people-shunned-a-side-effect-of-sars.html | Hong Kong business people shunned : A side effect of SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-koeppel-leslie.html | Paid Notice: Deaths KOEPPEL, LESLIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/fredericksburg-journal-in-a-small-texas-town-they-keep-the-easter-fires-burning.html | Fredericksburg Journal; In a Small Texas Town, They Keep the Easter Fires Burning | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/fugitive-dies-after-chase-and-shootout.html | Fugitive Dies After Chase And Shootout | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/asia/north-korea-revises-web-report-on-fuel-rods.html | North Korea Revises Web Report on Fuel Rods | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-demarco-michael-md.html | Paid Notice: Deaths DEMARCO, MICHAEL, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/worldbusiness/gm-daewoo-protests-seoul-decision-on-emission.html | GM Daewoo Protests Seoul Decision on Emission Standards | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/basketball/article-20030421913073693515-no-title.html | Article 20030421913073693515 - No Title | False | By | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/worldspecial/bush-more-hopeful-on-syria.html | Bush More Hopeful on Syria | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/bill-to-bar-suits-against-gun-industry-stuns-crime-victims.html | Bill to Bar Suits Against Gun Industry Stuns Crime Victims | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/mayor-calls-for-sacrifice-but-unions-say-they-gave.html | Mayor Calls for Sacrifice, but Unions Say They Gave | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/1-why-the-silence-on-cuban-abuses-327700.html | Why the Silence On Cuban Abuses? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/early-returns-in-nigeria-indicate-president-will-remain.html | Early Returns in Nigeria Indicate President Will Remain | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-wildfeir-samuel.html | Paid Notice: Deaths WILDFEIR, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/arafat-and-premier-facing-deadline-still-split-on-cabinet.html | Arafat and Premier, Facing Deadline, Still Split on Cabinet | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/worldspecial/iraqi-doctors-say-they-took-risks-to-care-for.html | Iraqi Doctors Say They Took Risks to Care for Lynch | False | By Cnn.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-casey-catherine-elizabeth.html | Paid Notice: Deaths CASEY, CATHERINE ELIZABETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/music-review-baritone-at-home-in-a-foreign-land.html | MUSIC REVIEW; Baritone at Home in a Foreign Land | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-medical-care-army-hospital-is-a-haven-for-wounded-or-ill-iraqis.html | AFTEREFFECTS: MEDICAL CARE; Army Hospital Is a Haven For Wounded or Ill Iraqis | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-most-wanted-hussein-s-last-son-in-law-gives-himself-up-to-us-forces.html | AFTEREFFECTS: MOST WANTED; Hussein's Last Son-in-Law Gives Himself Up to U.S. Forces | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/rock-review-contradictory-and-proud-of-it.html | ROCK REVIEW; Contradictory and Proud of It | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/arts-online-deliberately-distorting-the-digital-mechanism.html | ARTS ONLINE; Deliberately Distorting the Digital Mechanism | False | By Matthew Mirapaul | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/europe/the-masters-of-the-world-the-world-order-of-the.html | The Masters of the World; The World Order of the Superpower | False | By der Spiegel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-frequently-asked-sars-questions.html | Frequently asked SARS questions | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/books/essays-on-law-but-life-creeps-in.html | Essays On Law (But Life Creeps In) | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/1-helping-to-fight-sars-327751.html | Helping to Fight SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/claims-of-widespread-beatings-persist-in-a-1997-prison-episode.html | Claims of Widespread Beatings Persist in a 1997 Prison Episode | False | By John Sullivan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-restoring-order-marines-end-role-in-iraq-s-capital-as-army-moves-in.html | AFTEREFFECTS: RESTORING ORDER; MARINES END ROLE IN IRAQ'S CAPITAL AS ARMY MOVES IN | False | By John Kifner and Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/aftereffects-prisoners-amid-easter-finery-celebrated-return-us-soil-for-former.html | AFTEREFFECTS: THE PRISONERS; Amid Easter Finery, a Celebrated Return to U.S. Soil for Former P.O.W.'s | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media/an-acquisition-ends-an-unusual-story.html | An Acquisition Ends An Unusual Story | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-president-bush-now-says-he-believes-syria-wants-to-cooperate.html | AFTEREFFECTS: PRESIDENT; Bush Now Says He Believes Syria Wants to Cooperate | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-britain-blair-bolstered-by-the-war-is-facing-challenges-at-home.html | AFTEREFFECTS: BRITAIN; Blair, Bolstered by the War, Is Facing Challenges at Home | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/everglades-in-peril.html | Everglades in Peril | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-murphy-michael-g.html | Paid Notice: Deaths MURPHY, MICHAEL G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-ortner-ruth.html | Paid Notice: Deaths ORTNER, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-1903cancer-cure-discounted-in-our-pages100-75-and-50-years-ago.html | 1903:Cancer Cure discounted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/compressed-data-a-feminist-news-service-is-reaching-out-in-arabic.html | Compressed Data; A Feminist News Service Is Reaching Out in Arabic | False | By Joan Oleck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/ballet-review-dancers-at-a-graduation-a-russian-rite-lampooned.html | BALLET REVIEW; Dancers at a Graduation, A Russian-Rite Lampooned | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-the-prize-a-deal-to-rebuild-iraq-357375.html | The Prize: A Deal to Rebuild Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/hockey-puck-goes-in-and-capitals-go-out-early.html | HOCKEY; Puck Goes In And Capitals Go Out Early | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/worldspecial/us-overseer-in-baghdad-views-war-damage-firsthand.html | U.S. Overseer, in Baghdad, Views War Damage Firsthand | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-fuchsberg-shirley.html | Paid Notice: Deaths FUCHSBERG, SHIRLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-frontiers-border-issue-with-pakistan-raises-concern-in-afghanistan.html | AFTEREFFECTS: FRONTIERS; Border Issue With Pakistan Raises Concern In Afghanistan | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/soccer/an-indoor-star-steps-outside.html | An Indoor Star Steps Outside | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/inside-357111.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/c-corrections-357448.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-business-advertising-blacks-prefer-tv-fare-with-black-casts-but-tastes.html | THE MEDIA BUSINESS: ADVERTISING; Blacks prefer TV fare with black casts, but tastes of blacks and whites are converging, study says. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/television-review-they-had-the-horse-right-here-in-1938.html | TELEVISION REVIEW; They Had The Horse Right Here In 1938 | False | By Laura Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-fairness-in-court-324817.html | Fairness in Court | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-robinson-edgar-a.html | Paid Notice: Deaths ROBINSON, EDGAR A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/compressed-data-don-t-mourn-yet-these-obits-were-only-designs.html | Compressed Data; Don't Mourn, Yet. These Obits Were Only Designs. | False | By David F. Gallagher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-brody-george.html | Paid Notice: Deaths BRODY, GEORGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-weiss-theodore.html | Paid Notice: Deaths WEISS, THEODORE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/states-facing-budget-shortfalls-cut-the-major-and-the-mundane.html | States, Facing Budget Shortfalls, Cut the Major and the Mundane | False | By Timothy Egan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-jankell-richard.html | Paid Notice: Deaths JANKELL, RICHARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/c-corrections-357464.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/national/supreme-court-to-review-disputed-80-murder-conviction.html | Supreme Court to Review Disputed '80 Murder Conviction | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-nuclear-standoff-administration-divided-over-north-korea.html | AFTEREFFECTS: NUCLEAR STANDOFF; Administration Divided Over North Korea | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/with-the-war-largely-over-opec-fears-oil-price-drop.html | With the War Largely Over, OPEC Fears Oil Price Drop | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/basketball/courtsavvy-coleman-effective-in-the-middle.html | Court-Savvy Coleman Effective in the Middle | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule For Coming Week | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-cole-hugh.html | Paid Notice: Deaths COLE, HUGH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/metro-matters-speak-out-the-police-are-all-ears.html | Metro Matters; Speak Out. The Police Are All Ears. | False | By Joyce Purnick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/the-prize-a-deal-to-rebuild-iraq.html | The Prize: A Deal to Rebuild Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-a-tough-week-for-o-neal-ends-in-an-easy-victory.html | PRO BASKETBALL; A Tough Week for O'Neal Ends in an Easy Victory | False | By Pat Borzi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/new-economy-regulators-become-more-stringent-data-storage-companies-prepare-for.html | New Economy; As regulators become more stringent, data storage companies prepare for a wave of demand. | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/us-limiting-costs-of-drugs-for-medicare.html | U.S. Limiting Costs of Drugs For Medicare | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-ehrlich-cantor-moshe.html | Paid Notice: Deaths EHRLICH, CANTOR MOSHE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/the-sars-epidemic-epidemic-china-admits-underreporting-its-sars-cases.html | THE SARS EPIDEMIC: EPIDEMIC; China Admits Underreporting Its SARS Cases | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/news-summary-357332.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-workfare-s-failure-327611.html | Workfare's Failure | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/banks-offer-sweeteners-to-paying-bills-online.html | Banks Offer Sweeteners To Paying Bills Online | False | By Jennifer Bayot | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-franciscus-marie-louise.html | Paid Notice: Deaths FRANCISCUS, MARIE, LOUISE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/earl-king-new-orleans-bluesman-dies-at-69.html | Earl King, New Orleans Bluesman, Dies at 69 | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-an-old-leopard-tries-to-change-its-silk-pajamas.html | MEDIA; An Old Leopard Tries to Change Its Silk Pajamas | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/IHT-1928fascist-hats-for-students-in-our-pages100-75-and-50-years-ago.html | 1928:Fascist Hats for Students : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/worldspecial/syria-is-forced-to-adapt-to-a-new-power-next-door.html | Syria Is Forced to Adapt to a New Power Next Door | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/movies/ready-for-reality-movie-following-t-v-s-lead-cancun-chronicles-spring-break.html | Ready for a Reality Movie?; Following TV's Lead, 'The Real Cancú'ß'on' Chronicles Spring Break | False | By Rick Lyman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-postwar-task-turks-wonder-whether-us-will-share-some-spoils.html | AFTEREFFECTS: THE POSTWAR TASK; Turks Wonder Whether U.S. Will Share Some of the Spoils of Rebuilding | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/serbia-cracks-down-on-mobsters-and-war-crime-suspects.html | Serbia Cracks Down on Mobsters and War-Crime Suspects | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/technology-satellite-radio-gains-ground-with-right-mix-of-partners.html | TECHNOLOGY; Satellite Radio Gains Ground With Right Mix Of Partners | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/2-russian-oil-companies-said-to-be-near-merger-deal.html | 2 Russian Oil Companies Said to Be Near Merger Deal | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/follow-the-money.html | Follow the Money | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-media-business-advertising-addenda-virgin-mobile-usa-hires-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Virgin Mobile USA Hires New Agency | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-dehann-dr-clayton-r.html | Paid Notice: Deaths DEHANN, DR. CLAYTON R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-goodwin-jacqueline-parsons.html | Paid Notice: Deaths GOODWIN, JACQUELINE PARSONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-what-s-next-for-mottola-still-no-word.html | MEDIA; What's Next For Mottola? Still No Word | False | By Geraldine Fabrikant and Lynette Holloway | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-sobel-gertrude-md.html | Paid Notice: Deaths SOBEL, GERTRUDE, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-excluding-muslims-327549.html | Excluding Muslims | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media-as-a-novel-rises-quickly-book-industry-takes-note.html | MEDIA; As a Novel Rises Quickly, Book Industry Takes Note | False | By Bill Goldstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-heller-grace.html | Paid Notice: Deaths HELLER, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/no-battle-of-the-sexes-in-these-3-d-mazes.html | No Battle of the Sexes in These 3-D Mazes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/the-sars-epidemic-the-economic-impact-economies-sickened-by-a-virus-and-fear.html | THE SARS EPIDEMIC: THE ECONOMIC IMPACT; Economies Sickened by a Virus, and Fear | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/c-corrections-357456.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/pro-basketball-bucks-had-court-woes-extending-beyond-nets.html | PRO BASKETBALL; Bucks Had Court Woes Extending Beyond Nets | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/news/tracking-sars.html | TRACKING SARS | False | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/a-bounty-of-bonnets-on-parade.html | A Bounty of Bonnets on Parade | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-assessment-baghdad-s-power-vacuum-is-drawing-only-dissent.html | AFTEREFFECTS: ASSESSMENT; Baghdad's Power Vacuum Is Drawing Only Dissent | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-relatives-let-them-arrest-him-tariq-aziz-s-aunt-says.html | AFTEREFFECTS: RELATIVES; 'Let Them Arrest Him,' Tariq Aziz's Aunt Says | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-matsui-s-yawn-turns-into-a-big-grin.html | BASEBALL; Matsui's Yawn Turns Into a Big Grin | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/arts/dance-review-a-pinocchio-whose-nose-never-grows.html | DANCE REVIEW; A Pinocchio Whose Nose Never Grows | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-butler-kimiko-k.html | Paid Notice: Deaths BUTLER, KIMIKO K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/at-t-trying-to-collect-bills-from-the-victims-of-hackers.html | AT&T Trying to Collect Bills From the Victims of Hackers | False | By Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/transactions-358266.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/media/a-convergence-of-tv-tastes.html | A Convergence of TV Tastes | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/baseball-glavine-helps-the-slumping-mets-break-their-downward-spiral.html | BASEBALL; Glavine Helps the Slumping Mets Break Their Downward Spiral | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/sports/plus-equestrian-german-captures-world-cup-final.html | PLUS: EQUESTRIAN; German Captures World Cup Final | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-keep-guns-off-planes-353426.html | Keep Guns Off Planes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-gould-phyllis-h.html | Paid Notice: Deaths GOULD, PHYLLIS H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/international/asia/administration-divided-over-north-korea.html | Administration Divided Over North Korea | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/crossroads-of-culture.html | Crossroads Of Culture | False | By Peter Watson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-hospital-ward-rescued-soldier-s-iraqi-doctors-doubled-her-guardians.html | AFTEREFFECTS: A HOSPITAL WARD; Rescued Soldier's Iraqi Doctors Doubled as Her Guardians | False | By Alan Feuer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-dentz-rolf.html | Paid Notice: Deaths DENTZ, ROLF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/opinion/l-freedom-and-fox-353418.html | Freedom and Fox | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/world/aftereffects-brutality-iraqis-confront-memories-in-a-place-of-torture.html | AFTEREFFECTS: BRUTALITY; Iraqis Confront Memories in a Place of Torture | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/business/economic-calendar.html | Economic Calendar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/us/more-than-a-roof-for-girls-leaving-foster-care.html | More Than a Roof for Girls Leaving Foster Care | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/classified/paid-notice-deaths-feit-dov.html | Paid Notice: Deaths FEIT, DOV | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-21 | 2003-04-21 | https://www.nytimes.com/2003/04/21/nyregion/quotation-of-the-day-356190.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/books/books-of-the-times-power-greed-winners-and-losers-in-the-good-old-80-s.html | BOOKS OF THE TIMES; Power, Greed, Winners and Losers in the Good Old 80's | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-memorials-muzio-frank.html | Paid Notice: Memorials MUZIO, FRANK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/in-remotest-kenya-a-supermodel-is-hard-to-find.html | In Remotest Kenya, a Supermodel Is Hard to Find | False | By Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369098.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/good-jim-and-bad-jim-and-mostly-lucky-jim.html | Good Jim and Bad Jim And Mostly Lucky Jim | False | By Jodi Wilgoren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/e-corrections-370088.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/inquiry-focuses-on-skeletons-of-space-shuttles.html | Inquiry Focuses on Skeletons of Space Shuttles | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffect-iraqis-elated-shiites-on-pilgrimage-want-us-out.html | AFTEREFFECT: IRAQIS; Elated Shiites, On Pilgrimage, Want U.S. Out | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/families-plan-to-sue-in-city-i-drownings.html | Families Plan to Sue In City I. Drownings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/in-the-graveyard-of-grunge-new-life.html | In the Graveyard of Grunge, New Life | False | By Chris Nelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369110.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-ross-bertram.html | Paid Notice: Deaths ROSS, BERTRAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369101.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/a-man-who-writes.html | A Man Who Writes | False | By Raï'sá'-d Rivero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/books-on-health-reducing-torment-of-pms.html | BOOKS ON HEALTH; Reducing Torment of PMS | False | By John Langone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/bush-backs-greenspan-for-another-term-as-fed-chairman.html | Bush Backs Greenspan for Another Term as Fed Chairman | False | By David Stout and Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-democracy-in-iraq-questions-for-us-369179.html | Democracy in Iraq: Questions for us | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/boldface-names-366625.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/l-better-road-to-weight-loss-369349.html | Better Road to Weight Loss | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-damascus-syria-is-forced-to-adapt-to-a-new-power-next-door.html | AFTEREFFECTS: DAMASCUS; Syria Is Forced to Adapt To a New Power Next Door | False | By Neil MacFarquhar | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/study-shows-campaign-finance-law-breaches.html | Study Shows Campaign Finance Law Breaches | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/inside-368563.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/rev-eric-butterworth-86-preached-positive-attitude.html | Rev. Eric Butterworth, 86; Preached Positive Attitude | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-memorials-alper-james-b.html | Paid Notice: Memorials ALPER, JAMES B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/technology-internet-is-losing-ground-in-battle-against-spam.html | TECHNOLOGY; Internet Is Losing Ground in Battle Against Spam | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/theater-in-review-among-the-family-hobbies-money-and-real-estate.html | THEATER IN REVIEW; Among the Family Hobbies, Money and Real Estate | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/worldspecial/about-17-billion-raised-for-relief-in-iraq.html | About $1.7 Billion Raised for Relief in Iraq | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/a-river-diverted-the-sea-rushes-in.html | A River Diverted, the Sea Rushes In | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/us-ambassador-to-india-resigning-post-after-2-years.html | U.S. Ambassador to India Resigning Post After 2 Years | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/transactions-370398.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-a-jump-in-illnesses-tracking-sars.html | A jump in illnesses : TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-north-korea-shifts-tone-on-nuclear-plans.html | North Korea shifts tone on nuclear plans | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-nottenburg-robert.html | Paid Notice: Deaths NOTTENBURG, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/soccer-notebook-indoor-star-steps-out.html | SOCCER: NOTEBOOK; Indoor Star Steps Out | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/quotation-of-the-day-368350.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/5-birth-defect-cases-tell-a-centuries-old-tale.html | 5 Birth-Defect Cases Tell a Centuries-Old Tale | False | By Mindy Sink | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-advertising-addenda-ask-jeeves-names-a-tbwa-sibling.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ask Jeeves Names A TBWA Sibling | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/conversation-with-thomas-pearson-new-test-for-hearts-risk-what-it-can-can-t.html | A CONVERSATION WITH: THOMAS PEARSON; New Test for Hearts at Risk: What It Can and Can't Do | False | By Laurie Tarkan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/traffic-safety-officials-see-sharp-rise-in-motorcycle-fatalities.html | Traffic Safety Officials See Sharp Rise in Motorcycle Fatalities | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369071.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/movies/television-review-sex-status-and-survival-on-wheels.html | TELEVISION REVIEW; Sex, Status And Survival On Wheels | False | By Ned Martel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/recipe-for-car-power-heat-vegetable-oil-flip-switch-and-go.html | Recipe for Car Power: Heat Vegetable Oil, Flip Switch and Go | False | By Chris Dixon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-contagious-confusion-china-will-pay-dearly-for-the-sars-debacle.html | Contagious confusion : China will pay dearly for the SARS debacle | False | By Bates Gill, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-asia-indonesia-jail-for-soldiers-in-killing.html | World Briefing | Asia: Indonesia: Jail For Soldiers In Killing | False | By Raymond Bonner (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/white-house-may-reduce-plan-for-dividend-tax-cut.html | White House May Reduce Plan for Dividend Tax Cut | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/relatives-of-suspect-in-officer-s-killing-appear-in-court.html | Relatives of Suspect in Officer's Killing Appear in Court | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/canada-seeks-phone-rivalry.html | Canada Seeks Phone Rivalry | False | By Bernard Simon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-standards-for-audits-362956.html | Standards for Audits | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/style/IHT-fashfile-downloading-john-galliano.html | fashfile : Downloading John Galliano | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/bush-s-aides-plan-late-sprint-in-04.html | BUSH'S AIDES PLAN LATE SPRINT IN '04 | False | By Adam Nagourney and Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/don-t-provoke-the-mayor-at-the-fulton-st-market.html | Don't Provoke the Mayor At the Fulton St. Market | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-advertising-addenda-two-big-marketers-name-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Big Marketers Name New Agencies | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-lefrak-samuel.html | Paid Notice: Deaths LEFRAK, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/theater-in-review-the-stiff-upper-lip-not-quite-stiff-enough.html | THEATER IN REVIEW; The Stiff Upper Lip Not Quite Stiff Enough | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369063.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/hockey-for-devils-tampa-bay-holds-no-secrets.html | HOCKEY; For Devils, Tampa Bay Holds No Secrets | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/turning-back-to-the-home-front.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-singapore-postal-shares-for-sale.html | World Business Briefing | Asia: Singapore: Postal Shares For Sale | False | By Wayne Arnold (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-new-jump-in-illnesses-is-reported-by-china.html | New jump in illnesses is reported by China | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/with-aid-of-amateurs-nasa-builds-mosaic-of-a-disaster.html | With Aid of Amateurs, NASA Builds Mosaic of a Disaster | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-turning-back-to-the-home-front-369128.html | Turning Back to the Home Front | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/lawyers-dispute-data-on-guns-in-crime-cases.html | Lawyers Dispute Data on Guns in Crime Cases | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/style/IHT-fashfile-fashion-for-saatchis-sake.html | fashfile : Fashion, for Saatchi's sake | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-on-the-road-a-sound-examination-of-some-airport-hotels.html | BUSINESS TRAVEL; ON THE ROAD; A Sound Examination Of Some Airport Hotels | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/news-summary-368725.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-pitt-jane-md.html | Paid Notice: Deaths PITT, JANE, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/asia/karzai-announces-pakistani-pledge-to-stop-crossborder.html | Karzai Announces Pakistani Pledge to Stop Cross-Border Attacks | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-epner-anne.html | Paid Notice: Deaths EPNER, ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/books/tasmanian-literary-prize-shunned-by-its-originator.html | Tasmanian Literary Prize Shunned by Its Originator | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/vital-signs-stress-gauging-the-boss-factor.html | VITAL SIGNS: STRESS; Gauging the Boss Factor | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-sussman-samuel.html | Paid Notice: Deaths SUSSMAN, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-aol-is-seen-in-deal-to-sell-comedy-central-stake-to-viacom.html | THE MEDIA BUSINESS; AOL Is Seen In Deal to Sell Comedy Central Stake to Viacom | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-3-accused-of-faking-tiffany-jewelry.html | Metro Briefing \| New York: Manhattan: 3 Accused Of Faking Tiffany Jewelry | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-capobianco-donald.html | Paid Notice: Deaths CAPOBIANCO, DONALD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/city-opera-review-alas-lucretia-ravished-on-an-edwardian-sofa.html | CITY OPERA REVIEW; Alas, Lucretia, Ravished On an Edwardian Sofa | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/hong-kong-officials-see-an-easing-of-sars-infections.html | Hong Kong Officials See an Easing of SARS Infections | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/asia/reported-sars-cases-in-beijing-take-sharp-2day-jump.html | Reported SARS Cases in Beijing Take Sharp 2-Day Jump | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-mistakes-were-made-letters-to-the-editor.html | Mistakes were made : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/a-top-suspect-in-91-massacre-of-croatians-surrenders.html | A Top Suspect In '91 Massacre Of Croatians Surrenders | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-south-korea-an-sk-unit-seeks-help.html | World Business Briefing \| Asia: South Korea: An SK Unit Seeks Help | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/worldspecial/baghdad-workers-wait-for-work-and-american.html | Baghdad Workers Wait for Work, and American Managers | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-strategy-rumsfeld-denies-the-us-has-plans-for-permanent-iraq-bases.html | AFTEREFFECTS: STRATEGY; Rumsfeld Denies the U.S. Has Plans for Permanent Iraq Bases | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/anxiety-hope-mystical-fusion-paris-show-offers-chagall-s-intense-humanism-beyond.html | Anxiety and Hope in a Mystical Fusion; Paris Show Offers Chagall's Intense Humanism Beyond the Joie de Vivre | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/tunnel-vision-some-saw-on-a-fiddle-he-does-the-exact-opposite.html | TUNNEL VISION; Some Saw on a Fiddle. He Does the Exact Opposite. | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/death-rate-from-virus-more-than-doubles-varying-sharply-by-country.html | Death Rate From Virus More Than Doubles, Varying Sharply by Country | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/q-a-351431.html | Q & A | False | By C. Claiborne Ray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-toplitt-jane.html | Paid Notice: Deaths TOPLITT, JANE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-albany-no-major-job-growth-seen-this-year.html | Metro Briefing \| New York: Albany: No Major Job Growth Seen This Year | False | By Jeanne B. Pinder (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/national-briefing-west-california-lucky-dog.html | National Briefing \| West: California: Lucky Dog | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/parking-rules-364517.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370134.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/sports-of-the-times-boss-steinbrenner-wasn-t-necessarily-all-wrong.html | Sports Of The Times; Boss Steinbrenner Wasn't Necessarily All Wrong | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/essay-the-citizen-scientist-s-obligation-to-stand-up-for-standards.html | ESSAY; The Citizen-Scientist's Obligation to Stand Up for Standards | False | By Lawrence M. Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/new-jersey-to-make-driver-s-licenses-harder-to-counterfeit.html | New Jersey to Make Driver's Licenses Harder to Counterfeit | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/plus-track-and-field-meet-record-set-in-4x100.html | PLUS: TRACK AND FIELD; Meet Record Set in 4x100 | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-americas-uruguay-compensation-for-dictatorship.html | World Briefing \| Americas: Uruguay: Compensation For Dictatorship | False | By Larry Rohter (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/as-their-leaders-wrangle-palestinians-look-askance.html | As Their Leaders Wrangle, Palestinians Look Askance | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-1953no-us-butter-for-britons-in-our-pages100-75-and-50-years-ago.html | 1953:No U.S. Butter for Britons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/with-spring-comes-a-debate-on-cross-sound-cable-for-li.html | With Spring Comes a Debate On Cross-Sound Cable for L.I. | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-corrections-90972588405.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-oil-for-food-billions-in-aid-from-the-un-is-in-limbo-official-says.html | AFTEREFFECTS: OIL FOR FOOD; Billions in Aid From the U.N. Is in Limbo, Official Says | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/new-collar-curbs-dogs-with-memories-of-mom.html | New Collar Curbs Dogs, With Memories Of Mom | False | By Mark Derr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-bloom-pansy-modell.html | Paid Notice: Deaths BLOOM, PANSY MODELL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-hamovitch-william.html | Paid Notice: Deaths HAMOVITCH, WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-new-drug-tests-in-baseball-stir-debate-among-players.html | BASEBALL; New Drug Tests in Baseball Stir Debate Among Players | False | By Mike Freeman and Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-migden-nathan-h.html | Paid Notice: Deaths MIGDEN, NATHAN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-karsay-probably-out-for-year.html | BASEBALL; Karsay Probably Out for Year | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/public-lives-a-lifetime-in-restoration-from-pianos-to-prisoners.html | PUBLIC LIVES; A Lifetime in Restoration, From Pianos to Prisoners | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-basketball-postseason-doubts-persist-for-garnett.html | PRO BASKETBALL; Postseason Doubts Persist for Garnett | False | By Pat Borzi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-off-field-feuding-doesn-t-stop-the-yankees-on-the-field.html | BASEBALL; Off-Field Feuding Doesn't Stop the Yankees on the Field | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/abraham-fuchsberg-87-a-leading-personal-injury-lawyer.html | Abraham Fuchsberg, 87, a Leading Personal-Injury Lawyer | False | By Paul Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/more-machinations-from-yasir-arafat.html | More Machinations from Yasir Arafat | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/market-place-goldman-bought-questions-along-with-spear-leeds.html | Market Place; Goldman Bought Questions Along With Spear, Leeds | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/azerbaijan-s-leader-collapses-while-delivering-tv-speech.html | Azerbaijan's Leader Collapses While Delivering TV Speech | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/still-true-blue-madonna-fans-line-up.html | Still True Blue, Madonna Fans Line Up | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/democracy-in-iraq-questions-for-us.html | Democracy in Iraq: Questions for U.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-us-weighs-meaning-of-pyongyang-statements.html | U.S. weighs meaning of Pyongyang statements | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/pataki-wants-downtown-rebuilt-fast.html | Pataki Wants Downtown Rebuilt Fast | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370126.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/slow-quakes-may-lay-groundwork-for-big-ones.html | 'Slow Quakes' May Lay Groundwork for Big Ones | False | By Carol Kaesuk Yoon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/opposition-figures-team-up-to-take-on-taiwan-president.html | Opposition Figures Team Up To Take On Taiwan President | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/personal-health-options-for-protecting-bones-after-menopause.html | PERSONAL HEALTH; Options for Protecting Bones After Menopause | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-media-business-sec-looks-at-aol-deal-with-vivendi.html | THE MEDIA BUSINESS; S.E.C. Looks At AOL Deal With Vivendi | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-iraq-and-global-security-preemption-didnt-win.html | Iraq and global security : Preemption didn't win | False | By Robert A. Levine, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/a-killer-s-helpers-362921.html | A Killer's Helpers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-goodzeit-sylvia.html | Paid Notice: Deaths GOODZEIT, SYLVIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-stokes-john-b.html | Paid Notice: Deaths STOKES, JOHN B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-kaufman-meyer.html | Paid Notice: Deaths KAUFMAN, MEYER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-1928whipped-for-cutting-hair-in-our-pages100-75-and-50-years-ago.html | 1928:Whipped for Cutting Hair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/possible-ban-on-abortion-technique-leaves-doctors-uneasy.html | Possible Ban on Abortion Technique Leaves Doctors Uneasy | False | By Mary Duenwald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-ahmad-hazrat-mirza-tahir-ahmad.html | Paid Notice: Deaths AHMAD, HAZRAT MIRZA TAHIR AHMAD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-courts-government-agrees-some-secret-documents-terror-case-can-be.html | AFTEREFFECTS: THE COURTS; Government Agrees Some Secret Documents in Terror Case Can Be Unsealed | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/ceremony-honors-veterans-not-on-memorial.html | Ceremony Honors Veterans Not on Memorial | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-europe-ireland-careless-visitors-are-blamed-for-fires.html | World Briefing | Europe: Ireland: Careless Visitors Are Blamed For Fires | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/world-briefing-united-nations-argentine-is-elected-to-new-court.html | World Briefing | United Nations: Argentine Is Elected To New Court | False | By Joya Rajadhyaksha (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-jersey-trenton-call-center-switched-from-india.html | Metro Briefing | New Jersey: Trenton: Call Center Switched From India | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/theater/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/athens-journal-muslims-unanswered-prayer-a-place-to-worship.html | Athens Journal; Muslims' Unanswered Prayer: A Place to Worship | False | By Frank Bruni | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-spring-color-is-the-new-black.html | For Spring, Color Is the New Black | False | By Guy Trebay | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-thailand-petrochemical-control-shifts.html | World Business Briefing | Asia: Thailand: Petrochemical Control Shifts | False | By Wayne Arnold (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-berczeller-marie.html | Paid Notice: Deaths BERCZELLER, MARIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/worldspecial/france-calls-for-suspending-un-sanctions-on-iraq.html | France Calls for Suspending U.N. Sanctions on Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffect-baghdad-us-overseer-vows-quick-restoration-of-iraq-s-services.html | AFTEREFFECT: BAGHDAD; U.S. OVERSEER VOWS QUICK RESTORATION OF IRAQ'S SERVICES | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/health/vital-signs-patterns-an-ugly-pair-asleep-and-awake.html | VITAL SIGNS: PATTERNS; An Ugly Pair, Asleep and Awake | False | By John O'Neil | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370096.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-deport-a-teenager-363014.html | Deport a Teenager? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-ground-white-plains-construction-outdoor-cafes-city-blossoms.html | BUSINESS TRAVEL: ON THE GROUND -- In White Plains; Construction and Outdoor Cafes; A City Blossoms | False | By Tanya Mohn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-bennack-luella-mrs-frank-luella-bennack.html | Paid Notice: Deaths BENNACK, LUELLA. MRS. FRANK (LUELLA) BENNACK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/yale-graduate-students-will-be-polled-on-union.html | Yale Graduate Students Will Be Polled on Union | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370142.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/rock-review-a-short-leash-creates-a-tense-groove.html | ROCK REVIEW; A Short Leash Creates a Tense Groove | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-robinson-edgar-a.html | Paid Notice: Deaths ROBINSON, EDGAR A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/renovation-for-a-famously-disheveled-art-haven.html | Renovation for a Famously Disheveled Art Haven | False | By David W. Dunlap | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-democracy-in-iraq-questions-for-us-369187.html | Democracy in Iraq: Questions for U.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/as-both-families-look-on-scott-peterson-denies-guilt.html | As Both Families Look On, Scott Peterson Denies Guilt | False | By Nick Madigan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-floyd-s-pain-is-ominous-for-a-hitter-and-a-season.html | BASEBALL; Floyd's Pain Is Ominous For a Hitter And a Season | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-mulcahy-michael-joseph.html | Paid Notice: Deaths MULCAHY, MICHAEL JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-football-mcgahee-hopes-to-allay-concerns-before-draft.html | PRO FOOTBALL; McGahee Hopes to Allay Concerns Before Draft | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-new-law-improvisational-city-government-doctor-answers-call.html | AFTEREFFECTS: THE NEW LAW; In an Improvisational City Government, a Doctor Answers the Call | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/politics/whos-who-an-eye-on-2004.html | Who's Who: An Eye on 2004 | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-damascus-closes-border-with-iraq.html | Damascus closes border with Iraq | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-connecticut-new-haven-yale-officials-added-to-lawsuit.html | Metro Briefing | Connecticut: New Haven: Yale Officials Added To Lawsuit | False | By Paul von Zielbauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-ehrlich-cantor-moshe.html | Paid Notice: Deaths EHRLICH, CANTOR MOSHE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/music-review-selling-the-concept-that-with-bach-less-may-be-more.html | MUSIC REVIEW; Selling the Concept That With Bach, Less May Be More | False | By James R. Oestreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/new-health-worry-for-china-as-sars-hits-the-hinterland.html | New Health Worry For China as SARS Hits the Hinterland | False | By Joseph Kahn With Elisabeth Rosenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/media-business-advertising-tortured-review-for-prized-california-lottery-account.html | THE MEDIA BUSINESS: ADVERTISING; The tortured review for the prized California Lottery account heads to a third round. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/middleeast/lifestyles-of-the-rich-and-infamous.html | Lifestyles of the Rich and Infamous | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/arts/nina-simone-70-soulful-diva-and-voice-of-civil-rights-dies.html | Nina Simone, 70, Soulful Diva and Voice of Civil Rights, Dies | False | BY Peter Keepnews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/worldbusiness/five-german-banks-to-pool-loans-in-joint-venture.html | Five German Banks to Pool Loans in Joint Venture | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-immigration-us-official-is-indicted-in-smuggling-of-immigrants.html | AFTEREFFECTS: IMMIGRATION; U.S. Official Is Indicted In Smuggling of Immigrants | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/the-widening-sars-epidemic.html | The Widening SARS Epidemic | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/mta-inspector-general-defends-his-record-and-agency-s.html | M.T.A. Inspector General Defends His Record and Agency's | False | By Bruce Lambert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/payments-for-fighting-cocks-bring-criticism.html | Payments for Fighting Cocks Bring Criticism | False | By Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/sports-of-the-times-continuing-coaching-capitalism-only-leaves-players-wanting.html | Sports Of The Times; Continuing Coaching Capitalism Only Leaves Players Wanting | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/l-speaking-patients-language-369381.html | Speaking Patients' Language | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/marathon-kenyan-and-russian-soar-in-boston.html | MARATHON; Kenyan and Russian Soar in Boston | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/almost-1-in-5-pedestrian-deaths-are-tied-to-hit-and-run-drivers.html | Almost 1 in 5 Pedestrian Deaths Are Tied to Hit-and-Run Drivers | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/editorial-observer-try-telling-politicians-maine-that-tax-cuts-are-great.html | Editorial Observer; Try Telling the Politicians in Maine That Tax Cuts Are a Great Blessing | False | By Francis X. Clines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-digest-367940.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/fraud-and-fear-mar-election-in-nigeria-monitors-say.html | Fraud and Fear Mar Election in Nigeria, Monitors Say | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-the-bronx-teenager-shot-to-death.html | Metro Briefing | New York: The Bronx: Teenager Shot To Death | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-fuchsberg-shirley-g.html | Paid Notice: Deaths FUCHSBERG, SHIRLEY G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/business-travel-finding-opportunity-in-baggage-woes.html | BUSINESS TRAVEL; Finding Opportunity in Baggage Woes | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-hong-kong-now-questions-its-treatment.html | Hong Kong now questions its treatment | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/l-democracy-in-iraq-questions-for-us-369160.html | Democracy in Iraq: Questions for U.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/aftereffect-security-sniffing-new-york-s-air-ducts-for-signs-of-terror.html | AFTEREFFECT: SECURITY; Sniffing New York's Air Ducts for Signs of Terror | False | By William K. Rashbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370118.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/building-residents-prepare-to-step-in-if-workers-strike.html | Building Residents Prepare To Step In if Workers Strike | False | By Tina Kelley and Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-chapin-emerson-e.html | Paid Notice: Deaths CHAPIN, EMERSON E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-corrections-92974831384.html | Corrections | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-fuchsberg-abraham.html | Paid Notice: Deaths FUCHSBERG, ABRAHAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/bruised-feelings-in-health-care-letters-describe-clash-of-banker-and-client.html | Bruised Feelings In Health Care; Letters Describe Clash Of Banker and Client | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-pasternack-milton.html | Paid Notice: Deaths PASTERNACK, MILTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-memorials-weinstein-joseph.html | Paid Notice: Memorials WEINSTEIN, JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/pro-basketball-collins-pops-onto-radar-for-nets.html | PRO BASKETBALL; Collins Pops Onto Radar For Nets | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/us-line-seeks-most-of-mexican-railroad.html | U.S. Line Seeks Most of Mexican Railroad | False | By Elisabeth Malkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-europe-ireland-cheaper-air-fares.html | World Business Briefing | Europe: Ireland: Cheaper Air Fares | False | By Dow Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/hormone-studies-what-went-wrong.html | Hormone Studies: What Went Wrong? | False | By Gina Kolata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/i-said-that.html | I Said That? | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/middleeast/mideast-firms-seek-iraq-contracts.html | Mideast Firms Seek Iraq Contracts | False | By Caroline Faraj, Cnn.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/ex-president-is-third-official-to-admit-cheating-police-group.html | Ex-President Is Third Official To Admit Cheating Police Group | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/dna-clears-louisiana-man-on-death-row-lawyer-says.html | DNA Clears Louisiana Man On Death Row, Lawyer Says | False | By Rick Bragg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/vowing-to-enforce-the-clean-air-act-while-also-trying-to-change-it.html | Vowing to Enforce the Clean Air Act, While Also Trying to Change It | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-kittay-max.html | Paid Notice: Deaths KITTAY, MAX | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/l-stress-looking-inward-369365.html | Stress: Looking Inward | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/furious-american-s-unions-talk-of-new-votes.html | Furious, American's Unions Talk of New Votes | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/supreme-court-roundup-justices-will-revisit-rules-governing-use-of-evidence.html | Supreme Court Roundup; Justices Will Revisit Rules Governing Use of Evidence | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/earnings-reports-released-tuesday-april-22.html | Earnings Reports Released Tuesday, April 22 | False | FROM WIRE REPORTS | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-kennedy-william.html | Paid Notice: Deaths KENNEDY, WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/texas-death-penalty-case-to-get-supreme-court-review.html | Texas Death Penalty Case to Get Supreme Court Review | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/nyc-give-up-chase-for-nazis-not-so-fast.html | NYC; Give Up Chase For Nazis? Not So Fast | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-phyfe-dr-henry-pinkney.html | Paid Notice: Deaths PHYFE, DR. HENRY PINKNEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-1903spectacular-charity-event-in-our-pages100-75-and-50-years-ago.html | 1903:Spectacular Charity Event : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/c-corrections-370070.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/world-business-briefing-asia-japan-chip-investments.html | World Business Briefing | Asia: Japan: Chip Investments | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/where-semper-fi-password-officer-training-finds-niche-tough-brooklyn-high-school.html | Where Semper Fi Is a Password Out; Officer Training Finds Niche At a Tough Brooklyn High School | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/city-on-hudson-adds-a-jewel-river-research.html | City on Hudson Adds a Jewel: River Research | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-ostrow-harry.html | Paid Notice: Deaths OSTROW, HARRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-mother-accused-of-murder-some-early-signals-of-trouble.html | For Mother Accused of Murder, Some Early Signals of Trouble | False | By Paul von Zielbauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/knife-holding-boy-is-shot.html | Knife-Holding Boy Is Shot | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/korea-debtor-fires-back-at-goldman.html | Korea Debtor Fires Back At Goldman | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/jobs-jobs-jobs.html | Jobs, Jobs, Jobs | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/IHT-frequently-asked-sars-questions.html | Frequently asked SARS questions | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/IHT-the-price-of-war-letters-to-the-editor.html | The price of war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-fuchsberg-shirley.html | Paid Notice: Deaths FUCHSBERG, SHIRLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/international/worldspecial/us-administrator-in-iraq-pledges-a-mosaic.html | U.S. Administrator in Iraq Pledges a 'Mosaic' Government | False | By Brian K. Knowlton /Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/the-loneliest-victors.html | The Loneliest Victors | False | By Wolfgang Schivelbusch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-goldstein-herbert.html | Paid Notice: Deaths GOLDSTEIN, HERBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/sports/baseball-torre-forgets-can-he-forgive.html | BASEBALL; Torre Forgets. Can He Forgive? | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/l-chemicals-in-the-kitchen-369373.html | Chemicals in the Kitchen | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-vujnovich-mirjana-nee-lazich.html | Paid Notice: Deaths VUJNOVICH, MIRJANA (NEE LAZICH) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/opinion/washington-s-man-in-baghdad.html | Washington's Man in Baghdad | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-shavel-irwin-a.html | Paid Notice: Deaths SHAVEL, IRWIN A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/for-a-longer-life-try-living-in-new-york-city-report-says.html | For a Longer Life, Try Living In New York City, Report Says | False | By RICHARD Pã³â¬REZ-PEã³â«A | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-o-connor-patrick.html | Paid Notice: Deaths O'CONNOR, PATRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/science/l-stress-looking-inward-369357.html | Stress: Looking Inward | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-sobel-gertrude.html | Paid Notice: Deaths SOBEL, GERTRUDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/e-corrections-370100.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-us-yields-on-search-ruling.html | Metro Briefing \| New York: Manhattan: U.S. Yields On Search Ruling | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/nyregion/metro-briefing-new-york-manhattan-officer-can-testify-in-secret.html | Metro Briefing \| New York: Manhattan: Officer Can Testify In Secret | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/us/national-briefing-health-and-science-morning-after-pill.html | National Briefing \| Health And Science: Morning-After Pill | False | By Kate Zernike (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/company-briefs-369969.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/business/media/two-big-marketers-name-new-agencies.html | Two Big Marketers Name New Agencies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/world/aftereffects-airline-security-4-of-48-pilots-did-not-finish-gun-training.html | AFTEREFFECTS: AIRLINE SECURITY; 4 of 48 Pilots Did Not Finish Gun Training | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/classified/paid-notice-deaths-heller-grace.html | Paid Notice: Deaths HELLER, GRACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-22 | 2003-04-22 | https://www.nytimes.com/2003/04/22/style/IHT-a-tale-of-rival-beauty-queens-battling-with-war-paint.html | A tale of rival beauty queens, battling with war paint | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/a-dark-horse-fights-the-odds-again.html | A Dark Horse Fights the Odds Again | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/jazz-review-a-drummer-at-the-lead-of-carefree-jamming.html | JAZZ REVIEW; A Drummer At the Lead Of Carefree Jamming | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/overseas-in-kabul-restoring-a-legacy-piece-by-shattered-piece.html | OVERSEAS; In Kabul, Restoring a Legacy Piece by Shattered Piece | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/style/IHT-paris-jazz-frank-tenot-expands-his-empire-of-music.html | PARIS / JAZZ : Frank Tenot expands his empire of music | False | By Mike Zwerin, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/moving-up-in-richmond-a-museum-aims-for-the-big-leagues.html | MOVING UP; In Richmond, a Museum Aims for the Big Leagues | False | By Adam Goodheart | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/jazz-review-new-world-culture-with-a-party-flair.html | JAZZ REVIEW; New World Culture With a Party Flair | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/topics-of-the-times-simon-wiesenthal-bows-out.html | Topics of The Times; Simon Wiesenthal Bows Out | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/public-lives-can-a-brooklyn-baboon-make-a-life-in-the-bronx.html | PUBLIC LIVES; Can a Brooklyn Baboon Make a Life in the Bronx? | False | By Lynda Richardson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-vermont-where-the-buffaloes-roam.html | FOOD STUFF; Vermont, Where the Buffaloes Roam | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/on-the-road-the-extras-pay-off-on-a-first-class-art-tour-of-china.html | ON THE ROAD; The Extras Pay Off on a First-Class Art Tour of China | False | By Judith H. Dobrzynski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-contreras-sets-out-to-rejoin-the-majors.html | BASEBALL; Contreras Sets Out To Rejoin The Majors | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/national-briefing-new-england-rhode-island-lawsuit-in-nightclub-fire.html | National Briefing \| New England: Rhode Island: Lawsuit In Nightclub Fire | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-giants-may-need-to-improvise-in-the-draft.html | PRO FOOTBALL; Giants May Need to Improvise in the Draft | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/excredit-suisse-banker-charged-with-obstructing-justice.html | Ex-Credit Suisse Banker Charged With Obstructing Justice | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/quotation-of-the-day-380750.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-mount-maker-ready-for-an-earthquake.html | BEHIND THE SCENES; Mount Maker: Ready for an Earthquake | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/othersports/cruiserweight-looking-for-recognition.html | Cruiserweight Looking for Recognition | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-boker-john-r-jr.html | Paid Notice: Deaths BOKER, JOHN R., JR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/hockey-flyers-slam-door-on-the-maple-leafs.html | HOCKEY; Flyers Slam Door On the Maple Leafs | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-podell-odif.html | Paid Notice: Deaths PODELL, ODIF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-news-analysis-chirac-arrives-at-a-crossroads.html | NEWS ANALYSIS: Chirac arrives at a crossroads | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/aftereffects-courts-judge-rules-us-must-provide-statements-qaeda-leaders.html | AFTEREFFECTS: THE COURTS; Judge Rules U.S. Must Provide Statements From Qaeda Leaders | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sculpture-tackling-a-tall-order-the-bamiyan-buddha.html | SCULPTURE; Tackling a Tall Order: The Bamiyan Buddha | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/boldface-names-382914.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-lefrak-samuel-j.html | Paid Notice: Deaths LEFRAK, SAMUEL J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/the-sars-epidemic-beijing-chinese-capital-closes-schools-for-at-least-two-weeks.html | THE SARS EPIDEMIC: BEIJING; Chinese Capital Closes Schools for at Least Two Weeks | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/eating-well-something-to-read-before-your-next-meal.html | EATING WELL; Something to Read Before Your Next Meal | False | By Marian Burros | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-385425.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/small-gems-a-traveler-lured-beyond-the-brand-name-galleries.html | SMALL GEMS; A Traveler Lured Beyond The Brand-Name Galleries | False | By Geraldine Fabrikant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/viacom-reports-a-profit-radio-unit-is-still-troubled.html | Viacom Reports a Profit; Radio Unit Is Still Troubled | False | By Geraldine Fabrikant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/asia/hong-kong-earmarks-15-billion-to-deal-with-effects-of.html | Hong Kong Earmarks $1.5 Billion to Deal With Effects of SARS | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/release-set-for-man-accused-of-spying-for-north-korea.html | Release Set for Man Accused of Spying for North Korea | False | By Calvin Sims | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/luella-bennack-philanthropist-67.html | Luella Bennack; Philanthropist, 67 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-1903no-revolution-in-balkans-in-our-pages100-75-and-50-years-ago.html | 1903:No Revolution in Balkans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/aftereffects-the-capital-limited-public-tours-of-white-house-will-resume.html | AFTEREFFECTS: THE CAPITAL; Limited Public Tours of White House Will Resume | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/worldbusiness/IHT-infineon-posts-8th-loss-despite-rise-in-sales.html | Infineon posts 8th loss despite rise in sales | False | By Nick Selby, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/drug-makers-expand-their-medicaid-role.html | Drug Makers Expand Their Medicaid Role | False | By Melody Petersen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/nuts-and-bolts-lots-of-rubbernecking-in-these-traffic-jams.html | NUTS AND BOLTS; Lots of Rubbernecking In These Traffic Jams | False | By Bonnie Rothman Morris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-with-artichokes-do-as-the-romans-do.html | FOOD STUFF; With Artichokes, Do as the Romans Do | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/topics-of-the-times-senator-santorum-sounds-off.html | Topics of The Times; Senator Santorum Sounds Off | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/cant-live-by-wine-alone.html | Can't Live by Wine Alone | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-north-korea-false-steps-in-beijing.html | North Korea : False steps in Beijing | False | By Scott Snyder, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/middleast/what-roles-will-world-bank-and-imf-play-in-iraq.html | What Roles Will World Bank and I.M.F. Play in Iraq? | False | By Mark Gongloff, Cnn.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/overreacting-to-terror-the-threat-persists.html | 'Overreacting to Terror? The Threat Persists. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/restaurants-a-big-room-for-bigger-appetites.html | RESTAURANTS; A Big Room for Bigger Appetites | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/given-five-extra-years-to-live-new-yorkers-look-for-a-catch.html | Given Five Extra Years to Live, New Yorkers Look for a Catch | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/popovers-and-a-century-of-advice.html | Popovers, and a Century of Advice | False | By Alex Witchel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/environs-trip-to-queens-yields-boroughed-treasure.html | ENVIRONS; Trip to Queens Yields Boroughed Treasure | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mcgreevey-restricts-building-near-reservoirs-and-waterways.html | McGreevey Restricts Building Near Reservoirs and Waterways | False | By David Kocieniewski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/architecture-review-a-heritage-rediscovered-then-remade.html | ARCHITECTURE REVIEW; A Heritage Rediscovered, Then Remade | False | By Herbert Muschamp | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/albany-attacks-bloombergs-school-plan.html | Albany Attacks Bloomberg's School Plan | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/trouble-big-small-city-lends-headset-recycling-poultry-door-new-york-has-number.html | Trouble Big or Small? City Lends a Headset; From Recycling to Poultry at Door, New York Has a Number to Call: 311 | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-has-the-war-made-america-safer.html | Has the war made America safer? | False | By Stephen F. Cohen, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-europe-france-promoting-secularism.html | World Briefing | Europe: France: Promoting Secularism | False | By Elaine Sciolino (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-dore-william-f-sr.html | Paid Notice: Deaths DORE, WILLIAM F. SR. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-can-t-live-by-wine-alone.html | FOOD STUFF; Can't Live By Wine Alone | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/corrections-385409.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-dymond-jonas.html | Paid Notice: Deaths DYMOND, JONAS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-karbala-in-hotbed-of-shiite-emotion-clerics-jockey-for-leadership.html | AFTEREFFECTS: KARBALA; In Hotbed of Shiite Emotion, Clerics Jockey for Leadership | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-brooklyn-woman-impaled-in-jump.html | Metro Briefing | New York: Brooklyn: Woman Impaled In Jump | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/temptation-it-oozes-chocolate-with-sugar-to-spare.html | TEMPTATION; It Oozes Chocolate, With Sugar to Spare | False | By Andrea Strong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/europe/blair-challenges-ira-to-end-violence.html | Blair Challenges I.R.A. to End Violence | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/shows-all-over-town-on-jazz-festival-lineup.html | Shows All Over Town On Jazz Festival Lineup | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-paying-a-high-price-for-supremacy.html | Paying a high price for supremacy | False | By David Roche, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sleuthing-for-italy-s-art-cops-the-chase-is-on.html | SLEUTHING; For Italy's Art Cops, the Chase Is On | False | By Jason Horowitz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-overreacting-to-terror-the-threat-persists-384658.html | 'Overreacting to Terror? The Threat Persists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-edelman-madeline-maddy.html | Paid Notice: Deaths EDELMAN, MADELINE (MADDY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/plus-tv-sports-fewer-viewers-but-more-money.html | PLUS: TV SPORTS; Fewer Viewers But More Money | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-manhattan-city-joins-clean-fuel-program.html | Metro Briefing | New York: Manhattan: City Joins Clean Fuel Program | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/recipe-cannellini-beans-with-herbscented-oil.html | Recipe: Cannellini Beans With Herb-Scented Oil | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-turning-war-into-peace-in-iraq-384771.html | Turning War Into Peace in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/asian-longhorned-beetle-threatens-trees-in-queens.html | Asian Longhorned Beetle Threatens Trees in Queens | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/the-chef-helene-darroze-within-a-cookie-crust-a-wine-dark-pear.html | THE CHEF: Hé³Â¿Lè³Â NE DARROZE; Within a Cookie Crust, a Wine-Dark Pear | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/media-business-advertising-mr-personality-featuring-monica-lewinsky-draws-young.html | THE MEDIA BUSINESS: ADVERTISING; 'Mr. Personality,' featuring Monica Lewinsky, draws the young audience of advertisers' dreams. | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/liberty-bell-plan-shows-freedom-and-slavery.html | Liberty-Bell Plan Shows Freedom and Slavery | False | By Stephen Mihm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-turning-war-into-peace-in-iraq-384763.html | Turning War Into Peace in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/c-corrections-371033.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-whose-side-are-you-on-letters-to-the-editor.html | Whose side are you on?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/news-summary-383325.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/in-the-heartland-the-dead-sea-scrolls-middle-west-miracle.html | IN THE HEARTLAND; The Dead Sea Scrolls: Middle West Miracle | False | By Stephen Kinzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/a-city-where-locals-are-welcome.html | A City Where Locals Are Welcome | False | By M. G. Lord | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-connecticut-hartford-home-improvement-sting.html | Metro Briefing \| Connecticut: Hartford; Home Improvement Sting | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/theater/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/foreign-relations-on-the-art-loan-front-diplomacy-still-works.html | FOREIGN RELATIONS; On the Art-Loan Front, Diplomacy Still Works | False | By Alan Riding | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/marketing-temples-of-culture-are-needy-too-tai-chi-anyone.html | MARKETING; Temples of Culture Are Needy, Too. Tai Chi, Anyone? | False | By Bernard Stamler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/edgar-f-codd-79-dies-key-theorist-of-databases.html | Edgar F. Codd, 79, Dies; Key Theorist of Databases | False | By Katie Hafner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/1-immigrant-health-care-373010.html | Immigrant Health Care | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/IHT-soccer-coaches-paying-price-for-failure-with-their-health.html | Soccer : Coaches paying price for failure with their health | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/commercial-real-estate-softer-washington-market-still-draws-interest.html | COMMERCIAL REAL ESTATE; Softer Washington Market Still Draws Interest | False | By Terry Pristin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/aol-time-warner-beats-estimates-and-swings-back-to-profit.html | AOL Time Warner Beats Estimates and Swings Back to Profit | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/the-sars-epidemic-canada-health-officials-seek-help-from-us-to-control-virus.html | THE SARS EPIDEMIC: CANADA; Health Officials Seek Help From U.S. to Control Virus | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/plan-to-remove-rowdy-pupils-from-classes-is-short-of-goal.html | Plan to Remove Rowdy Pupils From Classes Is Short of Goal | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/stem-backs-newark-arena.html | Stern Backs Newark Arena | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-us-is-not-cutting-displays-air-show-organizers-say.html | U.S. is not cutting displays, air show organizers say | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/pop-review-love-joins-the-laptop-in-sentimental-journeys.html | POP REVIEW; Love Joins the Laptop In Sentimental Journeys | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-milwaukee-finds-way-to-turn-the-tables.html | PRO BASKETBALL; Milwaukee Finds Way To Turn the Tables | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-lefrak-samuel.html | Paid Notice: Deaths LEFRAK, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/commercial-real-estate-shopping-center-tries-to-recapture-its-old-shine.html | COMMERCIAL REAL ESTATE; Shopping Center Tries to Recapture Its Old Shine | False | By Sana Siwolop | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-1953-nato-paris-meetings-begin-in-our-pages-100-75-and-50-years-ago.html | 1953:NATO Paris Meetings Begin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-memorials-quintana-manuel-ignacio.html | Paid Notice: Memorials QUINTANA, MANUEL IGNACIO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-albany-health-care-accounting-urged.html | Metro Briefing \| New York: Albany: Health Care Accounting Urged | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-miller-sherwood-p.html | Paid Notice: Deaths MILLER, SHERWOOD P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-team-that-playing-home-away-from-home-games-this-season-home-last.html | BASEBALL; The Team That Is Playing Home-Away-From-Home Games This Season Is Home at Last | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-murphy-james-f.html | Paid Notice: Deaths MURPHY, JAMES F. | False | | 2003-04-23 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-turning-war-into-peace-in-iraq-384780.html | Turning War Into Peace in Iraq | False | | 2003-04-23 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-04-23 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/e-corrections-385395.html | Corrections | False | | 2003-04-23 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/americas/who-adds-toronto-to-list-of-cities-to-avoid-because.html | W.H.O. Adds Toronto to List of Cities to Avoid Because of SARS | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/specter-asks-bush-to-permit-more-embryonic-cell-lines.html | Specter Asks Bush to Permit More Embryonic Cell Lines | False | By Nicholas Wade | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/recording-industry-goes-after-students-over-music-sharing.html | Recording Industry Goes After Students Over Music Sharing | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bulletin-board-newhouse-school-is-growing.html | BULLETIN BOARD; Newhouse School Is Growing | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-dorman-carol.html | Paid Notice: Deaths DORMAN, CAROL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-everglades-tale-beware-of-homo-sapiens-384550.html | Everglades Tale: Beware of Homo Sapiens | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/world-business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-media-business-advertising-addenda-accounts-384879.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/worldspecial/us-warns-iran-against-interfering-in-iraqi.html | U.S. Warns Iran Against Interfering in Iraqi Politics | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-election-blues-373214.html | Election Blues | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-command-gi-s-and-us-civilians-seek-a-relationship.html | AFTEREFFECTS: THE COMMAND; G.I.'s and U.S. Civilians Seek a Relationship | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-scheck-marilyn-smith.html | Paid Notice: Deaths SCHECK, MARILYN SMITH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-neighbors-iran-said-to-send-agents-into-iraq.html | AFTEREFFECTS: NEIGHBORS; IRAN SAID TO SEND AGENTS INTO IRAQ | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/banishing-hans-blix.html | Banishing Hans Blix | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/chinatown-bank-endures-run-as-fear-trumps-reassurances.html | Chinatown Bank Endures Run As Fear Trumps Reassurances | False | By James Barron | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/world-business-briefing-europe-britain-chubb-cuts-outlook.html | World Business Briefing | Europe: Britain: Chubb Cuts Outlook | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/teddy-edwards-78-deft-star-of-los-angeles-jazz-scene.html | Teddy Edwards, 78, Deft Star Of Los Angeles Jazz Scene | False | By Peter Keepnews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/nuts-and-bolts-renovation-question-stay-open-or-shut.html | NUTS AND BOLTS; Renovation Question: Stay Open or Shut? | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/world-business-briefing-asia-south-korea-bank-s-profit-falls.html | World Business Briefing | Asia: South Korea: Bank's Profit Falls | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/style/IHT-russias-golden-mask-festival.html | Russia's Golden Mask festival | False | By George Loomis, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/russia-and-ukraine-dispute-chernobyl-safety.html | Russia and Ukraine Dispute Chernobyl Safety | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-africa-south-africa-a-return-to-court.html | World Briefing | Africa: South Africa: A Return To Court | False | By Ginger Thompson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/overseas-sniper-alley-is-quiet-but-history-is-restless.html | OVERSEAS; Sniper Alley Is Quiet, But History Is Restless | False | By Viola G. Gienger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-fixing-the-un-a-fractured-planet-needs-pragmatism.html | Fixing the UN : A fractured planet needs pragmatism | False | By Michael J. Glennon, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-rubenfeld-charlotte-nee-weissman.html | Paid Notice: Deaths RUBENFELD, CHARLOTTE (NEE WEISSMAN) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/nigerian-president-declared-winner-amid-cries-of-fraud.html | Nigerian President Declared Winner Amid Cries of Fraud | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/mcdyess-has-knee-surgery.html | McDyess Has Knee Surgery | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-karbala-shiites-show-their-fervor-in-city-they-hold-holy.html | AFTEREFFECTS: KARBALA; Iraqi Shiites Show Their Fervor in City They Hold Holy | False | By John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-a-bush-campaign-a-9-11-anniversary-373478.html | A Bush Campaign, A 9/11 Anniversary | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-biennial-the-show-critics-love-to-hate.html | ART APPRECIATION; Biennial: The Show Critics Love To Hate | False | By Melissa Milgrom | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/us-envoys-arrive-in-china-for-talks-with-north-korea.html | U.S. Envoys Arrive in China For Talks With North Korea | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/merger-creates-russian-oil-giant-with-big-dreams.html | Merger Creates Russian Oil Giant With Big Dreams | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-overreacting-to-terror-the-threat-persists-384704.html | 'Overreacting' to Terror? The Threat Persists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-385417.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-antiquities-trafficking-376272.html | Antiquities Trafficking | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mermaid-forced-to-cover-up-settles-with-city-for-10000.html | Mermaid Forced to Cover Up Settles With City for $10,000 | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-turning-war-into-peace-in-iraq-384747.html | Turning War Into Peace in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/letter-from-the-americas-peronism-s-demise-don-t-bet-your-shirt-on-it.html | LETTER FROM THE AMERICAS; Peronism's Demise? Don't Bet Your Shirt on It | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/worldspecial/us-officials-consider-ways-to-punish-france.html | U.S. Officials Consider Ways to Punish France | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-1928land-speed-record-broken-in-our-pages100-75-and-50-years-ago.html | 1928:Land Speed Record Broken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/worldspecial/iran-is-said-to-send-agents-into-southern-iraq.html | Iran Is Said to Send Agents Into Southern Iraq | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-meyer-helen-h.html | Paid Notice: Deaths MEYER, HELEN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/regime-change-part-2.html | Regime Change, Part 2 | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-curran-james-michael-buddy.html | Paid Notice: Deaths CURRAN, JAMES MICHAEL "BUDDY" | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/dance-review-animated-performers-onstage-and-screen.html | DANCE REVIEW; Animated Performers Onstage And Screen | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/afghanistan-presses-pakistan-to-stop-cross-border-attacks.html | Afghanistan Presses Pakistan To Stop Cross-Border Attacks | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/worldspecial/in-a-hotbed-of-shiite-passion-clerics-jockey-for.html | In a Hotbed of Shiite Passion, Clerics Jockey for Leadership | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/media/gap-opens-review-for-3-retail-chains.html | Gap Opens Review for 3 Retail Chains | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/chest-banging-here-and-there.html | Chest Banging, Here and There | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/sculpture-field-trip-manhattan-statues-in-a-garden-in-the-bronx.html | SCULPTURE; Field Trip: Manhattan Statues in a Garden in the Bronx | False | By Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/creditors-intensify-their-fight-on-enron-built-plant-in-india.html | Creditors Intensify Their Fight On Enron-Built Plant in India | False | By Saritha Rai | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-nfl-draft-image-is-no.1-pick.html | PRO FOOTBALL; N.F.L. Draft: Image Is No.1 Pick | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-385433.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-us-overseer-meets-kurdish-leaders-and-calls-for-mosaic.html | U.S. overseer meets Kurdish leaders and calls for 'mosaic' | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-relieving-debt-letters-to-the-editor.html | Relieving debt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-meritt-kenneth-s.html | Paid Notice: Deaths MERITT, KENNETH S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-seeking-a-cure-for-art-anxiety.html | ART APPRECIATION; Seeking A Cure For Art Anxiety | False | By Deborah Solomon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-minnesota-s-small-lineup-puts-the-bite-on-the-lakers.html | PRO BASKETBALL; Minnesota's Small Lineup Puts the Bite on the Lakers | False | By Pat Borzi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/the-tv-watch-the-name-of-the-game-is-class-guys-and-gals-or-the-lack-of-it.html | THE TV WATCH; The Name of the Game Is Class, Guys and Gals, or the Lack of It | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-bucks-catch-nets-with-their-guard-down.html | PRO BASKETBALL; Bucks Catch Nets With Their Guard Down | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-bennack-luella.html | Paid Notice: Deaths BENNACK, LUELLA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/editors-note-special-today-museums.html | Editors' Note; SPECIAL TODAY -- Museums | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-gingrich-denounces-state-department.html | AFTEREFFECTS; Gingrich Denounces State Department | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-glassman-dr-jerome.html | Paid Notice: Deaths GLASSMAN, DR. JEROME M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-benitez-remains-calm-despite-puzzling-slump.html | BASEBALL; Benitez Remains Calm Despite Puzzling Slump | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-cone-and-burnitz-are-injured-in-loss-to-the-astros.html | BASEBALL; Cone and Burnitz Are Injured in Loss to the Astros | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/world-business-briefing-europe-the-netherlands-getronics-sells-unit.html | World Business Briefing | Europe: The Netherlands: Getronics Sells Unit | False | By Gregory Crouch (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-york-mineola-man-arrested-on-indecency-charge.html | Metro Briefing | New York: Mineola: Man Arrested On Indecency Charge | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-weill-raymond-h.html | Paid Notice: Deaths WEILL, RAYMOND H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-fuchsberg-shirley.html | Paid Notice: Deaths FUCHSBERG, SHIRLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/president-willing-to-give-greenspan-new-term-at-fed.html | PRESIDENT WILLING TO GIVE GREENSPAN NEW TERM AT FED | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/aftereffects-reconstruction-oil-experts-say-us-hasn-t-come-grips-with-blueprint.html | AFTEREFFECTS: RECONSTRUCTION; Oil Experts Say U.S. Hasn't Come to Grips With Blueprint for | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bulletin-board-vice-chancellor-named-at-cuny.html | BULLETIN BOARD; Vice Chancellor Named at Cuny | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/worldbusiness/IHT-portfolio-managers-look-past-current-crisis-stoic.html | Portfolio managers look past current crisis : Stoic about SARS | False | By Judith Rehak, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-finding-the-proof-letters-to-the-editor.html | Finding the proof : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-science-mechanic-wrestling-with-robots.html | BEHIND THE SCENES; Science Mechanic: Wrestling With Robots | False | By Karen Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/basketball-fordham-expected-to-fire-hill.html | BASKETBALL; Fordham Expected To Fire Hill | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-memorials-landi-ruth.html | Paid Notice: Memorials LANDI, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/sports-of-the-times-ensembles-provide-resiliency.html | Sports of The Times; Ensembles Provide Resiliency | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-search-focus-shifts-from-weapons-to-the-people-behind-them.html | AFTEREFFECTS: THE SEARCH; Focus Shifts From Weapons To the People Behind Them | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/why-the-mullahs-love-a-revolution.html | Why the Mullahs Love a Revolution | False | By Dilip Hiro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/coming-attractions-malevich-titian-arbus-and-el-greco.html | COMING ATTRACTIONS; Malevich, Titian, Arbus and El Greco | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/dude-where-s-my-spice-grinder.html | Dude, Where's My Spice Grinder? | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/behind-the-scenes-registrar-tracking-stuff-and-sharing-it.html | BEHIND THE SCENES; Registrar: Tracking Stuff and Sharing It | False | By Gregory Jordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/bloomberg-tells-top-ceo-s-he-s-optimistic-on-state-aid.html | Bloomberg Tells Top C.E.O.'s He's Optimistic on State Aid | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-united-nations-france-urging-un-to-suspend-iraq-penalties.html | AFTEREFFECTS: UNITED NATIONS; France Urging U.N. to Suspend Iraq Penalties | False | By Felicity Barringer With Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/cultivating-a-partnership.html | Cultivating a Partnership | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/membercenter/help/how-to-play-the-online-puzzles.html | How to Play the Online Puzzles | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-horn-frances-k.html | Paid Notice: Deaths HORN, FRANCES K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-amid-effort-to-give-honest-figures-city-sees-numbers-double-local.html | Amid effort to give honest figures, city sees numbers double: Local transmission in India (folo) | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-media-business-advertising-addenda-gap-opens-review-for-3-retail-chains.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gap Opens Review For 3 Retail Chains | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-basketball-stars-come-out-firing-in-the-playoffs.html | PRO BASKETBALL; Stars Come Out Firing in the Playoffs | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-sorry-fido-no-scraps-for-you.html | FOOD STUFF; Sorry, Fido. No Scraps for You. | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/bull-durham-stars-on-hbo.html | 'Bull Durham' Stars on HBO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/IHT-trouble-with-the-neighbors-letters-to-the-editor.html | Trouble with the neighbors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/on-education-a-promise-of-education-and-its-lasting-legacy.html | ON EDUCATION; A Promise of Education And Its Lasting Legacy | False | By Michael Winerip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/metro-briefing-new-jersey-linden-motor-speedway-proposed.html | Metro Briefing | New Jersey: Linden: Motor Speedway Proposed | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/another-senseless-tax-cut-attempt.html | Another Senseless Tax-Cut Attempt | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/from-a-deep-fryer-in-a-garage-to-an-indian-food-empire.html | From a Deep-Fryer in a Garage to an Indian Food Empire | False | By Joan Nathan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-overreacting-to-terror-the-threat-persists-384682.html | 'Overreacting' to Terror? The Threat Persists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/5-big-banks-in-germany-in-loan-pool.html | 5 Big Banks In Germany In Loan Pool | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/new-ammunition-for-backers-of-do-or-die-exams.html | New Ammunition for Backers of Do-or-Die Exams | False | By Greg Winter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/pro-football-if-jets-draft-a-linebacker-it-may-be-georgia-s-bailey.html | PRO FOOTBALL; If Jets Draft a Linebacker, It May Be Georgia's Bailey | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/congressional-memo-persistent-conflict-for-gays-and-gop.html | Congressional Memo; Persistent Conflict for Gays and G.O.P. | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-shavel-irwin-a.html | Paid Notice: Deaths SHAVEL, IRWIN A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/movies/critic-s-notebook-reflecting-on-tv-s-pensive-portrayal-of-vietnam.html | CRITIC'S NOTEBOOK; Reflecting on TV's Pensive Portrayal of Vietnam | False | By Julie Salamon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/free-brooklyn-manhattan-ferry-to-end-soon.html | Free Brooklyn-Manhattan Ferry to End Soon | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/airline-s-chief-faces-difficulties-in-wake-of-silence-on-executive-pay.html | Airline's Chief Faces Difficulties In Wake of Silence On Executive Pay | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/25-and-under-pasta-and-pizza-to-bring-the-family-together.html | $25 AND UNDER; Pasta and Pizza, to Bring the Family Together | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/testifying-anonymously-drug-case-undercover-officer-describes-the-fear-of-his-work.html | Testifying Anonymously in Drug Case, Undercover Officer Describes the Fear of His Work | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/wine-talk-for-2-a-bottle-of-wine-and-change.html | WINE TALK; For $2, a Bottle Of Wine and Change | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/2-new-chiefs-in-japan-honed-skills-in-us.html | 2 New Chiefs in Japan Honed Skills in U.S. | False | By Ken Belson With Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/food-stuff-why-did-the-pickle-need-a-turns.html | FOOD STUFF; Why Did The Pickle Need a Turns? | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-taking-risks-in-mideast-374300.html | Taking Risks in Mideast | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/company-briefs-385026.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/norbert-a-schlei-73-legal-adviser-in-kennedy-johnson-era.html | Norbert A. Schlei, 73, Legal Adviser in Kennedy-Johnson Era | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/maoist-rebels-in-nepal-delay-talks-with-the-government.html | Maoist Rebels in Nepal Delay Talks With the Government | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/investors-asking-where-the-money-went.html | Investors Asking Where The Money Went | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-seidenstein-morris-moe.html | Paid Notice: Deaths SEIDENSTEIN, MORRIS (MOE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/art-appreciation-a-place-to-hang-out-and-learn-a-thing-or-two.html | ART APPRECIATION; A Place to Hang Out and Learn a Thing or Two | False | By Tessa Decarlo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/mayor-criticizes-some-banks-for-failing-to-deter-robbers.html | Mayor Criticizes Some Banks For Failing to Deter Robbers | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/the-markets-market-place-big-board-says-inquiry-is-of-breach-of-lesser-sort.html | THE MARKETS; Market Place; Big Board Says Inquiry Is of Breach Of Lesser Sort | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/in-the-attic-a-collection-based-on-good-connections.html | IN THE ATTIC; A Collection Based On Good Connections | False | By Donna Wilkinson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/olympics-bribery-case-is-reinstated.html | OLYMPICS; Bribery Case Is Reinstated | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/moving-beyond-the-pinto-cool-beans-for-spring.html | Moving Beyond the Pinto: Cool Beans for Spring | False | By Kay Rentschler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/baseball-against-angels-yankees-carry-a-bigger-championship-chip.html | BASEBALL; Against Angels, Yankees Carry A Bigger Championship Chip | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/aftereffects-airline-safety-government-s-no-fly-list-is-challenged-in-a-lawsuit.html | AFTEREFFECTS: AIRLINE SAFETY; Government's 'No Fly' List Is Challenged In a Lawsuit | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/transactions-385620.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/the-minimalist-almost-indian.html | THE MINIMALIST; Almost Indian | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-moore-betty.html | Paid Notice: Deaths MOORE, BETTY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/an-old-box-factory-is-a-haven-for-new-art.html | An Old Box Factory Is a Haven for New Art | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/news/sugar-interests-hit-at-un-study-on-illness-links.html | Sugar interests hit at UN study on illness links | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/even-the-getty-hillside-temple-of-antiquities-shows-a-hip-side.html | Even the Getty, Hillside Temple Of Antiquities, Shows a Hip Side | False | By M. G. Lord | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-schwerens-marcella.html | Paid Notice: Deaths SCHWERENS, MARCELLA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-mosul-free-hussein-s-rule-sunnis-in-north-flaunt-long-hidden-piety.html | AFTEREFFECTS: MOSUL; Free of Hussein's Rule, Sunnis in North Flaunt A Long-Hidden Piety | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/dining/recipe-kuromame.html | Recipe: Kuromame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/despite-birth-bonuses-zoroastrians-in-india-fade.html | Despite Birth Bonuses, Zoroastrians in India Fade | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-lee-lewis-vandegrift.html | Paid Notice: Deaths LEE, LEWIS VANDEGRIFT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/parking-rules-377350.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/the-sars-epidemic-progress-sars-cases-in-hong-kong-have-begun-to-level-off.html | THE SARS EPIDEMIC: PROGRESS; SARS Cases In Hong Kong Have Begun To Level Off | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/11th-hour-deal-averts-strike-by-doormen-and-janitors.html | 11th-Hour Deal Averts Strike By Doormen And Janitors | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-sugar-interests-hit-at-un-study-on-illness-links.html | Sugar interests hit at UN study on illness links | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/senate-gop-and-pataki-square-off.html | Senate G.O.P. and Pataki Square Off | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/nhl-roundup-devils-are-hoping-for-lift-from-brylin.html | N.H.L.: ROUNDUP; Devils Are Hoping For Lift From Brylin | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/palestinian-deadlock-seen-at-crisis-stage.html | Palestinian Deadlock Seen at Crisis Stage | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/sports/hockey/with-brylin-healthy-devils-hope-for-boost.html | With Brylin Healthy, Devils Hope for Boost | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-evergladers-tale-beware-of-homo-sapiens-384569.html | Evergladers Tale: Beware of Homo Sapiens | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-postwar-iraq-pentagon-reports-raising-1.7-billion-assist-relief.html | AFTEREFFECTS: POSTWAR IRAQ; Pentagon Reports Raising $1.7 Billion to Assist Relief Effort | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-europe-northern-ireland-sinn-fein-is-resolute.html | World Briefing | Europe: Northern Ireland: Sinn Fein Is Resolute | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/classified/paid-notice-deaths-schacher-bertha.html | Paid Notice: Deaths SCHACHER, BERTHA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/nissan-is-set-to-report-another-solid-year.html | Nissan Is Set to Report Another Solid Year | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-383554.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/asia/indonesian-cleric-denies-terror-accusations.html | Indonesian Cleric Denies Terror Accusations | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/international/africa/opposition-candidate-in-nigeria-urges-new-vote.html | Opposition Candidate in Nigeria Urges New Vote | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-interim-leader-american-overseer-iraq-returns-kurdish-zone.html | AFTEREFFECTS: THE INTERIM LEADER; American Overseer in Iraq Returns to a Kurdish Zone | False | By David Rohde With Michael Moss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/aftereffects-the-iraqis-as-baghdad-waits-for-aid-passions-rise-in-the-south.html | AFTEREFFECTS: THE IRAQIS; AS BAGHDAD WAITS FOR AID, PASSIONS RISE IN THE SOUTH | False | By Jane Perlez With Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/arts/cholly-atkins-89-dancer-and-choreographer.html | Cholly Atkins, 89, Dancer and Choreographer | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/gun-maker-found-liable-in-shooting-accident.html | Gun Maker Found Liable in Shooting Accident | False | By Fox Butterfield | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-385441.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/politics/justices-question-californias-holocaust-victim-insurance-law.html | Justices Question California's Holocaust Victim Insurance Law | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/inside-385239.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/new-direction-for-panel-investigating-columbia-loss.html | New Direction for Panel Investigating Columbia Loss | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/los-angeles-admits-fault-in-sewer-spills-cited-in-suit.html | Los Angeles Admits Fault In Sewer Spills Cited in Suit | False | By Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/l-sars-and-drug-makers-371688.html | SARS and Drug Makers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/world/world-briefing-americas-cuba-trade-pact-threatened.html | World Briefing | Americas: Cuba: Trade Pact Threatened | False | By David Gonzalez (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/c-corrections-385450.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/opinion/a-matter-of-trust.html | A Matter of Trust | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/theater/stratford-upon-main-street-shakespeare-to-tour-thanks-to-nea.html | Stratford-Upon-Main Street; Shakespeare to Tour, Thanks to N.E.A. | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/world-business-briefing-europe-sweden-electrolux-lowers-outlook.html | World Business Briefing | Europe: Sweden: Electrolux Lowers Outlook | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/us/national-briefing-south-georgia-possible-new-flag.html | National Briefing | South: Georgia: Possible New Flag | False | By David M. Halbfinger (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/business-digest-384526.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/business/lawyers-taking-aim-at-ford-on-veracity-of-expert.html | Lawyers Taking Aim at Ford On Veracity of Expert | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/books/books-of-the-times-want-to-beat-the-enemy-win-the-information-war.html | BOOKS OF THE TIMES; Want to Beat the Enemy? Win the Information War | False | By Michael O'Hanlon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-23 | 2003-04-23 | https://www.nytimes.com/2003/04/23/nyregion/hevesi-says-mta-moved-millions-to-simulate-a-deficit.html | Hevesi Says M.T.A. Moved Millions to Simulate a Deficit | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-scientists-virus-proves-baffling-turning-up-only-40-lab-s-test.html | THE SARS EPIDEMIC: THE SCIENTISTS; Virus Proves Baffling, Turning Up in Only 40% of a Lab's Test Cases | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/how-it-works-online-all-the-time-an-all-seeing-surveillance-system.html | HOW IT WORKS; Online, All the Time, an All-Seeing Surveillance System | False | By Jeffrey Selingo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-advertising-addenda-reviews-by-amtrak-and-coffee-growers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reviews by Amtrak And Coffee Growers | False | By David Carr and Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/florida-election-official-seeks-2nd-term-despite-vote-woes.html | Florida Election Official Seeks 2nd Term, Despite Vote Woes | False | By Dana Canedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/in-a-bank-run-money-outtalks-a-bullhorn.html | In a Bank Run, Money Outtalks a Bullhorn | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/afghan-president-shows-cards-in-pakistan-s-taliban-deck.html | Afghan President Shows Cards In Pakistan's Taliban Deck | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/company-news-pollution-issue-raised-at-american-electric-s-meeting.html | COMPANY NEWS; POLLUTION ISSUE RAISED AT AMERICAN ELECTRIC'S MEETING | False | By Dow Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/sports-of-the-times-life-s-turns-can-dash-an-elite-athlete-s-hopes-in-an-instant.html | Sports of The Times; Life's Turns Can Dash an Elite Athlete's Hopes in an Instant | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/pataki-takes-firmest-stand-against-higher-tax-on-rich.html | Pataki Takes Firmest Stand Against Higher Tax on Rich | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/blindsided-by-bandwidth-fees-online-barkers-think-twice.html | Blindsided by Bandwidth Fees, Online Barkers Think Twice | False | By Glenn Fleishman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/readersopinions/illness-as-mountain-illness-as-molehill.html | Illness as Mountain, Illness as Molehill | False | By Nytimes.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/movies/arts-briefing.html | Arts Briefing | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/the-news-from-home-sealed-with-a-click.html | The News from Home, Sealed With a Click | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-horn-frances-k.html | Paid Notice: Deaths HORN, FRANCES K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/palestinian-suicide-blast-threatens-bid-for-mideast-talks.html | Palestinian Suicide Blast Threatens Bid for Mideast Talks | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/the-sars-epidemic-economy-epidemic-spurs-plan-to-revive-hong-kong.html | THE SARS EPIDEMIC: ECONOMY; Epidemic Spurs Plan To Revive Hong Kong | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-strategy-us-tells-iran-not-to-interfere-in-iraq-efforts.html | AFTEREFFECTS: STRATEGY; U.S. Tells Iran Not to Interfere In Iraq Efforts | False | By Douglas Jehl and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/i-want-my-rebate-398756.html | I Want My Rebate | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/hockey-a-stalwart-in-the-crease-propels-the-lightning.html | HOCKEY; A Stalwart in the Crease Propels the Lightning | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-baseball-health-officials-tell-visiting-major-league-teams-take.html | THE SARS EPIDEMIC: BASEBALL; Health Officials Tell Visiting Major League Teams to Take Precautions in Toronto | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/qwerty-for-the-blind-398799.html | Qwerty for the Blind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/an-officer-is-called-role-model-who-cared.html | An Officer Is Called Role Model Who Cared | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/national/bush-sets-minimum-for-tax-cut-at-550-billion.html | Bush Sets Minimum for Tax Cut at $550 Billion | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/state-of-the-art-from-palm-simplest-of-frills.html | STATE OF THE ART; From Palm, Simplest of Frills | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/what-congress-owes-new-york.html | What Congress Owes New York | False | By Jason Mazzone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-ringer-robert-h.html | Paid Notice: Deaths RINGER, ROBERT H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/business-digest-397040.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-weapons-in-the-sars-battle-399264.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-augustine-rose.html | Paid Notice: Deaths AUGUSTINE, ROSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-africa-rwanda-new-constitution.html | World Briefing | Africa: Rwanda: New Constitution | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/watch-headsets-bit-ingenuity-your-ear-makes-phone-dialing-effortless.html | NEWS WATCH: HEADSETS; A Bit of Ingenuity in Your Ear Makes Phone Dialing Effortless | False | By Peter Meyers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-bloom-pansy-modell.html | Paid Notice: Deaths BLOOM, PANSY MODELL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/c-corrections-400530.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-weapons-in-the-sars-battle-399329.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-1953pianist-denies-nazi-links-in-our-pages100-75-and-50-years-ago.html | 1953:Pianist Denies Nazi Links : IN OUR PAGES, 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-americas-cuba-anti-embargo-group-disbands-as-protest.html | World Briefing | Americas: Cuba: Anti-Embargo Group Disbands As Protest | False | By Christopher Marquis (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-clemens-s-quest-for-300-proves-no-distraction.html | BASEBALL; Clemens's Quest for 300 Proves No Distraction | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/chairman-and-chief-executive-of-american-airlines-steps-down.html | Chairman and Chief Executive of American Airlines Steps Down | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/ex-senator-is-challenging-son-of-the-man-who-ousted-her.html | Ex-Senator Is Challenging Son Of the Man Who Ousted Her | False | By Jonathan P. Hicks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/national/national-briefing-south.html | National Briefing South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-jablow-bernice-r.html | Paid Notice: Deaths JABLOW, BERNICE R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-boxing-cruiserweight-tries-to-make-name.html | PLUS: BOXING; CRUISERWEIGHT TRIES TO MAKE NAME | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/sports-of-the-times-new-address-for-nets-the-garden.html | Sports of The Times; New Address For Nets: The Garden? | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/transactions-400394.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/touring-homes-on-the-east-coast.html | Touring Homes on the East Coast | False | By Shelly Freierman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-queens-2-wheel-getaway-thwarted-police-say.html | Metro Briefing | New York: Queens: 2-Wheel Getaway Thwarted, Police Say | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/some-growing-pains-for-city-s-help-line.html | Some Growing Pains For City's Help Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-ketyer-sidney-md.html | Paid Notice: Deaths KETYER, SIDNEY, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/worldspecial/iran-rejects-us-accusation-of-interfering-in-iraq.html | Iran Rejects U.S. Accusation of Interfering in Iraq | False | By Nazila Fathi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/comptrollers-urge-changes-to-make-mta-more-open-to-public.html | Comptrollers Urge Changes to Make M.T.A. More Open to Public | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/college/student-teams-plot-digital-defense-strategy.html | Student Teams Plot Digital Defense Strategy | False | THE NEW YORK TIMES | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-dissent-programmer-says-us-cut-funding-after-comments.html | AFTEREFFECTS: DISSENT; Programmer Says U.S. Cut Funding After Comments | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/arafat-and-premier-break-deadlock-over-cabinet.html | Arafat and Premier Break Deadlock Over Cabinet | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/many-dead-tigers-are-found-at-big-cat-retirement-home.html | Many Dead Tigers Are Found At Big Cat 'Retirement Home' | False | By Barbara Whitaker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-memo-to-spammers-don-t-tread-on-me-399205.html | Memo to Spammers: Don't Tread on Me! | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-pipelines-oil-flow-resumes-with-a-trickle.html | AFTEREFFECTS: PIPELINES; Oil Flow Resumes With a Trickle | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-butterworth-eric.html | Paid Notice: Deaths BUTTERWORTH, ERIC | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-retaliation-us-angry-at-french-stance-on-war-considers-punishment.html | AFTEREFFECTS: RETALIATION; U.S., Angry at French Stance on War, Considers Punishment | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/asia/north-korea-says-it-now-possesses-nuclear-arsenal.html | North Korea Says It Now Possesses Nuclear Arsenal | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-mincy-purnell.html | Paid Notice: Deaths MINCY, PURNELL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/a-five-alarm-crisis.html | A Five-Alarm Crisis | False | By Carol O'Cléireacáin and Anne Nelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-hussein-s-rule-iraqis-tell-of-a-reign-of-torture-and-maiming.html | AFTEREFFECTS: HUSSEIN'S RULE; Iraqis Tell of a Reign of Torture and Maiming | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/company-briefs-399736.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-thailands-crackdown-drug-war-kills-democracy-too.html | Thailand's crackdown : Drug 'war' kills democracy, too | False | By Brad Adams, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/opec-meets-today-without-iraq-and-plans-to-rein-in-members-production-levels.html | OPEC Meets Today, Without Iraq, and Plans to Rein In Members' Production Levels | False | By Eric Pfanner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/corus-british-dutch-steel-maker-names-a-chief.html | Corus, British-Dutch Steel Maker, Names a Chief | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-oil-for-food-the-un-view-388777.html | Oil for Food: The U.N. View | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-whats-the-price-letters-to-the-editor.html | What's the price?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/online-shopper-a-season-for-saving-furry-hides.html | ONLINE SHOPPER; A Season for Saving Furry Hides | False | By Michelle Slatalla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-weber-frances-janet.html | Paid Notice: Deaths WEBER, FRANCES JANET | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/american-air-s-parent-reports-huge-loss.html | American Air's Parent Reports Huge Loss | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-americas-canada-ex-prime-minister-cleared.html | World Briefing | Americas: Canada: Ex-Prime Minister Cleared | False | By Clifford Krauss (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/middleast/clue-on-missing-gulf-war-pilot-is-said-to-be-found.html | Clue on Missing Gulf War Pilot Is Said to Be Found | False | From JAMIE McINTYRE, CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-new-york-s-services-391492.html | New York's Services | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/at-home-with-david-armstrong-softening-the-line-between-past-and-present.html | AT HOME WITH: David Armstrong; Softening the Line Between Past and Present | False | BY Penelope Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-kessler-mae.html | Paid Notice: Deaths KESSLER, MAE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/c-corrections-400513.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-nets-seek-a-faster-pace-against-bucks-in-game-3.html | PRO BASKETBALL; Nets Seek a Faster Pace Against Bucks in Game 3 | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-japan-funds-for-phones.html | World Business Briefing | Asia: Japan: Funds For Phones | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/brooklyn-judge-faces-charges-of-corruption.html | Brooklyn Judge Faces Charges Of Corruption | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/design-notebook-graphic-artists-cross-a-line-we-re-not-just-hired-pens.html | DESIGN NOTEBOOK; Graphic Artists Cross a Line: We're Not Just Hired Pens | False | By Christopher Hawthorne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-loyalties-iraqi-family-split-returned-exile-us-favors-him-but-who.html | AFTEREFFECTS: LOYALTIES; Iraqi Family Split on Returned Exile: U.S. Favors Him, but Who Else Does? | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-quilts-grandmother-never-put-together-this-kind-of-bed-warmer.html | CURRENTS: QUILTS; Grandmother Never Put Together This Kind of Bed-Warmer | False | By N.c. Maisak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/middleast/suicide-blast-threatens-bid-for-mideast-talks.html | Suicide Blast Threatens Bid for Mideast Talks | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-meritt-kenneth.html | Paid Notice: Deaths MERITT, KENNETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/city-without-fear.html | City Without Fear | False | By Tom Vanderbilt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/center-ring-randalls-island-cirque-du-soleil-sets-up-shop-another-unlikely-spot.html | In Center Ring: Randalls Island?; Cirque du Soleil Sets Up Shop in Another Unlikely Spot | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-europe-russia-arrest-in-legislator-s-killing.html | World Briefing | Europe: Russia: Arrest In Legislator's Killing | False | By Michael Wines (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-man-convicted-in-secret-witness-trial.html | Metro Briefing | New York: Manhattan: Man Convicted In Secret-Witness Trial | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT-france-open-to-a-nato-role-in-postwar-iraq.html | France 'open' to a NATO role in postwar Iraq | False | By Joseph Fitchett, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-a-magazine-s-farewell-390429.html | A Magazine's Farewell | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/for-mta-bottom-line-is-a-matter-of-credibility.html | For M.T.A., Bottom Line Is a Matter of Credibility | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/inuyama-journal-a-campaign-as-japanese-as-baseball-and-apple-pie.html | Inuyama Journal; A Campaign as Japanese as Baseball and Apple Pie | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-search-us-led-forces-occupy-baghdad-complex-filled-with-chemical.html | AFTEREFFECTS: THE SEARCH; U.S.-Led Forces Occupy Baghdad Complex Filled With Chemical Agents | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT-arms-talks-leave-seoul-on-sideline.html | Arms talks leave Seoul on sideline | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-injured-jeter-waits-to-return-but-doesn-t-always-watch.html | BASEBALL; Injured Jeter Waits to Return but Doesn't Always Watch | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/seeking-top-composers-for-a-children-s-chorus.html | Seeking Top Composers For a Children's Chorus | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-roth-barbara-nee-peyster.html | Paid Notice: Deaths ROTH, BARBARA (NEE PEYSTER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/economic-scene-pundits-were-wrong-using-internet-buy-cars-does-save-consumers.html | Economic Scene; The pundits were wrong: Using the Internet to buy cars does save consumers money. | False | By Virginia Postrel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-soccer-new-opponent-for-us-women.html | PLUS: SOCCER; NEW OPPONENT FOR U.S. WOMEN | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/at-the-capitol-a-big-dig-s-cost-draws-critics.html | At the Capitol, a Big Dig's Cost Draws Critics | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/an-electronic-tag-for-the-peripatetic-pet.html | An Electronic Tag for the Peripatetic Pet | False | By Sam Lubell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/sheet-tech-on-your-mark-set-sleep.html | Sheet Tech: On Your Mark, Set, Sleep | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/suit-challenges-a-university-s-speech-code.html | Suit Challenges a University's Speech Code | False | By Tamar Lewin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/middleeast/2-afghan-soldiers-slain-in-heavy-new-outbreak-of.html | 2 Afghan Soldiers Slain in Heavy New Outbreak of Clashes | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/c-corrections-400556.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/nike-fighting-trade-suit-asks-justices-for-free-speech-protection.html | Nike, Fighting Trade Suit, Asks Justices for Free-Speech Protection | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/post-prada-a-design-star-slims-down.html | Post Prada, A Design Star Slims Down | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-1928england-going-to-the-dogs-in-our-pages100-75-and-50-years-ago.html | 1928:England Going to the Dogs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/what-s-next-like-a-swerving-commuter-a-selfish-router-slows-traffic.html | WHAT'S NEXT; Like a Swerving Commuter, a Selfish Router Slows Traffic | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-software-burn-mix-copy-back-up-a-suite-that-does-it-all.html | NEWS WATCH: SOFTWARE; Burn, Mix, Copy, Back Up: A Suite That Does It All | False | By J.d. Biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-epa-office-to-use-wind-energy.html | Metro Briefing | New York: Manhattan: E.P.A. Office To Use Wind Energy | False | By Kirk Johnson (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/africa/winnie-mandela-guilty-of-theft-and-fraud-faces-years-in.html | Winnie Mandela Guilty of Theft and Fraud; Faces Years in Jail | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-the-courts-prosecutors-seek-to-limit-questioning-in-terror-trial.html | AFTEREFFECTS: THE COURTS; Prosecutors Seek to Limit Questioning in Terror Trial | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/county-ponders-the-feasibility-of-shutting-down-indian-point.html | County Ponders the Feasibility Of Shutting Down Indian Point | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/running-new-york-city-marathon-may-align-with-a-title-sponsor.html | RUNNING; New York City Marathon May Align With a Title Sponsor | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-sixers-in-control-as-hornets-go-quietly.html | PRO BASKETBALL; Sixers In Control As Hornets Go Quietly | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/us-accuses-a-top-banker-of-obstruction.html | U.S. Accuses a Top Banker of Obstruction | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/quotation-of-the-day-394033.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/decoding-computer-intruders.html | Decoding Computer Intruders | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/bridge-riviera-championships-openings-then-and-now.html | BRIDGE; Riviera Championships: Openings Then and Now | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-jakarta-indonesian-cleric-s-trial-opens-he-s-said-have-qaeda-ties.html | AFTEREFFECTS: JAKARTA; Indonesian Cleric's Trial Opens; He's Said to Have Qaeda Ties | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-ballantine-john-w.html | Paid Notice: Deaths BALLANTINE, JOHN W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-langner-eleonora-nee-kobryner.html | Paid Notice: Deaths LANGNER, ELEONORA (NEE KOBRYNER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/l-technophobe-s-lexicon-398780.html | Technophobe's Lexicon | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/national-briefing-new-england-new-hampshire-mistrial-in-priest-abuse-case.html | National Briefing | New England: New Hampshire: Mistrial In Priest Abuse Case | False | By Katherine Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/news-summary-397954.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/books/a-novel-s-latinas-defy-cliches.html | A Novel's Latinas Defy Clichï¿½ÃÂ Os | False | By Dinitia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-miller-dr-sherwood-p.html | Paid Notice: Deaths MILLER, DR. SHERWOOD P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-aol-s-first-quarter-results-surpass-chief-s-forecast.html | THE MEDIA BUSINESS; AOL's First-Quarter Results Surpass Chief's Forecast | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/gephardt-issues-proposal-on-health-insurance.html | Gephardt Issues Proposal on Health Insurance | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/readersopinions/tom-wolfe.html | Tom Wolfe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-media-business-advertising-addenda-disney-to-introduce-magazine-in-us.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Disney to Introduce Magazine in-us | False | By David Carr and Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/national-briefing-south-georgia-change-of-mind-on-house-race.html | National Briefing | South: Georgia: Change Of Mind On House Race | False | By Ariel Hart (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-phillips-nathan.html | Paid Notice: Deaths PHILLIPS, NATHAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/sars-epidemic-beijing-illness-s-psychological-impact-china-exceeds-its-actual.html | THE SARS EPIDEMIC: BEIJING; Illness's Psychological Impact in China Exceeds Its Actual Numbers | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/pushing-france-aside.html | Pushing France Aside | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-security-measures-fbi-admits-secret-seizure-documents-associated.html | AFTEREFFECTS: SECURITY MEASURES; F.B.I. Admits Secret Seizure of Documents From Associated Press and Opens an Inquiry | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-silver-morris.html | Paid Notice: Deaths SILVER, MORRIS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/c-corrections-400548.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/nigerian-opposition-candidate-calls-for-new-election.html | Nigerian Opposition Candidate Calls for New Election | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/circuits/student-teams-plot-digital-defense-strategy.html | Student Teams Plot Digital Defense Strategy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/europe-sues-greece-over-airline-subsidy.html | Europe Sues Greece Over Airline Subsidy | False | By Paul Meller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/world-briefing-europe-ireland-special-olympics-are-on.html | World Briefing | Europe: Ireland: Special Olympics Are On | False | By Brian Lavery (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/man-in-the-news-palestinian-security-ace-muhammad-yusuf-dahlan.html | Man in the News; Palestinian Security Ace -- Muhammad Yusuf Dahlan | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/connecticut-postal-employees-claim-deception-on-anthrax.html | Connecticut Postal Employees Claim Deception on Anthrax | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/for-mta-bottom-line-is-a-matter-of-credibility-912079344450.html | For M.T.A., Bottom Line Is a Matter of Credibility | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/air-guardsman-gets-bronze-star-for-valor-in-1993.html | Air Guardsman Gets Bronze Star for Valor in 1993 | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/boldface-names-396532.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-markets-market-place-at-big-board-a-disturbing-investigation-of-a-lesser-sin.html | THE MARKETS: Market Place; At Big Board, A Disturbing Investigation Of a Lesser Sin | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/secrets-behind-the-subways.html | Secrets Behind the Subways | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-weapons-in-the-sars-battle-399310.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/another-unworthy-judicial-nominee.html | Another Unworthy Judicial Nominee | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/china-offers-its-help-in-us-north-korea-nuclear.html | China Offers Its Help in U.S.-North Korea Nuclear Talks | False | By Joseph Kahn | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/sony-profits-surge-but-slump-expected.html | Sony Profits Surge, but Slump Expected | False | By Ken Belson | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/greenspan-agrees-to-another-term-leading-the-fed.html | Greenspan Agrees To Another Term Leading the Fed | False | By Edmund L. Andrews | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-kaufman-meyer.html | Paid Notice: Deaths KAUFMAN, MEYER | False | | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/charges-of-grand-larceny-all-in-tiny-bottles.html | Charges of Grand Larceny, All in Tiny Bottles | False | By Corey Kilgannon | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/proposals-attach-a-price-to-universal-health-care.html | Proposals Attach a Price To Universal Health Care | False | By Milt Freudenheim | 2003-05-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/books/books-of-the-times-german-angst-erupts-dwelling-on-victimhood.html | BOOKS OF THE TIMES; German Angst Erupts, Dwelling on Victimhood | False | By Richard Eder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-man-posed-as-sultan-to-steal.html | Metro Briefing | New York: Manhattan: Man Posed As Sultan To Steal | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/us-looks-into-edwards-campaign-donations.html | U.S. Looks Into Edwards Campaign Donations | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/crosswords/bridge/moves-table.html | Moves Table | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/public-lives-pictures-of-working-life-taken-by-working-hands.html | PUBLIC LIVES; Pictures of Working Life, Taken by Working Hands | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/IHT-cricket-tendulkar-fulfills-his-promise.html | CRICKET : Tendulkar fulfills his promise | False | By Huw Richards, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-prisoners-detainees-afghan-war-remain-legal-limbo-cuba.html | AFTEREFFECTS: PRISONERS; Detainees From the Afghan War Remain in a Legal Limbo in Cuba | False | By Neil A. Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/sec-is-advised-to-take-action-against-couple.html | S.E.C. Is Advised to Take Action Against Couple | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/virus-baffles-health-officials.html | Virus Baffles Health Officials | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-1903notes-from-palermo-in-our-pages100-75-and-50-years-ago.html | 1903:Notes From Palermo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/media/disney-to-introduce-magazine-in-us.html | Disney to Introduce Magazine in U.S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-don-t-build-water-plant-387059.html | Don't Build Water Plant | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-engel-robert.html | Paid Notice: Deaths ENGEL, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/technology-microsoft-tries-to-conquer-the-corporate-data-center.html | TECHNOLOGY; Microsoft Tries to Conquer The Corporate Data Center | False | By John Markoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/former-irvington-mayor-enters-guilty-plea.html | Former Irvington Mayor Enters Guilty Plea | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/worldbusiness/IHT-emi-to-sell-its-music-on-internet-in-europe.html | EMI to sell its music on Internet in Europe | False | By Chris Oakes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-brooklyn-ruling-on-candidate-petitions.html | Metro Briefing | New York: Brooklyn: Ruling On Candidate Petitions | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/report-of-profit-by-at-t-sends-stock-soaring-23.html | Report of Profit by AT&T Sends Stock Soaring 23% | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/in-silicon-valley-shock-over-federal-charges.html | In Silicon Valley, Shock Over Federal Charges | False | By Laurie Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-europe-france-consumer-spending-rises.html | World Business Briefing | Europe: France: Consumer Spending Rises | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-cone-isn-t-ready-to-see-the-show-come-to-an-end.html | BASEBALL; Cone Isn't Ready to See The Show Come to an End | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-memorials-ober-anita-r.html | Paid Notice: Memorials OBER, ANITA R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/dance-review-free-wheeling-marionettes-in-an-allegory-of-free-will.html | DANCE REVIEW; Free-Wheeling Marionettes In an Allegory of Free Will | False | By Anna Kisselgoff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-football-receiver-s-size-and-speed-catch-jets-attention.html | PRO FOOTBALL; Receiver's Size and Speed Catch Jets' Attention | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-brooklyn-token-booth-closings-protested.html | Metro Briefing | New York: Brooklyn: Token Booth Closings Protested | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-weapons-in-the-sars-battle-399280.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/worldspecial/tariq-aziz-surrenders-interim-government-near.html | Tariq Aziz Surrenders; Interim Government Near | False | By Jane Perlez and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/strike-in-zimbabwe-shuts-businesses-imperiling-the-economy.html | Strike in Zimbabwe Shuts Businesses, Imperiling the Economy | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/alan-greenspan-re-ups.html | Alan Greenspan Re-ups | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/asia/quarantine-set-in-beijing-areas-to-fight-sars.html | Quarantine Set in Beijing Areas to Fight SARS | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-recording-put-your-hand-in-your-pocket-pull-out-your-favorite-show.html | NEWS WATCH: RECORDING; Put Your Hand In Your Pocket, Pull Out Your Favorite Show | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/show-house-shopper-designers-visions-on-a-test-drive.html | SHOW HOUSE SHOPPER; Designers' Visions On a Test Drive | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-dead-in-iraq.html | AFTEREFFECTS; Dead in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-who-knew-a-supermarket-of-fabrics-but-be-prepared-to-hunt.html | CURRENTS: WHO KNEW?; A Supermarket of Fabrics, But Be Prepared to Hunt | False | By Marianne Rohrlich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/wired-by-a-kindred-spirit-the-disabled-gain-control.html | Wired by a Kindred Spirit, the Disabled Gain Control | False | By Michel Marriott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-jersey-lyndhurst-6-million-set-for-preserve.html | Metro Briefing | New Jersey: Lyndhurst: $6 Million Set For Preserve | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/worldspecial/for-a-flamboyant-laborite-iraq-looks-to-be-his.html | For a Flamboyant Laborite, Iraq Looks to Be His Epitaph | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-vogel-charles.html | Paid Notice: Deaths VOGEL, CHARLES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-heilbut-bertha.html | Paid Notice: Deaths HEILBUT, BERTHA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-stearns-john.html | Paid Notice: Deaths STEARNS, JOHN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/manager-of-shuttle-program-says-he-will-leave-nasa.html | Manager of Shuttle Program Says He Will Leave NASA | False | By Warren E. Leary With Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/weapons-in-the-sars-battle.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/mystery-witness-faces-milosevic.html | Mystery Witness Faces Milosevic | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/pull-the-plug.html | Pull The Plug | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/circuits/leaving-elementary-school-at-48.html | Leaving Elementary School at 48 | False | By Roger Mummert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-kieves-george.html | Paid Notice: Deaths KIEVES, GEORGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT/assertion-that-us-will-punish-france-over-its-iraq-stance-strains-ties.html | Assertion that U.S. will punish France over its Iraq stance strains ties again : Defiant, Paris rejects warning by Powell | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-meyer-helen-h.html | Paid Notice: Deaths MEYER, HELEN H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/the-pop-life-391050.html | THE POP LIFE | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-leiter-gives-enough-to-carry-the-mets.html | BASEBALL; Leiter Gives Enough To Carry The Mets | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-ending-the-punishment-letters-to-the-editor.html | Ending the punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-kraft-rhoda-m.html | Paid Notice: Deaths KRAFT, RHODA M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/news-watch-peripherals-a-printer-dons-many-hats.html | NEWS WATCH: PERIPHERALS; A Printer Dons Many Hats | False | By Stephen C. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/media-business-advertising-hearst-said-be-deal-purchase-seventeen-magazine-for.html | THE MEDIA BUSINESS: ADVERTISING; Hearst Is Said to Be in Deal to Purchase Seventeen Magazine for $180 Million | False | By David Carr and Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-weapons-in-the-sars-battle-399272.html | Weapons in the SARS Battle | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-briefing-new-york-manhattan-asthma-funds-sought.html | Metro Briefing | New York: Manhattan: Asthma Funds Sought | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/c-corrections-400521.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-beyond-north-korea-a-chance-for-america-to-check-chinas-rise.html | Beyond North Korea : A chance for America to check China's rise | False | By Elizabeth Economy and Eugene A. Matthews, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/aftereffects-customs-is-it-art-maybe-not-but-it-is-contraband-officials-say.html | AFTEREFFECTS: CUSTOMS; Is It Art? Maybe Not, but It Is Contraband, Officials Say | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/plus-college-basketball-columbia-introduces-confident-coach.html | PLUS: COLLEGE BASKETBALL; Columbia Introduces Confident Coach | False | By Brandon Lilly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/helen-honig-meyer-who-led-dell-publishing-dies-at-95.html | Helen Honig Meyer, Who Led Dell Publishing, Dies at 95 | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/chairman-of-insurer-says-he-plans-to-step-down.html | Chairman Of Insurer Says He Plans To Step Down | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/blair-says-ulster-peace-hinges-on-ira.html | Blair Says Ulster Peace Hinges on I.R.A. | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/the-rural-life-spring-green.html | The Rural Life; Spring Green | False | By Verlyn Klinkenborg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/the-sars-epidemic-the-overview-travelers-urged-to-avoid-toronto-because-of-sars.html | THE SARS EPIDEMIC: THE OVERVIEW; TRAVELERS URGED TO AVOID TORONTO BECAUSE OF SARS | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/watch-games-fantasy-adventure-dvd-leaves-fate-hands-couch-potato.html | NEWS WATCH: GAMES; A Fantasy Adventure on DVD Leaves Fate in the Hands Of the Couch Potato | False | By Eric A. Taub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-punishing-the-cubans-387967.html | Punishing the Cubans | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-bridge-a-ponte-vecchio-for-a-wisconsin-town.html | CURRENTS: BRIDGE; A Ponte Vecchio for a Wisconsin Town | False | By Fred A. Bernstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/movies/filming-rwandans-efforts-to-heal.html | Filming Rwandans' Efforts To Heal | False | By Nancy Ramsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT-president-has-to-decide-whether-to-try-to-limit-us-power-chirac-arrives.html | President has to decide whether to try to limit U.S. power : Chirac arrives at a crossroads | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/both-sides-seen-winners-settlement-that-averted-strike-apartment-workers.html | Both Sides Seen as Winners in Settlement That Averted a Strike by Apartment Workers | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-reconstruction-us-warns-iraqis-against-claiming-authority-in-void.html | AFTEREFFECTS: RECONSTRUCTION; U.S. WARNS IRAQIS AGAINST CLAIMING AUTHORITY IN VOID | False | By Michael R. Gordon and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/chirac-s-latest-ploy.html | Chirac's Latest Ploy | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-memo-to-spammers-don-t-tread-on-me-399221.html | Memo to Spammers: Don't Tread on Me! | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/IHT-soccer-ruthless-italians-halt-spanish-foes.html | SOCCER: Ruthless Italians halt Spanish foes | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/asbestos-accord-is-said-to-be-near.html | ASBESTOS ACCORD IS SAID TO BE NEAR | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-memorials-quintana-manuel-ignacio.html | Paid Notice: Memorials QUINTANA, MANUEL IGNACIO | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-antiquities-recovery-looted-treasures-slow-agonizing-process.html | AFTEREFFECTS: ANTIQUITIES; Recovery of Looted Treasures Is a Slow, Agonizing Process | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-india-reliance-s-profit-rises.html | World Business Briefing | Asia: India: Reliance's Profit Rises | False | By Saritha Rai (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/a-struggling-daewoo-protests-korea-s-emissions-decision.html | A Struggling Daewoo Protests Korea's Emissions Decision | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/comptrollers-urge-changes-to-make-mta-more-open.html | Comptrollers Urge Changes to Make M.T.A. More Open | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/IHT-gut-reactions-letters-to-the-editor.html | Gut reactions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/restitution-sought-in-prison-guard-s-stabbing.html | Restitution Sought in Prison Guard's Stabbing | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/justices-show-their-doubts-on-state-law-on-holocaust.html | Justices Show Their Doubts On State Law On Holocaust | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-hotel-room-oozing-jacobsen-s-cool-modernism-just-it-did-1960-s.html | CURRENTS: HOTEL ROOM; Oozing Jacobsen's Cool Modernism, Just As It Did in the 1960's | False | By Julie V. Iovine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-custody-four-more-officials-are-captured-two-them-intelligence.html | AFTEREFFECTS: IN CUSTODY; Four More Officials Are Captured, Two of Them Intelligence Agents | False | By James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/metro-matters-transit-chief-has-the-style-of-his-boss.html | Metro Matters; Transit Chief Has the Style Of His Boss | False | By Joyce Purnick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-bronitsky-jesse.html | Paid Notice: Deaths BRONITSKY, JESSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/q-a-an-electronic-inventory-of-precious-possessions.html | Q&A; An Electronic Inventory Of Precious Possessions | False | By J.d.biersdorfer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/republicans-have-tax-cutting-ax-to-grind-with-one-another.html | Republicans Have Tax-Cutting Ax to Grind With One Another | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-skewed-priorities-390062.html | Skewed Priorities | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-lefrak-samuel.html | Paid Notice: Deaths LEFRAK, SAMUEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/world-business-briefing-asia-japan-trade-surplus-declines.html | World Business Briefing | Asia: Japan: Trade Surplus Declines | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/readersopinions/andrew-c-revkin.html | Andrew C. Revkin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-chairs-resting-ankles-knees-hips-and-wallets.html | CURRENTS: CHAIRS; Resting Ankles, Knees, Hips and Wallets | False | By Phil Patton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/parking-rules-391557.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/basketball/timberwolves-push-lakers-to-work-harder.html | Timberwolves Push Lakers to Work Harder | False | By Pat Borzi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/opinion/l-memo-to-spammers-don-t-tread-on-me-399230.html | Memo to Spammers: Don't Tread on Me! | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-basketball-mavericks-take-command-despite-wells-s-44-points.html | PRO BASKETBALL; Mavericks Take Command Despite Wells's 44 Points | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-ross-bertram.html | Paid Notice: Deaths ROSS, BERTRAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/international/africa/nigerian-leader-dismisses-monitors-criticism-of.html | Nigerian Leader Dismisses Monitors' Criticism of Election | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/bertram-ross-82-a-dancer-with-martha-graham-troupe.html | Bertram Ross, 82, a Dancer With Martha Graham Troupe | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/ethics-charges-filed-against-top-officials-of-nassau-health-unit.html | Ethics Charges Filed Against Top Officials Of Nassau Health Unit | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/business/worldbusiness/europe-puts-33-tariff-on-korea-company-citing.html | Europe Puts 33% Tariff on Korea Company, Citing Subsidies | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-football-stanford-fullback-doesn-t-mind-the-dirty-work.html | PRO FOOTBALL; Stanford Fullback Doesn't Mind the Dirty Work | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/technology/l-i-want-my-rebate-398764.html | I Want My Rebate | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/arts/a-hot-commodity-with-a-30000-year-lineage.html | A Hot Commodity With a 30,000-Year Lineage | False | By Tony Clifton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/calendar.html | CALENDAR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/baseball-going-like-60-at-age-100.html | BASEBALL; Going Like 60 at Age 100 | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/us/a-republican-group-demands-that-senator-apologize-to-gays.html | A Republican Group Demands That Senator Apologize to Gays | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/IHT-opec-weighs-all-options-to-avoid-postwar-glut.html | OPEC weighs 'all options' to avoid postwar glut | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/national/national-briefing-west.html | National Briefing West | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/hockey-nhl-analysis-as-upsets-rise-interest-wanes.html | HOCKEY: N.H.L. Analysis; As Upsets Rise, Interest Wanes | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/garden/currents-home-office-why-work-bedroom-when-you-can-cross-lawn-for-privacy.html | CURRENTS: HOME OFFICE; Why Work in the Bedroom When You Can Cross the Lawn for Privacy? | False | By Craig Kellogg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/world/aftereffects-washington-under-fire-powell-receives-support-from-white-house.html | AFTEREFFECTS: WASHINGTON; Under Fire, Powell Receives Support From White House | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/nyregion/inside-395994.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/theater/theater-review-a-papa-in-his-60-s-dreamin-of-the-60-s.html | THEATER REVIEW; A 'Papa' In His 60's, Dreamin' Of the 60's | False | By Bruce Weber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/classified/paid-notice-deaths-dorman-carol.html | Paid Notice: Deaths DORMAN, CAROL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-24 | 2003-04-24 | https://www.nytimes.com/2003/04/24/sports/pro-football-unknown-finds-his-stock-on-rise-for-the-nfl-draft.html | PRO FOOTBALL; Unknown Finds His Stock on Rise for the N.F.L. Draft | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-manic.html | FILM IN REVIEW; 'Manic' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/sports-of-the-times-us-must-work-to-avoid-lenient-image-toward-drugs.html | Sports Of The Times; U.S. Must Work to Avoid Lenient Image Toward Drugs | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-stearns-john-sargent.html | Paid Notice: Deaths STEARNS, JOHN SARGENT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/c-corrections-417971.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/justice-department-tracking-staff-s-contact-with-congress.html | Justice Department Tracking Staff's Contact With Congress | False | By Adam Clymer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/boston-school-plan-isn-t-biased-against-whites-judge-rules.html | Boston School Plan Isn't Biased Against Whites, Judge Rules | False | By Sara Rimer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/hear-the-one-about-the-mayor-who-wanted-to-ban-lying.html | Hear the One About the Mayor Who Wanted to Ban Lying? | False | By Jodi Wilgoren | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/justice-for-iraq.html | Justice for Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-midwest-michigan-court-upholds-comatose-woman-s-divorce.html | National Briefing | Midwest: Michigan: Court Upholds Comatose Woman's Divorce | False | By Jo Napolitano (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-weekender-chatham-ny.html | HAVENS; Weekender | Chatham, N.Y. | False | By Wendy Knight | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/IHT-north-korea-is-unbending-in-nuclear-talks-with-us.html | North Korea is unbending in nuclear talks with U.S. | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/nigerian-president-defends-integrity-of-elections.html | Nigerian President Defends Integrity of Elections | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/theater-guide.html | THEATER GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-marooned-in-iraq.html | FILM IN REVIEW; 'Marooned in Iraq' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/municipal-union-s-lawyers-resign-after-ethical-storm.html | Municipal Union's Lawyers Resign After Ethical Storm | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-supper-patricia-mckeon-chace.html | Paid Notice: Deaths SUPPER, PATRICIA MCKEON CHACE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/music-review-back-to-the-academic-battlefield.html | MUSIC REVIEW; Back to the Academic Battlefield | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/mandela-s-former-wife-found-guilty-in-theft-and-fraud-case.html | Mandela's Former Wife Found Guilty in Theft and Fraud Case | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-court-lawyers-seek-information-behind-theory-on-hijacking.html | AFTEREFFECTS: THE COURT; Lawyers Seek Information Behind Theory On Hijacking | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-dissidents-in-cuba-406848.html | Dissidents in Cuba | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/transactions-418064.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/zooming-in-on-real-life.html | Zooming In on Real Life | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/design-review-a-frontier-spirit-in-anxious-times.html | DESIGN REVIEW; A Frontier Spirit In Anxious Times | False | By Herbert Muschamp | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/track-and-field-tar-heels-win-relay-but-it-takes-work.html | TRACK AND FIELD; Tar Heels Win Relay, But It Takes Work | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-bengals-sign-their-no-1-pick-before-draft.html | PRO FOOTBALL; Bengals Sign Their No. 1 Pick Before Draft | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-hotelier-s-profit-falls.html | World Business Briefing | Europe: Britain: Hotelier's Profit Falls | False | By Alan Cowell (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-subways-of-new-york-the-money-trail-416622.html | Subways of New York: The Money Trail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/aftereffects-immigrants-fearful-angry-or-confused-muslim-immigrants-register.html | AFTEREFFECTS: IMMIGRANTS; Fearful, Angry or Confused, Muslim Immigrants Register | False | By Rachel L. Swarns With Christopher Drew | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/journeys-las-vegas-2003-forget-the-chips-try-the-m-m-s.html | JOURNEYS; Las Vegas 2003: Forget the Chips, Try the M&M's | False | By Marc Weingarten | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-legislation-gop-completes-draft-of-its-bill-on-industrial-security.html | AFTEREFFECTS: LEGISLATION; G.O.P. Completes Draft of Its Bill on Industrial Security | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-jets-may-move-up-to-select-tackle.html | PRO FOOTBALL; Jets May Move Up To Select Tackle | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-unfettered-and-unscripted-at-a-mexican-beach-resort.html | FILM REVIEW; Unfettered and Unscripted at a Mexican Beach Resort | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-mellen-susan.html | Paid Notice: Deaths MELLEN, SUSAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-ballantine-john-w.html | Paid Notice: Deaths BALLANTINE, JOHN W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/the-sars-epidemic-the-outlook-possible-next-patient-the-chinese-leadership.html | THE SARS EPIDEMIC: THE OUTLOOK; Possible Next Patient: The Chinese Leadership | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-1953churchill-dubbed-knight-in-our-pages100-75-and-50-years-ago.html | 1953:Churchill Dubbed Knight : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-fear-of-sars-and-fear-itself.html | Fear of SARS and fear itself | False | By Roger Collis, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/bush-makes-tax-cut-pitch-to-ohioans.html | Bush Makes Tax Cut Pitch to Ohioans | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/taking-the-children-using-shovels-to-build-boys-character.html | TAKING THE CHILDREN; Using Shovels to Build Boys' Character | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-a-decade-under-the-influence.html | FILM IN REVIEW; 'A Decade Under the Influence' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/world-briefing-asia-cambodia-neighbors-reconcile.html | World Briefing | Asia: Cambodia: Neighbors Reconcile | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/IHT-ambitious-plan-gains-qualified-support-from-european-commission-giscard.html | Ambitious plan gains qualified support from European Commission : Giscard unveils blueprint for new EU | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/aftereffects-culture-arts-groups-fight-upstarts-to-keep-their-buildings.html | AFTEREFFECTS: CULTURE; Arts Groups Fight Upstarts to Keep Their Buildings | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-giants-hope-draft-can-shore-up-defensive-line.html | PRO FOOTBALL; Giants Hope Draft Can Shore Up Defensive Line | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/with-fire-in-their-eyes-buffs-find-passion-in-chasing-sirens-and-red-trucks.html | With Fire in Their Eyes; Buffs Find Passion in Chasing Sirens and Red Trucks | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/abram-bergson-89-theorist-who-studied-soviet-economy.html | Abram Bergson, 89, Theorist Who Studied Soviet Economy | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-subways-of-new-york-the-money-trail-416649.html | Subways of New York: The Money Trail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-the-furor-over-senator-santorum-416525.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-tactics-back-from-iraq-high-tech-fighter-pilots-recount-exploits.html | AFTEREFFECTS: TACTICS; Back From Iraq, High-Tech Fighter Pilots Recount Exploits | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/sticker-shock.html | Sticker Shock | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/us-warnings-to-iraq-and-iran.html | U.S. Warnings, to Iraq and Iran | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-pettitte-ends-flawless-run-by-yankee-starters.html | BASEBALL; Pettitte Ends Flawless Run by Yankee Starters | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-walter-frances-d.html | Paid Notice: Deaths WALTER, FRANCES D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/anthony-says-he-ll-turn-pro.html | Anthony Says He'll Turn Pro | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/new-video-releases-403059.html | New Video Releases | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/nassau-official-to-step-down-after-5-terms.html | Nassau Official to Step Down After 5 Terms | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-seeing-an-extremist-letters-to-the-editor.html | Seeing an extremist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/2-afghan-soldiers-are-killed-in-raid-in-south.html | 2 Afghan Soldiers Are Killed in Raid in South | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/history-of-loyalty-helps-successor-reach-top-but-may-not-calm-unions.html | History of Loyalty Helps Successor Reach Top, but May Not Calm Unions | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/ernst-partners-accept-limits-on-audits.html | Ernst Partners Accept Limits On Audits | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-jaffee-wilton.html | Paid Notice: Deaths JAFFEE, WILTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-guide.html | ART GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/pop-review-for-one-band-chaos-is-a-signature-final-number.html | POP REVIEW; For One Band, Chaos Is a Signature Final Number | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-warner-mortimer.html | Paid Notice: Deaths WARNER, MORTIMER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-de-lo-que-soy-of-what-i-am-and-taino-treasures.html | ART IN REVIEW; 'De lo que soy/Of What I Am' and 'Taino Treasures' | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/pataki-offers-a-timetable-for-downtown.html | Pataki Offers A Timetable For Downtown | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/governor-pataki-s-lower-manhattan.html | Governor Pataki's Lower Manhattan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-marcelo-pombo.html | ART IN REVIEW; Marcelo Pombo | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/rituals-in-texas-a-family-responds-to-the-call-of-the-hunt.html | RITUALS; In Texas, a Family Responds to the Call of the Hunt | False | By John Schwartz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-security-lessons-ripples-from-iraq-will-rock-asia.html | Security lessons : Ripples from Iraq will rock Asia | False | By Amitav Acharya, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-connecticut.html | Metro Briefing Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/the-furor-over-senator-santorum-416568.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/us-warnings-to-iraq-and-iran-416711.html | U.S. Warnings, To Iraq and Iran | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/IHT-airbus-lands-huge-plane-order-from-us-carrier.html | Airbus lands huge plane order from U.S. carrier | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-helfgott-hannah-rebetzin.html | Paid Notice: Deaths HELFGOTT, HANNAH REBETZIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/company-briefs-417327.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/arguments-heard-in-appeal-of-ruling-for-term-limits.html | Arguments Heard In Appeal Of Ruling for Term Limits | False | By Jonathan P. Hicks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-1903gratitude-from-china-in-our-pages100-75-and-50-years-ago.html | 1903:Gratitude From China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/business-digest-413887.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/IHT-french-minister-heads-to-beijing.html | French minister heads to Beijing | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-troops-guard-and-reserve-members-likely-to-begin-return-home.html | AFTEREFFECTS: THE TROOPS; Guard and Reserve Members Likely to Begin Return Home | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-the-furor-over-senator-santorum-416541.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/tv-sports-best-draft-action-often-off-camera.html | TV SPORTS; Best Draft Action Often Off-Camera | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-ira-disarmament-405230.html | I.R.A. Disarmament | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/basketball-bucks-use-brute-force-to-keep-game-3-close.html | Bucks Use Brute Force to Keep Game 3 Close | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-body-by-fisher-sound-by-bose.html | DRIVING; Body By Fisher, Sound By Bose | False | By Ivan Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-international-approval-letters-to-the-editor.html | International approval : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-sherrie-levine.html | ART IN REVIEW; Sherrie Levine | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/media-business-advertising-hair-care-chain-counts-humor-put-it-front.html | THE MEDIA BUSINESS: ADVERTISING; A hair-care chain counts on humor to put it out front. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/no-biz-like-this-biz.html | No Biz Like This Biz | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-liquor-profit-rises.html | World Business Briefing | Europe: Britain: Liquor Profit Rises | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-investigation-baghdad-stuff-movies-did-four-gi-s-steal-bundle.html | AFTEREFFECTS: INVESTIGATION; In Baghdad, the Stuff of Movies: Did Four G.I.'s Steal a Bundle? | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/don-t-let-new-rules-hide-good-information.html | Don't Let New Rules Hide Good Information | False | By Floyd Norris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/amid-expected-auto-slump-daimler-warns-on-chrysler.html | Amid Expected Auto Slump, Daimler Warns on Chrysler | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-when-all-or-nothing-is-what-it-seems.html | FILM REVIEW; When All or Nothing Is What It Seems | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/aftereffects-the-president-bush-says-arms-will-be-found-with-iraqi-aid.html | AFTEREFFECTS: THE PRESIDENT; Bush Says Arms Will Be Found, With Iraqi Aid | False | By Richard W. Stevenson and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/c-corrections-417980.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-terrorizing-refugees-burma-uses-rape-against-minorities.html | Terrorizing refugees : Burma uses rape against minorities | False | By Veronika Martin and Betsy Apple, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-mets-take-full-advantage-of-astacio-s-healthy-return.html | BASEBALL; Mets Take Full Advantage Of Astacio's Healthy Return | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-judging-a-judge-letters-to-the-editor.html | Judging a judge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-asia-japan-loss-for-electronics-maker.html | World Business Briefing | Asia: Japan: Loss For Electronics Maker | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/politics/full-text-of-brokaws-interview-with-bush.html | Full Text of Brokaw's Interview With Bush | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/north-korea-says-it-now-possesses-nuclear-arsenal.html | NORTH KOREA SAYS IT NOW POSSESSES NUCLEAR ARSENAL | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-bank-run-abates.html | Metro Briefing | New York: Manhattan: Bank Run Abates | False | By Greg Retsinas (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/martha-griffiths-91-dies-fighter-for-women-s-rights.html | Martha Griffiths, 91, Dies; Fighter for Women's Rights | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/under-fire-for-perks-chief-quits-american-airlines.html | Under Fire for Perks, Chief Quits American Airlines | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball/for-williams-quietly-april-is-the-kindest-month.html | For Williams, Quietly, April Is the Kindest Month | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-asia-japan-profit-at-carmaker.html | World Business Briefing | Asia: Japan: Profit At Carmaker | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-more-foster-parents-wanted.html | Metro Briefing | New York: Manhattan: More Foster Parents Wanted | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-is-the-party-over-for-summer-shares-in-the-hamptons.html | HAVENS; Is the Party Over For Summer Shares In the Hamptons? | False | By Walecia Konrad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/roads-not-taken.html | Roads Not Taken | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-fishman-max.html | Paid Notice: Deaths FISHMAN, MAX | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/music-review-a-pianist-calls-attention-to-vivid-contrasts-in-style.html | MUSIC REVIEW; A Pianist Calls Attention To Vivid Contrasts in Style | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/irs-tightening-rules-for-low-income-tax-credit.html | I.R.S. Tightening Rules for Low-Income Tax Credit | False | By Mary Williams Walsh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-hungary-s-jews-407712.html | Hungary's Jews | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/truck-drivers-get-new-rules-for-the-road.html | Truck Drivers Get New Rules For the Road | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/loss-at-sony-far-exceeds-forecasts.html | Loss at Sony Far Exceeds Forecasts | False | By Ken Belson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/worldspecial/bush-says-arms-will-be-found-with-iraqi-aid.html | Bush Says Arms Will Be Found, With Iraqi Aid | False | By Richard W. Stevenson and David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-making-the-dean-s-list-at-the-con-art-school.html | FILM REVIEW; Making the Dean's List At the Con Art School | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/tv-weekend-that-girl-is-loose-at-the-plaza-again.html | TV WEEKEND; That Girl Is Loose At the Plaza Again | False | By Alessandra Stanley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-the-frequent-traveler-farewell-to-the-concordethe-end-of-an-era.html | The Frequent TRAVELER : Farewell to the Concorde:the end of an era | False | By Roger Collis, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/asia/china-seeks-to-put-positive-spin-on-talks-with-north.html | China Seeks to Put Positive Spin on Talks With North Korea | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-butterworth-eric.html | Paid Notice: Deaths BUTTERWORTH, ERIC | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/IHT-opec-surprises-markets-with-mild-output-cuts.html | OPEC surprises markets with mild output cuts | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/asia/4000-quarantined-in-beijing-as-suspected-sars-cases-climb.html | 4,000 Quarantined in Beijing as Suspected SARS Cases Climb | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-a-miss-another-miss-then-redemption.html | PRO BASKETBALL; A Miss, Another Miss, Then Redemption | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-germany-turbine-talks.html | World Business Briefing | Europe: Germany: Turbine Talks | False | By Hugh Eakin (IHT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-tough-rogers-is-confidence-personified.html | PRO FOOTBALL; Tough Rogers Is Confidence, Personified | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/subways-of-new-york-the-money-trail.html | Subways of New York: The Money Trail | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/theater-review-james-joyce-s-daughter-scars-and-all.html | THEATER REVIEW; James Joyce's Daughter, Scars and All | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/IHT-no-need-to-change-quotas-opec-official-says.html | No need to change quotas, OPEC official says | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-mta-workers-accused.html | Metro Briefing | New York: Manhattan: M.T.A. Workers Accused | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-1928singers-urged-to-travel-in-our-pages100-75-and-50-years-ago.html | 1928:Singers Urged to Travel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/opec-production-cut-is-less-than-expected.html | OPEC Production Cut Is Less Than Expected | False | By Eric Pfanner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/parking-rules-407534.html | Parking Rules | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-security-at-our-ports-405183.html | Security at Our Ports | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-bryant-felice.html | Paid Notice: Deaths BRYANT, FELICE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/scenes-of-ritual-flagellation-resonate-at-mosque.html | Scenes of Ritual Flagellation Resonate at Mosque | False | By Daniel J. Wakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-blum-walter-h.html | Paid Notice: Deaths BLUM, WALTER H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-ross-bertram.html | Paid Notice: Deaths ROSS, BERTRAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/IHT-seoul-sees-a-long-haul-as-nuclear-talks-open.html | Seoul sees a long haul as nuclear talks open | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-wertheim-freund-step-hanie.html | Paid Notice: Deaths WERTHEIM, FREUND, STEP HANIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/residential-real-estate-jump-in-subprime-loans-spurs-fight-over-abuses.html | Residential Real Estate; Jump in Subprime Loans Spurs Fight Over Abuses | False | By Dennis Hevesi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/c-corrections-417963.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/IHT-around-the-markets-weak-us-economic-outlook-pushes.html | AROUND THE MARKETS : Weak U.S. economic outlook pushes the euro past $1.10 | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-john-william-hill.html | ART IN REVIEW; John William Hill | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/othersports/be-true-to-your-wardrobe.html | Be True to Your Wardrobe | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/sars-epidemic-asia-broad-support-hong-kong-police-take-expanded-role-fighting.html | THE SARS EPIDEMIC: ASIA; To Broad Support, Hong Kong Police Take On an Expanded Role in Fighting SARS | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-the-secret-lives-of-jules-and-jim.html | The secret lives of Jules and Jim | False | By Mary Blume, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/nhl-roundup-mactavish-asking-about-the-rangers.html | N.H.L.: ROUNDUP; MacTavish Asking About the Rangers | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-hockey-when-scoring-starts-at-last-game-belongs-to-the-devils.html | PRO HOCKEY; When Scoring Starts at Last, Game Belongs to the Devils | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/california-regulators-modify-auto-emissions-mandate.html | California Regulators Modify Auto Emissions Mandate | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-us-warnings-to-iraq-and-iran-416720.html | U.S. Warnings, To Iraq and Iran | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-south-louisiana-big-easy-money.html | National Briefing | South: Louisiana: Big Easy Money | False | By David M. Halbfinger (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-house-of-fools.html | FILM IN REVIEW; 'House of Fools' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-prison-graveyard-threat-gone-iraqis-unearth-hussein-s-nameless.html | AFTEREFFECTS: PRISON GRAVEYARD; Threat Gone, Iraqis Unearth Hussein's Nameless Victims | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/drawing-a-line-at-pets-with-long-scaly-tails.html | Drawing a Line at Pets With Long Scaly Tails | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/IHT-soccer-in-the-big-game-ronaldo-delivers.html | Soccer : In the big game, Ronaldo delivers | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-bells-whistles-running-flat-but-running.html | DRIVING; BELLS & WHISTLES; Running Flat, But Running | False | By Michelle Krebs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-diplomacy-iran-strongly-disputes-american-accusations-interfering.html | AFTEREFFECTS: DIPLOMACY; Iran Strongly Disputes American Accusations of Interfering in Iraq's Affairs | False | By Nazila Fathi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/inside-417114.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/worldspecial/rumsfeld-calls-capture-of-iraqi-officials.html | Rumsfeld Calls Capture of Iraqi Officials 'Significant' | False | By Eric Schmitt and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/ex-fiance-shoots-actress-and-then-commits-suicide.html | Ex-Fiancé's‚àö¬© Shoots Actress, And Then Commits Suicide | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-baseball-and-beer-406740.html | Baseball and Beer | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/shuttle-breakup-theory-remains-elusive.html | Shuttle Breakup Theory Remains Elusive | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-onmyoji-the-yin-yang-master.html | FILM IN REVIEW; 'Onmyoji' ('The Yin-Yang Master') | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-the-heart-of-darkness-in-cambodia-and-beyond.html | FILM REVIEW; The Heart Of Darkness, in Cambodia And Beyond | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-claydon-white-leslie.html | Paid Notice: Deaths CLAYDON, WHITE, LESLIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/sir-bernard-katz-92-nobelist-for-nerve-chemistry-work.html | Sir Bernard Katz, 92, Nobelist for Nerve Chemistry Work | False | By Sandra Blakeslee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/asia/north-korea-says-it-now-possesses-nuclear-arsenal.html | North Korea Says It Now Possesses Nuclear Arsenal | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-hidden-millions-treasury-dept-studies-possibility-iraq-hoard.html | AFTEREFFECTS: HIDDEN MILLIONS; Treasury Dept. Studies Possibility Iraq Hoard Is Counterfeit | False | By Douglas Jehl | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-fraktur-treasures-schwenkfelder-library-heritage-center.html | ART IN REVIEW; 'Fraktur Treasures From the Schwenkfelder Library and Heritage Center' | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/driving-it-s-new-it-s-hip-it-s-a-nissan.html | DRIVING; It's New. It's Hip. It's a Nissan? | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/books/books-of-the-times-a-voyage-to-krakatoa-by-way-of-everywhere.html | BOOKS OF THE TIMES; A Voyage to Krakatoa, by Way of Everywhere | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-kaplan-carolyn.html | Paid Notice: Deaths KAPLAN, CAROLYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/boldface-names-416630.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/realestate/luxury/3bedroom-condominium-carolina-beach-nc-245000.html | 3-Bedroom Condominium; Carolina Beach, N.C.; $245,000 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/pop-and-jazz-guide-406252.html | POP AND JAZZ GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/national-briefing-mid-atlantic-maryland-judge-dismisses-campaign-charges.html | National Briefing | Mid-Atlantic: Maryland: Judge Dismisses Campaign Charges | False | By Gary Gately (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/news-summary-415847.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/a-woman-s-place.html | A Woman's Place | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-mr-and-mrs-iyer.html | FILM IN REVIEW; 'Mr. and Mrs. Iyer' | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-baghdad-key-hussein-aide-turns-himself-in-to-forces-of-us.html | AFTEREFFECTS: BAGHDAD; KEY HUSSEIN AIDE TURNS HIMSELF IN TO FORCES OF U.S. | False | By Jane Perlez and John Kifner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-jersey-guy.html | FILM IN REVIEW; 'Jersey Guy' | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/the-media-business-advertising-addenda-burnett-chosen-for-conagra-line.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Chosen For ConAgra Line | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-the-furor-over-senator-santorum-416592.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-to-an-adoring-whistler-clothes-made-the-woman.html | ART REVIEW; To an Adoring Whistler, Clothes Made the Woman | False | By Grace Glueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/design/fraktur-treasures-tom-friedman-taino-treasures.html | 'Fraktur Treasures'; Tom Friedman; 'Taino Treasures' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/a-beauty-as-fleeting-as-life.html | A Beauty as Fleeting as Life | False | By Sandee Brawarsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-football-after-long-hard-climb-a-lesson-on-life.html | PRO FOOTBALL; After Long, Hard Climb, a Lesson on Life | False | By Ron Dicker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/IHT-in-the-arena-behind-smoke-magic-is-real.html | In the Arena : Behind smoke, magic is Real | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-terror-saudis-withdraw-berlin-diplomat-after-germans-cite-possible.html | AFTEREFFECTS: TERROR; Saudis Withdraw Berlin Diplomat After Germans Cite Possible Militant Link | False | By Desmond Butler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/world-briefing-europe-serbia-new-charges-for-milosevic.html | World Briefing | Europe: Serbia: New Charges For Milosevic | False | By Marlise Simons (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/college/be-true-to-your-wardrobe.html | Be True to Your Wardrobe | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/out-of-town-family-friendly-mountain-hikes.html | OUT OF TOWN; Family-Friendly Mountain Hikes | False | By Marc Weingarten | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/IHT-beckham-sits-for-70-minutes-and-scores-twice.html | Beckham sits for 70 minutes and scores twice | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/the-sars-epidemic-beijing-quarantine-set-in-beijing-areas-to-fight-sars.html | THE SARS EPIDEMIC: BEIJING; Quarantine Set In Beijing Areas To Fight SARS | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-roth-barbara-nee-peyster.html | Paid Notice: Deaths ROTH, BARBARA (NEE PEYSTER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-investing-in-europe-the-value-of-unity.html | Investing in Europe : The value of unity | False | By Roy Denman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-jenny-saville-migrants.html | ART IN REVIEW; Jenny Saville -- 'Migrants' | False | By Ken Johnson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-paris-france-works-to-limit-damage-from-us-anger.html | AFTEREFFECTS: PARIS; France Works to Limit Damage From U.S. Anger | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/japan-s-shrine-to-war-dead-worries-about-its-generation-gap.html | Japan's Shrine to War Dead Worries About Its Generation Gap | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/worldspecial/white-house-moving-toward-single-resolution-on.html | White House Moving Toward Single Resolution on Iraq's Future | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/world-business-briefing-europe-britain-supermarket-bid-rejected.html | World Business Briefing | Europe: Britain: Supermarket Bid Rejected | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/unions-take-on-city-hall-and-the-rich-in-ad-campaign.html | Unions Take On City Hall And the Rich in Ad Campaign | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-jersey-nutley-racial-bias-suit-settled.html | Metro Briefing | New Jersey: Nutley: Racial Bias Suit Settled | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-forms-that-seem-alive-and-can-stir-the-pulse.html | ART REVIEW; Forms That Seem Alive And Can Stir the Pulse | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/the-furor-over-senator-santorum.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/bruno-proposes-a-new-round-of-budget-talks.html | Bruno Proposes A New Round Of Budget Talks | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/robert-blackburn-82-founder-of-the-printmaking-workshop.html | Robert Blackburn, 82, Founder Of the Printmaking Workshop | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-fathers-sons-grandsons-in-the-script-and-real-life.html | FILM REVIEW; Fathers, Sons, Grandsons, In the Script and Real Life | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-press-in-letter-powell-defends-shelling-of-journalists-hotel.html | AFTEREFFECTS: THE PRESS; In Letter, Powell Defends Shelling of Journalists' Hotel | False | By Emma Daly With Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-weapons-specialists-deploying-to-disable-any-arms.html | AFTEREFFECTS: WEAPONS; Specialists Deploying To Disable Any Arms | False | By William J. Broad | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-dining-seasoning-the-restaurants-of-paris.html | DINING : Seasoning the restaurants of Paris | False | By Patricia Wells, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/c-corrections-418005.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-powell-letter-force-was-justified.html | AFTEREFFECTS; Powell Letter: 'Force Was Justified' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/students-in-a-fog.html | Students in a Fog | False | By Richard Rothstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-albany-smokestack-curbs.html | Metro Briefing \| New York: Albany: Smokestack Curbs | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/l-tax-cut-apathy-406430.html | Tax-Cut Apathy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/the-media-business-advertising-addenda-accounts-417360.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/spare-times-405590.html | SPARE TIMES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/sars-in-the-sports-world.html | SARS in the Sports World | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/sars-scare-in-toronto.html | SARS Scare in Toronto | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/the-class-action-unfairness-act.html | The Class Action Unfairness Act | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/basketball/kukoc-again-making-subtle-contributions.html | Kukoc Again Making Subtle Contributions | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/suicide-bomber-kills-a-guard-and-wounds-13-israelis.html | Suicide Bomber Kills a Guard and Wounds 13 Israelis | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/realestate/luxury/2bedroom-condominium-south-padre-island-tex-499000.html | 2-Bedroom Condominium; South Padre Island, Tex,; $499,000 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-manhattan-bill-to-protect-witnesses.html | Metro Briefing \| New York: Manhattan: Bill To Protect Witnesses | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-brooks-paige.html | Paid Notice: Deaths BROOKS, PAIGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/gop-hypocrisy.html | G.O.P. Hypocrisy | False | By Dan Savage | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-tom-friedman.html | ART IN REVIEW; Tom Friedman | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/leader-of-nassau-hospital-challenges-ethics-charges.html | Leader of Nassau Hospital Challenges Ethics Charges | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/sizing-up-the-draft.html | Sizing Up the Draft | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-people-flow-europe-needs-a-new-way-with-migrants.html | People flow : Europe needs a new way with migrants | False | By Theo Veenkamp, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/two-executives-step-into-a-void-at-credit-suisse.html | Two Executives Step Into a Void At Credit Suisse | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/washington-talk-shaping-perceptions-if-not-economy.html | Washington Talk; Shaping Perceptions, if Not Economy | False | By Adam Clymer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/croix-journal-france-seams-under-pressure-remeasures-itself.html | Croix Journal; France, Seams Under Pressure, Remeasures Itself | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/journeys-36-hours-atlanta.html | JOURNEYS; 36 Hours \| Atlanta | False | By Kimberly Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/antiques-stone-works-from-the-east-for-a-garden.html | ANTIQUES; Stone Works From the East For a Garden | False | By Wendy Moonan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/sars-epidemic-scientists-canadian-strain-virus-appears-be-stronger-than-us.html | THE SARS EPIDEMIC: THE SCIENTISTS; Canadian Strain of Virus Appears to Be Stronger Than The U.S. Variety | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/home-video-zooming-in-on-real-life.html | HOME VIDEO; Zooming In On Real Life | False | By Peter M. Nichols | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-in-review-larry-mantello.html | ART IN REVIEW; Larry Mantello | False | By Holland Cotter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/national/national-briefing-west.html | National Briefing West | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-mccarty-makes-most-of-start-for-celtics.html | PRO BASKETBALL; McCarty Makes Most of Start for Celtics | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/quotation-of-the-day-416061.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/mideast-next-for-bush-after-iraq-a-strong-hand.html | Mideast Next for Bush: After Iraq, a Strong Hand | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/sars-epidemic-canada-toronto-mayor-calls-for-understanding-businesses-consumers.html | THE SARS EPIDEMIC: CANADA; Toronto Mayor Calls for Understanding From Businesses and Consumers | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-davis-veronica.html | Paid Notice: Deaths DAVIS, VERONICA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/a-new-generation-at-de-beers.html | A New Generation at De Beers | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/europe-puts-tariffs-on-seoul-chip-maker.html | Europe Puts Tariffs on Seoul Chip Maker | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/business/economy-grew-slightly-in-the-first-quarter-report-says.html | Economy Grew Slightly in the First Quarter, Report Says | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/rap-executive-is-arrested-on-gun-charges.html | Rap Executive Is Arrested on Gun Charges | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/move-to-new-york-exposed-star-to-leave-florida-home.html | Move to New York Exposed! Star to Leave Florida Home! | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-queens-man-with-sword-in-standoff.html | Metro Briefing | New York: Queens: Man With Sword In Standoff | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/agent-indicted-after-hearing-to-review-99-drug-sting.html | Agent Indicted After Hearing To Review 99 Drug Sting | False | By Simon Romero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-review-when-fading-publicist-pulls-himself-together-for-another-fund-raiser.html | FILM REVIEW; When a Fading Publicist Pulls Himself Together For Another Fund-Raiser | False | By Stephen Holden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/shopping-list-bicycle-gear.html | Shopping List | Bicycle Gear | False | By Vera Gibbons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/the-furor-over-senator-santorum-416533.html | The Furor Over Senator Santorum | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/travel/havens-beachfront-condos-guaranteeing-a-place-in-the-sun.html | HAVENS; Beachfront Condos: Guaranteeing a Place in the Sun | False | Interview by Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-united-nations-security-council-votes-extend-oil-for-food-plan-iraq.html | AFTEREFFECTS: UNITED NATIONS; Security Council Votes to Extend Oil-for-Food Plan in Iraq | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/public-lives-a-self-described-slacker-who-really-is-no-slouch.html | PUBLIC LIVES; A Self-Described Slacker Who Really Is No Slouch | False | By Robin Finn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/arts/art-review-medium-and-message-unite-in-african-objects.html | ART REVIEW; Medium and Message Unite in African Objects | False | By Roberta Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/the-sars-epidemic-sports-citing-illness-china-decides-to-postpone-soccer-season.html | THE SARS EPIDEMIC: SPORTS; Citing Illness, China Decides To Postpone Soccer Season | False | By Jere Longman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/classified/paid-notice-deaths-cahill-anne-b.html | Paid Notice: Deaths CAHILL, ANNE B. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/metro-briefing-new-york-queens-priest-acquitted-of-sex-abuse.html | Metro Briefing | New York: Queens: Priest Acquitted Of Sex Abuse | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/us/impolitic-maybe-but-in-character.html | Impolitic, Maybe, but in Character | False | By Adam Nagourney and Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/middleeast/aziz-was-at-heart-of-hussein-government-for-years.html | Aziz Was at Heart of Hussein Government for Years | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/c-corrections-417998.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/bull-durham-showing-set-after-all-in-brooklyn.html | 'Bull Durham' Showing Set After All, in Brooklyn | False | By DAISY HERNÁ…NDEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/world/aftereffects-the-spokesman-tariq-aziz-finally-emerges-from-the-elusive-shadows.html | AFTEREFFECTS: THE SPOKESMAN; Tariq Aziz Finally Emerges From the Elusive Shadows | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/style/IHT-movie-guide-bon-voyage.html | MOVIE GUIDE : Bon Voyage | False | By Joan Dupont, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/pro-basketball-still-aggressive-kidd-takes-charge-early-on.html | PRO BASKETBALL; Still Aggressive, Kidd Takes Charge Early On | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/international/worldspecial/full-text-of-brokaws-interview-with-bush.html | Full Text of Brokaw's Interview With Bush | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/movies/film-in-review-returning-mickey-stern.html | FILM IN REVIEW; 'Returning Mickey Stern' | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/sports/baseball-yankees-notebook-rivera-nears-return-but-torre-won-t-rush.html | BASEBALL; YANKEES NOTEBOOK; Rivera Nears Return, but Torre Won't Rush | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/opinion/IHT-thanks-for-your-help-letters-to-the-editor.html | Thanks for your help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/who-says-that-life-is-too-short.html | NYC; Who Says That Life Is Too Short? | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/how-to-fix-a-divorce-prosecutors-spell-it-out.html | How to Fix A Divorce: Prosecutors Spell It Out | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-25 | 2003-04-25 | https://www.nytimes.com/2003/04/25/nyregion/investigation-of-judge-touched-off-wider-inquiry.html | Investigation of Judge Touched Off Wider Inquiry | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/opera-review-early-verdi-with-all-stops-out.html | OPERA REVIEW; Early Verdi With All Stops Out | False | By Anne Midgette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/talks-progress-for-arena-in-newark-despite-troubles.html | Talks Progress for Arena In Newark, Despite Troubles | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-muslims-friday-baghdad-shiites-gather-for-prayer-for-first-time.html | AFTEREFFECTS: MUSLIMS; On a Friday in Baghdad, Shiites Gather for Prayer for First Time in Four Years | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-marks-edwin-saul.html | Paid Notice: Deaths MARKS, EDWIN SAUL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435813.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435759.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/eligible-ex-mayors-take-note-please.html | Eligible Ex-Mayors Take Note, Please | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/pop-review-spinning-connections-in-a-worldwide-groove.html | POP REVIEW; Spinning Connections In a Worldwide Groove | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-dividends-take-the-money-and-stay-a-world-of-stocks-that.html | Dividends / Take the money and stay : A world of stocks that really pay | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/deep-cuts-have-not-closed-deficit-in-many-states-report-says.html | Deep Cuts Have Not Closed Deficit in Many States, Report Says | False | By Michael Janofsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/national-briefing-south-louisiana-chemical-spills-into-river.html | National Briefing | South: Louisiana: Chemical Spills Into River | False | By Ariel Hart (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/religion-journal-taking-jesus-as-spouse-and-living-a-life-in-prayer.html | Religion Journal; Taking Jesus as Spouse, and Living a Life in Prayer | False | By Francine Parnes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/IHT-un-report-says-a-million-africans-will-die-of-disease-in-2003-beside.html | UN report says a million Africans will die of disease in 2003 : Beside malaria, SARS pales as killer | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/bridge-how-a-joke-saved-a-slam-assuming-it-occurred-at-all.html | BRIDGE; How a Joke Saved a Slam, Assuming It Occurred at All | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/style/IHT-exhibition-washington-kirchner-and-the-descent-into-despair.html | Exhibition / Washington : Kirchner and the descent into despair | False | By Souren Melikian, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/dance-review-embraces-that-morph-into-grappling.html | DANCE REVIEW; Embraces That Morph Into Grappling | False | By Jack Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/news-summary-430293.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/worldspecial/big-catches-in-custody.html | 'Big Catches' in Custody | False | By Rym Brahimi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/news/in-hong-kong-even-your-friends-keep-their-distance-close-encounters.html | In Hong Kong, even your friends keep their distance : Close encounters with a virus | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-security-council-expected-us-plan-on-iraq-likely-to-face-un-dispute.html | AFTEREFFECTS: SECURITY COUNCIL; Expected U.S. Plan on Iraq Likely to Face U.N. Dispute | False | By Felicity Barringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/suit-seeks-compensation-for-loss-of-a-jewish-retail-empire.html | Suit Seeks Compensation for Loss of a Jewish Retail Empire | False | By Andrew Jacobs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-dividends-a-world-of-stocks-that-really-pay-usback-to-the.html | Dividends / A world of stocks that really pay : U.S.:Back to the future (folo) | False | By Erika Kinetz, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/store-manager-is-indicted-in-sex-abuse-of-employees.html | Store Manager Is Indicted In Sex Abuse of Employees | False | By Tina Kelley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/music-review-a-pianist-whose-play-speaks-pure-viennese.html | MUSIC REVIEW; A Pianist Whose Play Speaks Pure Viennese | False | By Jeremy Eichler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-japan-honda-profit-rises.html | World Business Briefing | Asia: Japan: Honda Profit Rises | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/heston-era-at-nra-nears-end-iowa-republican-is-new-leader.html | Heston Era at N.R.A. Nears End; Iowa Republican Is New Leader | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-peacekeeping-in-afghanistan-violence-stalls-renewal-effort.html | AFTEREFFECTS: PEACEKEEPING; In Afghanistan, Violence Stalls Renewal Effort | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/hockey-burns-sees-cup-drive-as-being-half-empty.html | HOCKEY; Burns Sees Cup Drive As Being Half Empty | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/airline-avoids-bankruptcy-passengers-travelers-have-enough-worries-airline-woes.html | AN AIRLINE AVOIDS BANKRUPTCY: PASSENGERS; Travelers Have Enough Worries; Airline Woes Hardly Faze Them | False | By Donna Rosato | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-britain-growth-slows.html | World Business Briefing | Europe: Britain: Growth Slows | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-delaney-mark-alexander.html | Paid Notice: Deaths DELANEY, MARK ALEXANDER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-these-drafts-come-and-go-and-so-do-agents-fortunes.html | PRO FOOTBALL; These Drafts Come and Go, and So Do Agents' Fortunes | False | By Mike Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/opera-review-cosi-slips-smartly-into-a-world-of-torn-jeans.html | OPERA REVIEW; Cosi'sÂ" Slips Smartly Into a World of Torn Jeans | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-debate-can-sars-be-stopped-experts-differ-but-fear-third-world.html | THE SARS EPIDEMIC: THE DEBATE; Can SARS Be Stopped? Experts Differ, but Fear a Third-World Epidemic | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/pataki-aide-mayor-s-friend-will-oversee-banks.html | Pataki Aide (Mayor's Friend) Will Oversee Banks | False | By Winnie Hu | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-menachem-pearl-herbert.html | Paid Notice: Deaths MENACHEM, PEARL HERBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/editorial-observer-16-cylinders-here-comes-ultimate-american-dream-machine.html | Editorial Observer; At 16 Cylinders, Here Comes the Ultimate American Dream Machine | False | By Serge Schmemann | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/does-a-dollar-a-day-keep-poverty-away.html | Does a Dollar a Day Keep Poverty Away? | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/inside-432105.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/IHT-stabilizing-iraq-why-america-needs-the-un.html | Stabilizing Iraq : Why America needs the UN | False | By Kimberly Zisk Marten, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/new-jersey-set-to-investigate-inmates-claims-of-brutality.html | New Jersey Set To Investigate Inmates' Claims Of Brutality | False | By John Sullivan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-as-toronto-grapples-with-sars-433411.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/painstakingly-picking-a-jury-for-3rd-trial-in-race-killing.html | Painstakingly, Picking a Jury For 3rd Trial in Race Killing | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-balance-sheet-hot-tips-just-tell-me-the-odds.html | Balance Sheet : Hot tips:Just tell me the odds | False | By Jim Peterson, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/us-presses-mideast-and-europe-to-reduce-ties-to-arafat.html | U.S. Presses Mideast and Europe to Reduce Ties to Arafat | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-immigrants-illegal-aliens-can-be-held-indefinitely-ashcroft-says.html | AFTEREFFECTS: IMMIGRANTS; Illegal Aliens Can Be Held Indefinitely, Ashcroft Says | False | By Rachel L. Swarns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-ways-to-report-on-a-dictatorship-434086.html | Ways to Report On a Dictatorship | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/track-and-field-neophyte-michigan-squad-wins-medley-at-penn-relays.html | TRACK AND FIELD; Neophyte Michigan Squad Wins Medley at Penn Relays | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/young-actress-shot-by-former-fiance-dies.html | Young Actress Shot By Former Fiancé's Dies | False | By Robert D. McFadden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435821.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/airline-avoids-bankruptcy-overview-11th-hour-union-vote-keeps-american-afloat.html | AN AIRLINE AVOIDS BANKRUPTCY: THE OVERVIEW; 11th-Hour Union Vote Keeps American Afloat | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/as-toronto-grapples-with-sars.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/one-body-found-in-city-island-drownings.html | One Body Found in City Island Drownings | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/state-court-begins-review-of-procedures.html | State Court Begins Review Of Procedures | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-the-iraq-contracts-424838.html | The Iraq Contracts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/national-briefing-labor-boston-teamster-indictment.html | National Briefing | Labor: Boston Teamster Indictment | False | By Steven Greenhouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/worldspecial/iraqi-civilians-killed-in-blast-at-ammunition.html | Iraqi Civilians Killed in Blast at Ammunition Storage Site | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/rock-review-reviving-the-doors-a-franchise-in-flux.html | ROCK REVIEW; Reviving The Doors: A Franchise In Flux | False | By Jon Pareles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-dividends-a-world-of-stocks-that-really-pay-japansafe-and-sure.html | Dividends / A world of stocks that really pay : Japan:Safe and sure (folo) | False | By Miki Tanikawa, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/IHT-commission-indicates-qualified-support-giscard-unveils-plan-for-remaking.html | Commission indicates qualified support : Giscard unveils plan for remaking the EU | False | By Thomas Fuller, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-brooks-paige.html | Paid Notice: Deaths BROOKS, PAIGE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/IHT-1928quakes-destroy-corinth-in-our-pages-100-75-and-50-years-ago.html | 1928;Quakes Destroy Corinth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/othersports/harvard-sweeps-adams-cup-regatta.html | Harvard Sweeps Adams Cup Regatta | False | By Norman Hildes-Heim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-memorials-piker-myron.html | Paid Notice: Memorials PIKER, MYRON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/business-digest-431079.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-white-house-memo-bush-shows-looser-side-in-an-interview.html | AFTEREFFECTS: WHITE HOUSE MEMO; Bush Shows Looser Side in an Interview | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-flori-ralph-g.html | Paid Notice: Deaths FLORI, RALPH G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/police-say-prisoner-hired-man-to-plant-bombs-in-officer-s-car.html | Police Say Prisoner Hired Man to Plant Bombs in Officer's Car | False | By DAISY HERNáNDEZ | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-by-james-k-glassman-natural-gas-is-heating-up.html | By James K. Glassman: Natural gas is heating up | False | By James K. Glassman, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/pataki-back-to-budget-talks-but-resolution-is-no-clearer.html | Pataki Back to Budget Talks But Resolution Is No Clearer | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-europe-norway-a-sign-of-change.html | World Briefing | Europe: Norway: A Sign Of Change | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/a-path-to-arab-democracy.html | A Path to Arab Democracy | False | By Marwan Muasher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/5-workers-hurt-in-transformer-explosion.html | 5 Workers Hurt in Transformer Explosion | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-china-north-korea-may-be-angering-its-only-ally.html | AFTEREFFECTS: CHINA; North Korea May Be Angering Its Only Ally | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/wall-st-firms-near-settlement.html | Wall St. Firms Near Settlement | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/books/books-of-the-times-the-lonely-pleasure-from-sinful-to-symbolic.html | BOOKS OF THE TIMES; The Lonely Pleasure, From Sinful to Symbolic | False | By Emily Eakin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/homeless-to-represent-us-in-soccer-in-austria.html | Homeless to Represent U.S. in Soccer in Austria | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-asia-thailand-a-dream-flight.html | World Briefing | Asia: Thailand: A Dream Flight | False | By Seth Mydans (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-justice-dept-seeks-sept-11-transcripts.html | AFTEREFFECTS; Justice Dept. Seeks Sept. 11 Transcripts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/winnie-mandela-is-sentenced-to-four-years-for-theft-and-fraud.html | Winnie Mandela Is Sentenced to Four Years for Theft and Fraud | False | By Ginger Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-france-turbine-maker-to-cut-jobs.html | World Business Briefing | Europe: France: Turbine Maker To Cut Jobs | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/a-briton-who-hailed-hussein-is-said-to-have-been-in-his-pay.html | A Briton Who Hailed Hussein Is Said to Have Been in His Pay | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/the-future-is-past.html | The Future Is Past | False | By Larry Gelbart | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/army-secretary-steps-down-had-clashed-with-rumsfeld.html | Army Secretary Steps Down; Had Clashed With Rumsfeld | False | By Richard A. Oppel Jr. and Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/books/rabbis-who-were-sages-not-saints.html | Rabbis Who Were Sages, Not Saints | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-rumors-most-foul-pollute-the-nfl-draft.html | PRO FOOTBALL; Rumors Most Foul Pollute The N.F.L. Draft | False | By Mike Freeman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/olympics-groups-want-usoc-presence.html | OLYMPICS; Groups Want U.S.O.C. Presence | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/news/estate-planning-preparing-for-the-worst-case-scenario.html | Estate planning: Preparing for the worst-case scenario | False | By Anne Bagamery, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-transition-pentagon-sending-a-team-of-exiles-to-help-run-iraq.html | AFTEREFFECTS: TRANSITION; PENTAGON SENDING A TEAM OF EXILES TO HELP RUN IRAQ | False | By Douglas Jehl With Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-iraqi-officials-rumsfeld-says-prisoners-are-providing-useful-data.html | AFTEREFFECTS: IRAQI OFFICIALS; Rumsfeld Says Prisoners Are Providing Useful Data | False | By Eric Schmitt and James Risen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/baseball/pettittes-shaky-outing-is-a-first-for-the-yanks.html | Pettitte's Shaky Outing Is a First for the Yanks | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435775.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/as-companies-reduce-costs-pay-is-falling-top-to-bottom.html | As Companies Reduce Costs, Pay Is Falling Top to Bottom | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/army-secretary-quits.html | Army Secretary Quits | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-jets-trade-up-with-an-eye-on-a-defensive-tackle.html | PRO FOOTBALL; Jets Trade Up With an Eye on a Defensive Tackle | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/1-ways-to-report-on-a-dictatorship-434000.html | Ways to Report On a Dictatorship | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/condor-rescuers-lose-a-most-valued-teammate.html | Condor Rescuers Lose a Most Valued Teammate | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/lawyers-silent-on-possible-asbestos-trust.html | Lawyers Silent on Possible Asbestos Trust | False | By Alex Berenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/economy-grew-at-rate-of-1.6-in-first-quarter.html | Economy Grew At Rate of 1.6% In First Quarter | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-dividends-a-world-of-stocks-that-really-pay-europa-quest-for.html | Dividends / A world of stocks that really pay : Europe;A quest for yield (folo) | False | ByBarbara Wall, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/the-governor-s-bad-medicine.html | The Governor's Bad Medicine | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/the-monk-in-the-lab.html | The Monk in the Lab | False | By Tenzin Gyatso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-lupiano-anthony.html | Paid Notice: Deaths LUPIANO, ANTHONY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-spano-rose.html | Paid Notice: Deaths SPANO, ROSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/IHT-1903germany-expels-mormons-in-our-pages100-75-and-50-years-ago.html | 1903:Germany Expels Mormons : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/mayor-wants-a-parade-for-returning-troops.html | Mayor Wants a Parade for Returning Troops | False | By Nichole M. Christian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/company-briefs-434680.html | COMPANY BRIEFS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/baseball-new-met-makes-most-of-a-chance-at-the-majors.html | BASEBALL; New Met Makes Most Of a Chance At the Majors | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-hunting-war-criminals-419486.html | Hunting War Criminals | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/airline-avoids-bankruptcy-concessions-unions-are-victim-their-own-success-nation.html | AN AIRLINE AVOIDS BANKRUPTCY; CONCESSIONS; Unions Are a Victim Of Their Own Success At the Nation's Airlines | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-steeplechase-mcdynamo-romps-at-keeneland.html | PLUS: STEEPLECHASE; McDynamo Romps At Keeneland | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/dean-says-i-object-to-cuny-law-students.html | Dean Says, 'I Object,' to CUNY Law Students | False | By Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/quotation-of-the-day-430080.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-arsham-herman-david.html | Paid Notice: Deaths ARSHAM, HERMAN DAVID | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/the-saturday-profile-out-of-the-slums-of-rio-an-author-finds-fame.html | THE SATURDAY PROFILE; Out of the Slums of Rio, an Author Finds Fame | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-patient-hong-kong-doctor-s-ordeal-patient-with-new-disease.html | THE SARS EPIDEMIC: THE PATIENT; Hong Kong Doctor's Ordeal As Patient With New Disease | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/nigeria-s-botched-election.html | Nigeria's Botched Election | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/philharmonic-review-with-mutter-and-previn-music-is-a-family-matter.html | PHILHARMONIC REVIEW; With Mutter and Previn, Music Is a Family Matter | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-basketball-if-rogers-isn-t-back-at-least-he-s-on-his-way.html | PRO BASKETBALL; If Rogers Isn't Back, at Least He's on His Way | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-horse-racing-embattled-owner-says-he-will-quit.html | PLUS: HORSE RACING; Embattled Owner Says He Will Quit | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/sports-of-the-times-garnett-is-seizing-moment-at-last.html | Sports of The Times; Garnett Is Seizing Moment at Last | False | BY William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-south-korea-denial-by-goldman.html | World Business Briefing | Asia: South Korea: Denial By Goldman | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-politics-iraq-s-revived-communists-appeal-masses-bit-uncertainly.html | AFTEREFFECTS: POLITICS; Iraq's Revived Communists Appeal to the Masses, a Bit Uncertainly | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/wnba-roundup-contract-is-signed-and-draft-conducted.html | W.N.B.A.: ROUNDUP; Contract Is Signed And Draft Conducted | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-london-pearl.html | Paid Notice: Deaths LONDON, PEARL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-mellen-susan-maier.html | Paid Notice: Deaths MELLEN, SUSAN (MAIER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/national/national-briefing-labor.html | National Briefing Labor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-jacoby-david-r.html | Paid Notice: Deaths JACOBY, DAVID R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-machinations-start-to-unfold-even-before-the-picking-begins.html | PRO FOOTBALL; Machinations Start to Unfold Even Before the Picking Begins | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-bickmann-leroy-j.html | Paid Notice: Deaths BICKMANN, LEROY J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-killed-in-iraq.html | AFTEREFFECTS; Killed in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/worldbusiness/IHT-oil-prices-fall-after-modest-opec-output-cut.html | Oil prices fall after modest OPEC output cut | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/entertainment-industry-loses-in-net-case.html | Entertainment Industry Loses in Net Case | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-as-toronto-grapples-with-sars-433527.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/IHT-1953un-objects-to-reds-plan-in-our-pages100-75-and-50-years-ago.html | 1953:UN Objects to Reds' Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-japan-jobless-rate-rises.html | World Business Briefing| Asia: Japan: Jobless Rate Rises | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/worldspecial/iraqi-civilians-killed-in-blast-at-ammunition-200304269423868916996.html | Iraqi Civilians Killed in Blast at Ammunition Storage Site | False | By Jane Perlez and Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/former-secretary-of-state-may-be-big-board-nominee.html | Former Secretary of State May Be Big Board Nominee | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/boston-archdiocese-lowers-goal-for-fund-raising-campaign.html | Boston Archdiocese Lowers Goal for Fund-Raising Campaign | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/paraguay-s-election-features-novel-issue-reform.html | Paraguay's Election Features Novel Issue: Reform | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-as-toronto-grapples-with-sars-433560.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/your-money/IHT-fund-report-betting-on-debt:will-iraq-pay-up.html | Fund Report : Betting on debt:Will Iraq pay up? | False | By Cara Marcano, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/a-deal-that-worked.html | A Deal That Worked | False | By Rose Gottemoeller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-vaughan-thomas-f.html | Paid Notice: Deaths VAUGHAN, THOMAS F. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-beeber-evelyn.html | Paid Notice: Deaths BEEBER, EVELYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-reconstruction-us-announce-role-for-iraqis-their-nation-s-oil.html | AFTEREFFECTS: RECONSTRUCTION; U.S. to Announce Role for Iraqis in Their Nation's Oil Industry | False | By Neela Banerjee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/arts/music-review-from-minimalism-to-a-cartoon-in-sound.html | MUSIC REVIEW; From Minimalism to a Cartoon in Sound | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-northern-iraq-city-claimed-kurds-arabs-us-troops-try-keep-peace.html | AFTEREFFECTS: NORTHERN IRAQ; In a City Claimed by Kurds and Arabs, U.S. Troops Try to Keep Peace | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-as-toronto-grapples-with-sars-433489.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/nasa-official-urges-a-focus-on-potential-problems.html | NASA Official Urges a Focus on Potential Problems | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/rapper-is-hurt-and-2nd-man-is-slain-in-gunfire-after-traffic-accident.html | Rapper Is Hurt and 2nd Man Is Slain in Gunfire After Traffic Accident | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-giants-will-be-drafting-with-49er-disaster-in-mind.html | PRO FOOTBALL; Giants Will Be Drafting With 49er Disaster in Mind | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/manhattan-loop-nears-for-bikes-dream-pedal-pushers-ring-patchy-but-ridable.html | Manhattan Loop Nears for Bikes; A Dream of Pedal Pushers, Ring Is Patchy but Ridable | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/provocative-economist-at-chicago-awarded-prize.html | Provocative Economist at Chicago Awarded Prize | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/sars-epidemic-toronto-canada-increases-pressure-world-health-organization-lift.html | THE SARS EPIDEMIC: TORONTO; Canada Increases Pressure on World Health Organization to Lift Travel Advisory | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/an-airline-avoids-bankruptcy-reaction-travelers-seem-calm-as-airlines-squirm.html | AN AIRLINE AVOIDS BANKRUPTCY: REACTION; Travelers Seem Calm As Airlines Squirm | False | By David Barboza | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-ways-to-report-on-a-dictatorship-433934.html | Ways to Report On a Dictatorship | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435791.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/pro-football-a-cloudy-spring-at-penn-state.html | PRO FOOTBALL; A Cloudy Spring at Penn State | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/the-sars-epidemic-sars-beijing-broadens-sars-quarantine-more-cases-found.html | THE SARS EPIDEMIC: SARS; BEIJING BROADENS SARS QUARANTINE; MORE CASES FOUND | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-pre-emptive-strikes-420062.html | Pre-emptive Strikes | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435767.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-bush-may-declare-victory-thursday.html | AFTEREFFECTS; Bush May Declare Victory Thursday | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/aftereffects-the-missing-family-waits-now-alone-for-a-missing-soldier.html | AFTEREFFECTS: THE MISSING; Family Waits, Now Alone, for a Missing Soldier | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/1-argentina-s-election-424820.html | Argentina's Election | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/worldspecial/defense-secretary-flying-to-persian-gulf.html | Defense Secretary Flying to Persian Gulf | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-fencing-westbrook-is-focus-of-a-disney-movie.html | PLUS: FENCING; Westbrook Is Focus Of a Disney Movie | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-knowles-robert-win-throp-jr-bobby.html | Paid Notice: Deaths KNOWLES, ROBERT WIN THROP, JR. (BOBBY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/writing-in-schools-is-found-both-dismal-and-neglected.html | Writing in Schools Is Found Both Dismal and Neglected | False | By Tamar Lewin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-sinclair-mabel-walling.html | Paid Notice: Deaths SINCLAIR, MABEL (WALLING) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-kazan-henry-haroutiun.html | Paid Notice: Deaths KAZAN, HENRY (HAROUTIUN) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-fava-frank.html | Paid Notice: Deaths FAVA, FRANK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-reconstruction-iraqis-struggling-reclaim-land-literally-awash-oil.html | AFTEREFFECTS: RECONSTRUCTION; Iraqis Struggling to Reclaim A Land Literally Awash in Oil | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/assessing-the-weapons-search.html | Assessing the Weapons Search | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435830.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/world-briefing-europe-germany-bus-hijacking.html | World Briefing | Europe: Germany: Bus Hijacking | False | By Richard Bernstein (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/plus-track-and-field-long-beach-poly-pulls-off-2-upsets.html | PLUS: TRACK AND FIELD; Long Beach Poly Pulls Off 2 Upsets | False | By William J. Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/IHT-estate-planning-preparing-for-the-worst-case-scenario.html | Estate planning: Preparing for the worst-case scenario | False | By Anne Bagamery , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/basketball/end-of-game-3-leaves-karl-rankled.html | End of Game 3 Leaves Karl Rankled | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/us/presumed-innocence-not-on-cable-tv-news.html | Presumed Innocence? Not on Cable TV News | False | By Jim Rutenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/baseball-mussina-takes-control-against-the-rangers.html | BASEBALL; Mussina Takes Control Against the Rangers | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/c-corrections-435848.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/international/europe/crowds-flood-cyprus-border-un-steps-in.html | Crowds Flood Cyprus Border; U.N. Steps In | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/opinion/l-as-toronto-grapples-with-sars-433446.html | As Toronto Grapples With SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-asia-japan-chip-makers-have-gains.html | World Business Briefing | Asia: Japan: Chip Makers Have Gains | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/international-business-as-profit-falls-samsung-turns-more-aggressive.html | INTERNATIONAL BUSINESS; As Profit Falls, Samsung Turns More Aggressive | False | By James Brooke | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-iran-s-influence-cleric-in-iran-says-shiites-must-act.html | AFTEREFFECTS: IRAN'S INFLUENCE; CLERIC IN IRAN SAYS SHIITES MUST ACT | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/nyregion/bank-officer-still-on-run-is-charged-with-fraud.html | Bank Officer, Still on Run, Is Charged With Fraud | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/runoff-is-likely-after-argentines-vote-tomorrow.html | Runoff Is Likely After Argentines Vote Tomorrow | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/world/aftereffects-opposition-iraqi-factions-guests-spain-hold-meeting-future.html | AFTEREFFECTS: THE OPPOSITION; Iraqi Factions, Guests of Spain, Hold Meeting On the Future | False | By Emma Daly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/business/world-business-briefing-europe-britain-advertiser-s-sales-fall.html | World Business Briefing | Europe: Britain: Advertiser's Sales Fall | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/classified/paid-notice-deaths-ben-aaron-rose-hoffman.html | Paid Notice: Deaths BEN, AARON, ROSE, (HOFFMAN) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/sports/transactions-436143.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-26 | 2003-04-26 | https://www.nytimes.com/2003/04/26/IHT-in-hong-kong-even-your-friends-keep-their-distance-close-encounters-with.html | In Hong Kong, even your friends keep their distance : Close encounters with a virus | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/dying-man-s-suit-tests-a-drug-s-availability.html | Dying Man's Suit Tests A Drug's Availability | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/on-politics-what-is-bugging-democrats-about-their-governor.html | ON POLITICS; What is Bugging Democrats About Their Governor? | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-shachnow-jody.html | Paid Notice: Deaths SHACHNOW, JODY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/streetscapes-architecture-delano-aldrich-upper-class-firm-tweaked-classical.html | Streetscapes/The Architecture of Delano & Aldrich; How an Upper-Class Firm Tweaked Classical Norms | False | By Christopher Gray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/theater/theater-listings.html | Theater Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-guide-404110.html | THE GUIDE | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-onetime-home-for-sailors-now-for-landlubbers.html | Travel Advisory; Onetime Home for Sailors Now for Landlubbers | False | By Terry Trucco | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/postings-a-9-story-condo-in-soho-3-penthouses-and-29-lofts-on-w-houston.html | Postings: A 9-Story Condo in SoHo; 3 Penthouses And 29 Lofts On W. Houston | False | By Edwin McDowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/caution-drivers-eating.html | Caution: Drivers Eating | False | By Paula Ganzi Licata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-sanchez-emil-m.html | Paid Notice: Deaths SANCHEZ, EMIL M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/youth-market-rx-for-music-industry-seek-out-the-old-geezers.html | Youth Market; Rx for Music Industry: Seek Out the Old Geezers | False | By Harry Shearer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-on-language-farrago.html | THE WAY WE LIVE NOW: 4-27-03: ON LANGUAGE; Farrago | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/midstream-a-trust-that-shields-more-of-an-estate.html | MIDSTREAM; A Trust That Shields More of An Estate | False | By James Schembari | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370789.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/art-review-nothing-out-of-the-ordinary-but-more-than-meets-the-eye.html | ART REVIEW; Nothing Out of the Ordinary, But More Than Meets the Eye | False | By Benjamin Genocchio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-diary-wiring-the-dream-nest.html | PERSONAL BUSINESS: DIARY; Wiring the Dream Nest | False | Compiled by Jan M. Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/l-the-crisis-of-islam-305995.html | 'The Crisis of Islam' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-guide-400726.html | THE GUIDE | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-questions-over-aluminum-tube-shipment.html | AFTEREFFECTS; Questions Over Aluminum Tube Shipment | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-motoko-rich-mark-topping.html | WEDDINGS/CELEBRATIONS; Motoko Rich, Mark Topping | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/the-navigation-log.html | 'The Navigation Log' | False | By Martin Corrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/private-sector-product-placement-of-the-year-award.html | Private Sector; Product Placement of the Year Award? | False | By Jane L. Levere (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-punish-france-stop-the-pettiness-445592.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/a-unique-masters-447390.html | A Unique Masters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/q-and-a-386375.html | Q and A | False | By Pamela Noel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-development-state-to-restrict-building.html | BRIEFINGS: DEVELOPMENT; STATE TO RESTRICT BUILDING | False | By David Kocieniewski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/don-t-eat-this-page.html | Don't Eat This Page | False | By Sherwin B. Nuland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-road-and-rail-new-drivers-licenses.html | BRIEFINGS: ROAD AND RAIL; NEW DRIVERS' LICENSES | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/l-how-musicians-help-landlords-make-money-435724.html | How Musicians Help Landlords Make Money | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/raising-america.html | 'Raising America' | False | By Ann Hulbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-gershenson-ira.html | Paid Notice: Deaths GERSHENSON, IRA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/1-behind-the-facade-at-a-street-fair-435732.html | Behind the Facade At a Street Fair | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-katherine-higgins-aaron-hood.html | WEDDINGS/CELEBRATIONS; Katherine Higgins, Aaron Hood | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/leaders-of-congress-pledge-tax-cut-but-how-big.html | Leaders of Congress Pledge Tax Cut, but How Big? | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-reconstruction-american-contractors-prepare-begin-rebuilding-iraq.html | AFTEREFFECTS: RECONSTRUCTION; American Contractors Prepare to Begin the Rebuilding of Iraq | False | By Diana B. Henriques | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-the-new-collar-id.html | PULSE; The New Collar ID | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-mandee-heller-jason-adler.html | WEDDINGS/CELEBRATIONS; Mandee Heller, Jason Adler | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/body-found-off-city-island-is-one-of-four-missing-boys.html | Body Found Off City Island Is One of Four Missing Boys | False | By Robert D. McFadden and Robert F. Worth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-domains-jack-belsito-snapple-kings-nyc-town-house.html | THE WAY WE LIVE NOW: 4-27-03: DOMAINS: JACK BELSITO; Snapple King's N.Y.C. Town House | False | By Amy Barrett | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/commercial-property-westchester-a-grand-view-and-metro-north-too.html | Commercial Property/Westchester; A Grand View, and Metro-North Too | False | By John Holusha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/recordings-evoking-china-mythic-and-modern.html | RECORDINGS; Evoking China, Mythic and Modern | False | By David Mermelstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-council-on-the-arts-gets-a-bad-review.html | UP FRONT: WORTH NOTING; Council on the Arts Gets a Bad Review | False | By Jill P. Capuzzo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/1-joe-d-stands-alone-447315.html | Joe D. Stands Alone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-orietta-barletta-benjamin-kaplan.html | WEDDINGS/CELEBRATIONS; Orietta Barletta, Benjamin Kaplan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/lore-among-the-ruins.html | Lore Among The Ruins | False | By Tim Weiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/new-noteworthy-paperbacks-321419.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/1-high-cost-of-spam-420522.html | High Cost of Spam | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/1-on-broadway-a-call-of-nature-387720.html | ON BROADWAY; A Call of Nature | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/business-a-deft-some-say-heavy-hand-in-the-kitchen.html | Business; A Deft (Some Say Heavy) Hand in the Kitchen | False | By Kate Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-the-french-revolution-through-a-triangle.html | THEATER REVIEW; The French Revolution, Through a Triangle | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-airline-head-resigns.html | APRIL 20-26: NATIONAL; AIRLINE HEAD RESIGNS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-jacoby-david-r.html | Paid Notice: Deaths JACOBY, DAVID R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/jobs/life-s-work-to-explain-mom-s-job-takes-more-than-a-day.html | LIFE'S WORK; To Explain Mom's Job Takes More Than a Day | False | By Lisa Belkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/1-designing-babies-306002.html | Designing Babies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/1-the-european-way-of-regulating-business-435570.html | The European Way Of Regulating Business | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-vanalen-william-l.html | Paid Notice: Deaths VANALEN, WILLIAM L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-court-expansion-step-forward.html | IN BRIEF; Court Expansion Takes Step Forward | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-north-korea-sounds-off.html | APRIL 20-26: INTERNATIONAL; NORTH KOREA SOUNDS OFF | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-people-in-glass-houses-are-selling-the-house.html | UP FRONT: WORTH NOTING; People in Glass Houses Are Selling the House | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/maritime-hotel-opens-in-new-york-toronto-contends-with-sars-festivals.html | Maritime Hotel Opens in New York; Toronto Contends With SARS; Festivals on the Cape and Nantucket | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-georgina-passmore-joseph-sperber-iv.html | WEDDINGS/CELEBRATIONS; Georgina Passmore, Joseph Sperber IV | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/on-the-job-goodbye-power-lunch-hello-brown-bag.html | ON THE JOB; Goodbye Power Lunch, Hello Brown Bag. | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-cape-and-nantucket-herald-new-season.html | Travel Advisory; Cape and Nantucket Herald New Season | False | By Ray Cormier | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-law-enforcement-weapons-ordered-destroyed.html | BRIEFINGS; LAW ENFORCEMENT; WEAPONS ORDERED DESTROYED | False | By Karen Demasters | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/sex-and-the-single-senior.html | Sex and the Single Senior | False | By Alex Witchel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-marks-edwin-saul.html | Paid Notice: Deaths MARKS, EDWIN SAUL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/sars-puts-a-new-face-flying-in-asia.html | SARS Puts a New Face Flying in Asia | False | By Susan Stellin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-punish-france-stop-the-pettiness-445428.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/editors-note-editor-s-note.html | Editors' Note; Editor's Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/habitats-west-54th-street-a-model-refashions-her-career-and-image.html | Habitats/West 54th Street; A Model Refashions Her Career and Image | False | By Trish Hall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/l-brel-and-belgium-386952.html | Brel and Belgium | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/last-man-out.html | 'Last Man Out' | False | By Melissa Fay Greene | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-getoff-isabelle-egrie-formerly-kocsis-nizich.html | Paid Notice: Deaths GETOFF, ISABELLE EGRIE (FORMERLY KOCSIS, NIZICH) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/book-value-in-search-of-the-accountant-s-proper-role.html | BOOK VALUE; In Search of the Accountant's Proper Role | False | By Jan M. Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-daily-life-baghdad-reflections-past-hopes-for-future.html | AFTEREFFECTS: DAILY LIFE; In Baghdad, Reflections on the Past and Hopes for the Future | False | By John F. Burns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/international/europe/britain-to-launch-electronic-voting-systems.html | Britain to Launch Electronic Voting Systems | False | By Lee Dembart Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-downloading-music-a-right-or-a-crime-445177.html | Downloading Music: A Right or a Crime? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/art-reviews-out-of-harlem-comes-a-vibrant-chronicle.html | ART REVIEWS; Out of Harlem Comes a Vibrant Chronicle | False | By Helen A. Harrison | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/gunman-kills-2-men-on-brooklyn-street.html | Gunman Kills 2 Men on Brooklyn Street | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-butterworth-eric.html | Paid Notice: Deaths BUTTERWORTH, ERIC | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-mcgreevey-is-feeling-like-a-pinata.html | UP FRONT: WORTH NOTING; McGreevey Is Feeling Like a Piñ̃̃ata | False | By Barbara Fitzgerald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/l-on-broadway-for-the-book-s-sake-387738.html | ON BROADWAY; For the Book's Sake | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/design/art-listings.html | Art Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/what-do-you-tell-the-kids.html | What Do You Tell the Kids? | False | By Barbara Ehrenreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/art-architecture-goodbye-fountainhead-hello-kibbutz.html | ART/ARCHITECTURE; Goodbye 'Fountainhead,' Hello Kibbutz | False | By Christopher Hawthorne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/li-work-nassau-links-housing-and-economic-growth.html | L.I. @ WORK; Nassau Links Housing and Economic Growth | False | By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-nigeria-holds-a-credible-election-is-that-enough.html | The World; Nigeria Holds a 'Credible' Election. Is That Enough? | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/cover-story-and-you-complain-about-long-hours.html | COVER STORY; And You Complain About Long Hours? | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-jersey-footlights.html | NEW JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-downloading-music-a-right-or-a-crime-445169.html | Downloading Music: A Right or a Crime? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dr-robert-wilkins-96-told-of-high-blood-pressure-s-dangers.html | Dr. Robert Wilkins, 96; Told of High Blood Pressure's Dangers | False | By Stuart Lavietes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/saddam-hussein-stole-his-goddess-of-spring.html | Saddam Hussein Stole His Goddess of Spring | False | By Sarah Boxer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-police-dressed-up-amid-disorder-unarmed-officers-stand-idle.html | AFTEREFFECTS: THE POLICE; Dressed Up Amid Disorder, Unarmed Officers Stand Idle | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-vollbehr-robert-jules-colonel.html | Paid Notice: Deaths VOLLBEHR, ROBERT JULES, COLONEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-the-next-resolution-370916.html | The Next Resolution | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/glen-cove-steamer-in-book-and-painting.html | Glen Cove Steamer in Book and Painting | False | By Barbara Delatiner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-jennie-o-hara-thomas-mcfarland.html | WEDDINGS/CELEBRATIONS; Jennie O'Hara, Thomas McFarland | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/glimpses-of-lives-in-a-changd-iraq.html | Glimpses of Lives in a Changed Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-long-island-housing-for-older-adults-that-offers-wide-services.html | In the Region/Long Island; Housing for Older Adults That Offers Wide Services | False | By Carole Paquette | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/view-a-lot-of-people-love-this-dirty-city.html | VIEW; A Lot of People Love This Dirty City | False | By Jesse McKinley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-pretty-in-prairie.html | PULSE; Pretty in Prairie | False | By Debra Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/vision-conquers-the-rubble-of-historic-mansions.html | Vision Conquers the Rubble of Historic Mansions | False | By Marc Ferris | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-introduction-370770.html | Introduction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chinatown.html | Chinatown | False | By Judith Walzer Leavitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-a-brighter-future-for-the-everglades-421898.html | A Brighter Future For the Everglades | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/c-corrections-377813.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-playlist-jay-z-sweet-talks-a-punjabi-beat.html | MUSIC: PLAYLIST; Jay-Z Sweet-Talks a Punjabi Beat | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321176.html | BOOKS IN BRIEF: NONFICTION | False | By Charles Salzberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/benefits-433314.html | BENEFITS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/l-on-allergies-386928.html | On Allergies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-north-hempstead-a-vote-about-voting.html | In North Hempstead, a Vote About Voting | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-upper-west-side-dog-owners-are-fighting-yoke-oppression.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Dog Owners Are Fighting The Yoke of Oppression | False | By Denny Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-punish-france-stop-the-pettiness-445533.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-greenberg-hortense.html | Paid Notice: Deaths GREENBERG, HORTENSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/california-recall-effort-clouds-davis-s-future.html | California Recall Effort Clouds Davis's Future | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-at-the-bank-empty-echo-is-the-answer-to-a-knock-at-the-vault.html | AFTEREFFECTS: AT THE BANK; Empty Echo Is the Answer To a Knock at the Vault | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/l-a-poetic-tribute-to-lost-theaters-435740.html | A Poetic Tribute to Lost Theaters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321184.html | BOOKS IN BRIEF: NONFICTION | False | By Sherie Posesorski | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/op-art-445088.html | Op-Art | False | By Lauren Redniss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-demonstrators-a-flashback-to-the-60-s-for-an-antiwar-protester.html | AFTEREFFECTS: THE DEMONSTRATORS; A Flashback to the 60's For an Antiwar Protester | False | By Leslie Eaton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dentists-pitch-in-when-disaster-strikes.html | Dentists Pitch In When Disaster Strikes | False | By Leah Nathans Spiro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-constance-jensen-evan-moss.html | WEDDINGS/CELEBRATIONS; Constance Jensen, Evan Moss | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/databank-mixed-signals-and-performance-for-stocks.html | DataBank; Mixed Signals and Performance for Stocks | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-chanko-gladys-brand.html | Paid Notice: Deaths CHANKO, GLADYS BRAND | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-deanne-dixson-joseph-geoghan-iii.html | WEDDINGS/CELEBRATIONS; DeAnne Dixson, Joseph Geoghan III | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-brenner-frederick.html | Paid Notice: Deaths BRENNER, FREDERICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/everyone-knows-this-is-somewhere.html | Everyone Knows This Is Somewhere | False | By Chuck Klosterman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/c-corrections-418250.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26.html | April 20 â€šÃ„Ã® 26 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/art-architecture-helen-frankenthaler-back-to-the-future.html | ART/ARCHITECTURE; Helen Frankenthaler, Back to the Future | False | By Ted Loos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-move-pays-off-and-jets-take-robertson-no-4.html | PRO FOOTBALL; Move Pays Off And Jets Take Robertson No. 4 | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-wertheim-freund-stef-fi.html | Paid Notice: Deaths WERTHEIM, FREUND, STEF FI | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-york-bookshelf.html | NEW YORK BOOKSHELF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/theater-excerpt-gem-of-the-ocean.html | THEATER; EXCERPT; GEM OF THE OCEAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-afghan-pakistani-talks.html | APRIL 20-26: INTERNATIONAL; AFGHAN-PAKISTANI TALKS | False | By Carlotta Gall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/a-night-out-with-trisha-meili-something-to-celebrate.html | A NIGHT OUT WITH/Trisha Meili; Something to Celebrate | False | By Linda Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/the-price-of-coal.html | The Price of Coal | False | By William Langewiesche | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-the-coalition-moves-into-a-fixer-upper.html | April 20-26; The Coalition Moves Into a Fixer-Upper | False | By David E. Sanger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/long-island-vines-a-seductive-rose.html | LONG ISLAND VINES; A Seductive Rosã‰Ã© | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/cheers-for-home-team-and-its-ticket-prices.html | Cheers for Home Team And Its Ticket Prices | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/1-turning-the-tide-on-executive-pay-435600.html | Turning the Tide On Executive Pay | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-connecticut-a-wave-of-renovations-in-fairfield-s-private-schools.html | In the Region/Connecticut; A Wave of Renovations in Fairfield's Private Schools | False | By Eleanor Charles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/1-gin-was-mother-s-milk-306029.html | Gin Was Mother's Milk | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/astoria-journal-with-rituals-feasts-queens-comes-alive-during-orthodox-easter.html | Astoria Journal; With Rituals and Feasts, Queens Comes Alive During Orthodox Easter | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-heather-norton-william-benedetto.html | WEDDINGS/CELEBRATIONS; Heather Norton, William Benedetto | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-heather-deville-joshua-benn.html | WEDDINGS/CELEBRATIONS; Heather DeVille, Joshua Benn | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/theater-her-stage-mother-herself.html | THEATER; Her Stage Mother, Herself | False | By Jesse Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-wilowski-chauncey-e.html | Paid Notice: Deaths WILOWSKI, CHAUNCEY E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-hollis-fuller-matthew-morris.html | WEDDINGS/CELEBRATIONS; Hollis Fuller, Matthew Morris | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/on-the-market.html | On the Market | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-a-parody-of-a-parody-returns-with-glee.html | THEATER REVIEW; A Parody of a Parody Returns, With Glee | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/c-corrections-387053.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/bulletin-board-only-the-titles-say-dummies.html | BULLETIN BOARD; Only the Titles Say 'Dummies' | False | By Rick Gladstone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/1-filmed-theater-mostel-and-wilder-387762.html | FILMED THEATER; Mostel and Wilder | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/quick-bite-cranbury-where-an-idea-hatched.html | QUICK BITE/Cranbury; Where an Idea Hatched | False | By Norm Oshrin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/crabwalk.html | 'Crabwalk' | False | By Gã¼Å¸Ã°NTER GRASS | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-aimee-lynch-stephen-tusa.html | WEDDINGS/CELEBRATIONS; Aimee Lynch, Stephen Tusa | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/postings-ex-helmsley-holding-sold-for-7.5-million-an-era-ends-in-newark.html | Postings: Ex-Helmsley Holding Sold for $7.5 Million; An Era Ends In Newark | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/chess-anand-s-positional-precision-leads-to-a-blindfold-victory.html | CHESS; Anand's Positional Precision Leads to a Blindfold Victory | False | By Robert Byrne | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/dance/dance-listings.html | Dance Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-york-observed-rooms-where-the-wars-refuse-to-end.html | NEW YORK OBSERVED; Rooms Where the Wars Refuse to End | False | By Erika Kinetz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-new-york-up-close-what-s-cost-freedom-what-about-slavery.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; What's the Cost of Freedom? What About Slavery? | False | By Erika Kinetz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/l-a-mighty-wind-an-ill-gust-387746.html | 'A MIGHTY WIND; An Ill Gust | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/environment-plan-to-divert-sewage-hits-a-snag.html | ENVIRONMENT; Plan to Divert Sewage Hits a Snag | False | By Alice Kenny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-jami-opinsky-richard-goldman.html | WEDDINGS/CELEBRATIONS; Jami Opinsky, Richard Goldman | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/c-corrections-447137.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/fuzzy-math-on-iraq.html | Fuzzy Math on Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-bomb-370886.html | Bomb | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-bryant-park-you-re-a-hot-park-when-everyone-wants-your-name.html | NEIGHBORHOOD REPORT: BRYANT PARK; You're a Hot Park When Everyone Wants Your Name | False | By Denny Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370878.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-of-the-times-jazz-s-blue-collar-men-grow-old-together.html | Sports Of The Times; Jazz's Blue-Collar Men Grow Old Together | False | By Selena Roberts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-grant-elizabeth-webb.html | Paid Notice: Deaths GRANT, ELIZABETH WEBB | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-history-helps-payton-counter-kidd.html | PRO BASKETBALL; History Helps Payton Counter Kidd | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/all-scrubbed-up-and-nowhere-to-go.html | All Scrubbed Up and Nowhere to Go | False | By Miriam Kaufman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/county-lines-a-taste-of-college-then-maybe-a-full-course.html | COUNTY LINES; A Taste of College, Then Maybe a Full Course | False | By Kate Stone Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/pataki-enigma-great-leader-master-politician-governor-controls-his-agenda-avoids.html | The Pataki Enigma: Great Leader? Master Politician?; The Governor Controls His Agenda And Avoids Thorny Positions | False | By James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-christine-nuzum-scott-kramer.html | WEDDINGS/CELEBRATIONS; Christine Nuzum, Scott Kramer | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/plainedge-schools-weigh-a-merger.html | Plainedge Schools Weigh a Merger | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-mandel-delores-nee-zimmerman.html | Paid Notice: Deaths MANDEL, DELORES (NEE ZIMMERMAN) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/aviation-museum-hopes-to-strut-its-stuff.html | Aviation Museum Hopes to Strut Its Stuff | False | By Vivian S. Toy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/mexican-hideaways.html | Mexican Hideaways | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/ship-of-state.html | Ship of State | False | By Jeremy Adler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-the-battle-lines-start-in-washington.html | April 20-26; The Battle Lines Start in Washington | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/li-work.html | L.I. @ WORK | False | Compiled By Warren Strugatch | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/dance-this-cinderella-wears-a-simple-ivory-frock.html | DANCE; This Cinderella Wears A Simple Ivory Frock | False | By Kathryn Shattuck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/if-you-re-thinking-of-living-in-millwood-lush-landscape-and-chappaqua-schools.html | If You're Thinking of Living In/Millwood; Lush Landscape, and Chappaqua Schools | False | By Elsa Brenner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-the-hunt-us-plans-to-add-to-teams-in-hunt-for-iraqi-weapons.html | AFTEREFFECTS: THE HUNT; U.S. PLANS TO ADD TO TEAMS IN HUNT FOR IRAQI WEAPONS | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-law-us-seeks-solid-core-to-fix-iraq-s-broken-legal-system.html | AFTEREFFECTS: LAW; U.S. Seeks Solid Core to Fix Iraq's Broken Legal System | False | By Bernard Weinraub | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/business-diary-and-cause-more-stress.html | BUSINESS DIARY; . . . And Cause More Stress | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/airline-s-close-call-to-skirt-bankruptcy.html | Airline's Close Call To Skirt Bankruptcy | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-palmeiro-has-proved-the-world-wrong.html | BASEBALL; Palmeiro Has Proved The World Wrong | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/spitfires-and-donkeys.html | Spitfires and Donkeys | False | By Ruth Franklin | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/riches-for-the-eye-and-tastebuds.html | Riches for the Eye and Tastebuds | False | By Katherine Ashenburg | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-soccer-us-women-overpower-canada.html | PLUS: SOCCER; U.S. Women Overpower Canada | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/shogun-s-pet.html | Shogun's Pet | False | By Susan Chira | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/georgia-lawmakers-drop-rebel-cross-from-the-flag.html | Georgia Lawmakers Drop Rebel Cross From the Flag | False | By David M. Halbfinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/aides-say-mcgreevey-will-seek-another-term-for-chief-justice.html | Aides Say McGreevey Will Seek Another Term for Chief Justice | False | By David Kocieniewski | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370797.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/c-corrections-447145.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/up-front-worth-noting-for-zeta-jones-a-bridge-and-tunnel-baby.html | UP FRONT: WORTH NOTING; For Zeta-Jones, A Bridge-and-Tunnel Baby | False | By Sheila Mullen | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/theater-review-if-you-dance-the-world-will-follow-your-lead.html | THEATER REVIEW; If You Dance, the World Will Follow Your Lead | False | By Alvin Klein | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/track-and-field-montgomery-back-up-to-speed-at-penn-relays.html | TRACK AND FIELD; Montgomery Back Up to Speed at Penn Relays | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/theater-now-appearing-on-a-10000-gallon-stage.html | THEATER; Now Appearing On a 10,000-Gallon Stage | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-michele-von-kroemer-james-hedges.html | WEDDINGS/CELEBRATIONS; Michele von Kroemer, James Hedges | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-diary-turning-to-friends-for-facts.html | PERSONAL BUSINESS: DIARY; Turning to Friends for Facts | False | Compiled by Jan M. Rosen | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dr-charles-janeway-jr-60-expert-on-immune-system-dies.html | Dr. Charles Janeway Jr., 60, Expert on Immune System, Dies | False | By Anahad O'Connor | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/executive-life-his-quest-a-safe-and-efficient-airport.html | Executive Life; His Quest: A Safe (and Efficient) Airport | False | By Susan Stellin | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-with-ronald-e-canakaris-abn-amro-montag-caldwell-growth-fund.html | INVESTING WITH/Ronald E. Canakaris; ABN Amro Montag & Caldwell Growth Fund | False | By Carole Gould | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/fashion/weddings/diane-elson-james-bankoff.html | Diane Elson, James Bankoff | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/private-sector-a-madison-ave-bond-to-women.html | Private Sector; A Madison Ave. Bond to Women | False | By Patricia Winters Lauro | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-building-democracy-is-not-a-science.html | The World; Building Democracy Is Not a Science | False | By Tom Zeller | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/l-war-coverage-the-wrong-spin-387711.html | WAR COVERAGE; The Wrong Spin | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-words-of-post-war.html | APRIL 20-26: NATIONAL; WORDS OF (POST)WAR | False | By Thom Shanker | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/dna-gothic.html | DNA Gothic | False | By Sean Flynn | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/evening-hours-masquerading-about-town.html | EVENING HOURS; Masquerading About Town | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/c-corrections-447129.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/private-sector-a-diogenes-of-wall-street-finds-executives-to-reward.html | Private Sector; A Diogenes of Wall Street Finds Executives to Reward | False | By Abby Ellin (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/market-insight-awaiting-main-street-s-return-to-wall-street.html | MARKET INSIGHT; Awaiting Main Street's Return to Wall Street | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/talking-up-a-drug-for-this-and-that.html | Talking Up A Drug For This (And That) | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-kids-versus-dictionaries-and-each-other.html | FILM; Kids Versus Dictionaries (and Each Other) | False | By Sylviane Gold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-garment-district-times-sq-pornography-palaces-are-gone-oh.html | NEIGHBORHOOD REPORT: GARMENT DISTRICT; Times Sq. Pornography Palaces Are Gone, Oh, but Those Hovels on Eighth Avenue | False | By Erika Kinetz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-preaching-self-reliance-from-atop-the-podium.html | MUSIC; Preaching Self-Reliance From Atop the Podium | False | By Tim Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/television-radio-a-suite-and-the-city-eloise-s-new-york.html | TELEVISION/RADIO; A Suite And the City: Eloise's New York | False | By Anita Gates | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/portfolios-etc-bets-in-both-directions-help-a-fund-look-good.html | PORTFOLIOS, ETC.; Bets in Both Directions Help a Fund Look Good | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/health/chinese-villages-build-barricades-to-try-to-stop-sars.html | Chinese Villages Build Barricades to Try to Stop SARS | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-hess-beth-b-phd.html | Paid Notice: Deaths HESS, BETH B., PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/theater/theater-the-corruption-of-an-ingenue.html | THEATER; The Corruption of an Ingenue | False | By Jason Zinoman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/the-road-to-st-petersburg.html | The Road to St. Petersburg | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/inside-444952.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-rivertowns-doctor-revives-house-calls.html | IN BUSINESS; Rivertowns Doctor Revives House Calls | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370851.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-change-at-nasa.html | APRIL 20-26: NATIONAL; CHANGE AT NASA | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/on-allergies-prague-dining-smoking-in-france.html | On Allergies; Prague Dining; Smoking in France | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/john-f-kullberg-64-headed-aspca.html | John F. Kullberg, 64; Headed A.S.P.C.A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/pimp-slays-bully.html | Pimp Slays Bully | False | By Jason Berry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/for-the-record-somers-star-set-to-try-pentathlon.html | FOR THE RECORD; Somers Star Set to Try Pentathlon | False | By Chuck Slater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/l-in-name-of-fame-447293.html | In Name of Fame | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-punish-france-stop-the-pettiness-445495.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-nation-by-the-numbers-suv-s-take-a-hit-as-traffic-deaths-rise.html | The Nation: By the Numbers; S.U.V.'s Take a Hit, as Traffic Deaths Rise | False | By Danny Hakim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-out-an-offspring-makes-its-own-impression.html | DINING OUT; An Offspring Makes Its Own Impression | False | By Joanne Starkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-jennifer-specht-simon-ozanne.html | WEDDINGS/CELEBRATIONS; Jennifer Specht, Simon Ozanne | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-pursuing-the-american-scheme.html | FILM; Pursuing the American Scheme | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-sars-shames-china-s-leaders.html | APRIL 20-26: INTERNATIONAL; SARS SHAMES CHINA'S LEADERS | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/and-now-operation-iraqi-looting.html | And Now: 'Operation Iraqi Looting' | False | By Frank Rich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/he-s-out-with-the-in-crowd.html | He's Out With the In Crowd | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/when-red-blooded-donors-are-needed.html | When Red-Blooded Donors Are Needed | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/l-more-activism-447374.html | More Activism | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-the-path-from-china-s-provinces-a-crafty-germ-breaks-out.html | THE SARS EPIDEMIC: THE PATH; From China's Provinces, a Crafty Germ Breaks Out | False | By Elisabeth Rosenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-coming-up.html | APRIL 20-26; COMING UP | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/choice-tables-four-mexico-city-restaurants-that-stay-close-to-their-roots.html | CHOICE TABLES; Four Mexico City Restaurants That Stay Close to Their Roots | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/punish-france-stop-the-pettiness.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-rumsfeld-defense-chief-begins-a-visit-to-review-mideast-stability.html | AFTEREFFECTS: RUMSFELD; Defense Chief Begins a Visit To Review Mideast Stability | False | By Eric Schmitt With Thom Shanker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/lives-spooked.html | LIVES; Spooked | False | By Fredric Alan Maxwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/music-many-voices-sing-puccini.html | MUSIC; Many Voices Sing Puccini | False | By Robert Sherman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/shaken-and-stirred-an-accessory-over-ice.html | SHAKEN AND STIRRED; An Accessory Over Ice | False | By William L. Hamilton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/art-reviews-from-different-palettes-texture-color-and-light.html | ART REVIEWS; From Different Palettes, Texture, Color and Light | False | By D. Dominick Lombardi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/can-a-smile-bridge-the-divide.html | Can a Smile Bridge The Divide? | False | By Cathy Horyn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/tv/for-young-viewers-a-land-of-cotton-not-soon-forgotten.html | FOR YOUNG VIEWERS; A Land of Cotton, Not Soon Forgotten | False | By Tom Conroy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/south-koreans-seek-affirmative-action-to-end-regional-bias.html | South Koreans Seek Affirmative Action to End Regional Bias | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/good-faith.html | 'Good Faith' | False | By Jane Smiley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music/music-listings.html | Music Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/commute-to-nowhere-370827.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/because-i-said-so.html | Because I Said So | False | By Stacy Schiff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-equestrian-british-dominate-three-day-event.html | PLUS: EQUESTRIAN; British Dominate Three-Day Event | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-wadler-everett.html | Paid Notice: Deaths WADLER, EVERETT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/an-englishmans-dream-of-a-city.html | An Englishman's Dream of a City | False | By Glyn Maxwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/on-allergies-386910.html | On Allergies | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-augustine-rose-l.html | Paid Notice: Deaths AUGUSTINE, ROSE L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/is-this-a-table-no-this-is-a-poem.html | Is This a Table? No, This Is a Poem | False | By Maureen N. McLane | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/1-on-to-other-issues-447382.html | On to Other Issues | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-liebrader-myron-lawrence.html | Paid Notice: Deaths LIEBRADER, MYRON LAWRENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/1-weighing-the-benefits-of-a-no-fly-zone-419370.html | Weighing the Benefits Of a No-Fly Zone | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-minorities-us-says-turks-tried-smuggle-arms-into-northern-iraq-city.html | AFTEREFFECTS: MINORITIES; U.S. Says Turks Tried to Smuggle Arms Into Northern Iraq City | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/responsible-party-nasir-a-ali-countering-the-darkness.html | RESPONSIBLE PARTY -- NASIR A. ALI; Countering The Darkness | False | By Claire Furia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/1-punish-france-stop-the-pettiness-445371.html | Punish France? Stop the Pettiness | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-schreck-michael.html | Paid Notice: Deaths SCHRECK, MICHAEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-tennis-agassi-becomes-oldest-to-be-no-1.html | PLUS: TENNIS; Agassi Becomes Oldest to Be No. 1 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-out-on-the-edge-american-power-moves-beyond-the-mere-super.html | The World: Out on the Edge; American Power Moves Beyond the Mere Super | False | By Gregg Easterbrook | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/if-you-re-thinking-of-living-in.html | If You're Thinking of Living In . . | False | By Paul Gray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/1-six-feet-under-another-twit-387770.html | 'SIX FEET UNDER'; Another Twit | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/fashion/pretty-in-prairie.html | Pretty in Prairie | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-diane-elson-james-bankoff.html | WEDDINGS/CELEBRATIONS; Diane Elson, James Bankoff | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-ps-4-star-skirt-for-t-s-and-tanks.html | PULSE: P.S.; 4-Star Skirt For T's And Tanks | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/fashion/weddings/jennifer-specht-simon-ozanne.html | Jennifer Specht, Simon Ozanne | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-megan-holl-jose-rosado-jr.html | WEDDINGS/CELEBRATIONS; Megan Holl, José̇àÁ© Rosado Jr. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-regime-change-on-the-delaware.html | SOAPBOX; Regime Change on the Delaware | False | By Laurence Hughes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-karen-zier-walter-williamson.html | WEDDINGS/CELEBRATIONS; Karen Zier, Walter Williamson | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-nets-missed-shots-foul-up-a-comeback.html | PRO BASKETBALL; Nets' Missed Shots Foul Up a Comeback | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-kelly-riordan-paul-horwitz.html | WEDDINGS/CELEBRATIONS; Kelly Riordan, Paul Horwitz | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-sports-in-toronto-ballplayers-who-worried-now-wash.html | THE SARS EPIDEMIC: SPORTS; In Toronto, Ballplayers Who Worried Now Wash | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/restaurants-fill-er-up.html | RESTAURANTS; Fill 'Er Up | False | By David Corcoran | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/a-new-casino-is-coming-for-atlantic-city-is-this-winner-take-all.html | A New Casino Is Coming; For Atlantic City, Is This Winner Take All? | False | By Iver Peterson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-carley-kevin-patrick.html | Paid Notice: Deaths CARLEY, KEVIN PATRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-bob-edith-a.html | Paid Notice: Deaths BOB, EDITH A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-diplomacy-divided-but-worried-iraq-s-neighbors-confer.html | AFTEREFFECTS: DIPLOMACY; Divided but Worried, Iraq's Neighbors Confer | False | By Susan Sachs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/harmony-in-hartford-play-on.html | Harmony in Hartford: Play On | False | By Brian Wise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/residential-sales.html | Residential Sales | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/swimming-in-the-middle-of-london.html | Swimming in the Middle of London | False | By Daryln Brewer Hoffstot | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/big-city-buildings-seek-a-small-town-feeling.html | Big-City Buildings Seek A Small-Town Feeling | False | By Nadine Brozan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/fyi-433586.html | F.Y.I. | False | By Ed Boland Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/food-that-s-amore.html | FOOD; That's Amore | False | By Jason Epstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-dawn-lerman-anthony-bravo-jr.html | WEDDINGS/CELEBRATIONS; Dawn Lerman, Anthony Bravo Jr. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-riverhead-sues-verizon-over-back-utility-bill.html | IN BRIEF; Riverhead Sues Verizon Over Back Utility Bill | False | By Stewart Ain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/generations-at-their-fingertips-tabletop-gardens.html | GENERATIONS; At Their Fingertips, Tabletop Gardens | False | By Lynne Ames | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/a-la-carte-italian-place-requires-a-hefty-appetite.html | A LA CARTE; Italian Place Requires a Hefty Appetite | False | By Richard Jay Scholem | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-phillips-nathan.html | Paid Notice: Deaths PHILLIPS, NATHAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-katherine-elvin-heath-watkin.html | WEDDINGS/CELEBRATIONS; Katherine Elvin, Heath Watkin | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/dance-limon-s-troupe-now-bears-her-signature.html | DANCE; Limó̈n's Troupe Now Bears Her Signature | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/ray-hicks-who-told-yarns-older-than-america-dies-at-80.html | Ray Hicks, Who Told Yarns Older Than America, Dies at 80 | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/soyuz-rocket-fills-breach-left-by-loss-of-shuttle.html | Soyuz Rocket Fills Breach Left by Loss Of Shuttle | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-bureaucracy-farewell-to-india.html | BRIEFINGS: BUREAUCRACY; FAREWELL TO INDIA | False | By Stacy Albin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-blum-walter-h.html | Paid Notice: Deaths BLUM, WALTER H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-leaving-elementary-school-at-48.html | SOAPBOX; Leaving Elementary School at 48 | False | By Roger Mummert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/1-despite-diversity-divided-by-wealth-388785.html | Despite Diversity, Divided by Wealth | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-international-a-palestinian-cabinet.html | APRIL 20-26; INTERNATIONAL; A PALESTINIAN CABINET | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-memorials-hazan-leslie.html | Paid Notice: Memorials HAZAN, LESLIE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/the-meaning-of-a-skull.html | The Meaning Of a Skull | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-development-rowan-to-expand.html | BRIEFINGS: DEVELOPMENT; ROWAN TO EXPAND | False | By Michael J. Grabell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-greenspan-stays.html | APRIL 20-26: NATIONAL; GREENSPAN STAYS | False | By Edmund L. Andrews | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/news-summary-444880.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-downloading-music-a-right-or-a-crime-445142.html | Downloading Music: A Right or a Crime? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-meltzer-amy-wane.html | Paid Notice: Deaths MELTZER, AMY WANE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-new-face-of-france-s-far-right.html | The New Face of France's Far Right | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/a-taut-last-minute-stretch-to-save-an-airline.html | A Taut, Last-Minute Stretch to Save an Airline | False | By Edward Wong and Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/music-a-composer-s-goodbye-that-s-not-quite-gone.html | MUSIC; A Composer's Goodbye That's Not Quite Gone | False | By Robert Sherman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-civilian-casualties-baghdad-blasts-at-arms-dump-kill-at-least-6.html | AFTEREFFECTS; CIVILIAN CASUALTIES; Baghdad Blasts At Arms Dump Kill at Least 6 | False | By Jane Perlez and Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/private-sector-out-of-town-help-for-new-york-city.html | Private Sector; Out-of-Town Help for New York City | False | By Christine Whitehouse (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/automobiles/ford-at-100-social-change-innovations-and-a-few-stumbles.html | Ford at 100: Social Change, Innovations and a Few Stumbles | False | By Charles McEwen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/transactions-447196.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/cuttings-making-a-clean-sweep-through-the-garden.html | CUTTINGS; Making a Clean Sweep Through the Garden | False | By Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/suffolk-rethinks-its-parks-finances.html | Suffolk Rethinks Its Parks' Finances | False | By John Rather | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/a-mighty-wind-love-it-and-laugh-387754.html | 'A MIGHTY WIND'; Love It and Laugh | False | By Michael P. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-beier-michael-p.html | Paid Notice: Deaths BEIER, MICHAEL P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/3-killed-when-car-crashes-into-building.html | 3 Killed When Car Crashes Into Building | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/your-home-the-season-for-electing-directors.html | YOUR HOME; The Season For Electing Directors | False | By Jay Romano | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-julie-freese-jason-miller.html | WEDDINGS/CELEBRATIONS; Julie Freese, Jason Miller | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-nation-does-pain-make-states-stronger.html | The Nation; Does Pain Make States Stronger? | False | By David Firestone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/on-the-street-the-frills-upon-it.html | ON THE STREET; The Frills Upon It | False | By Bill Cunningham | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-what-i-m-wearing-now-the-boxer.html | PULSE: WHAT I'M WEARING NOW; The Boxer | False | By Jennifer Tung | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-in-how-many-languages-can-lucia-go-mad.html | MUSIC; In How Many Languages Can Lucia Go Mad? | False | By John Rockwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/the-irs-goes-after-the-poor.html | The I.R.S. Goes After the Poor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-of-the-times-remembering-the-ultimate-nfl-draftnik.html | Sports of The Times; Remembering The Ultimate N.F.L. Draftnik | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/langenbrunner-s-hot-streak-carries-devils-to-2-0-lead.html | Langenbrunner's Hot Streak Carries Devils to 2-0 Lead | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/paperback-best-sellers-april-27-2003.html | PAPERBACK BEST SELLERS: April 27, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/yourmoney/a-diogenes-of-wall-street-finds-executives-to-reward.html | A Diogenes of Wall Street Finds Executives to Reward | False | Compiled by Mark A. Stein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/long-island-journal-playgroups-helping-new-mothers-to-cope.html | LONG ISLAND JOURNAL; Playgroups Helping New Mothers to Cope | False | By Marcelle S. Fischler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/signed-sealed-and-delivered-a-letter-bag-from-1943.html | Signed, Sealed And Delivered: A Letter Bag From 1943 | False | By Tim Townsend | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321206.html | BOOKS IN BRIEF: NONFICTION | False | By Gene Santoro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/editors-note-editors-note-437131.html | Editors' Note; Editors' Note | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/television-radio-reruns-when-a-tv-network-could-be-cynical-about-war.html | TELEVISION/RADIO: RERUNS; When a TV Network Could Be Cynical About War | False | By Emily Nussbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-lillian-vernon-company-to-change-hands.html | IN BUSINESS; Lillian Vernon Company To Change Hands | False | By Merri Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-norton-museum-now-florida-s-largest.html | Travel Advisory; Norton Museum Now Florida's Largest | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-fritz-william.html | Paid Notice: Deaths FRITZ, WILLIAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-rockaways-ears-ringing-it-s-cheering-over-demise-concorde.html | NEIGHBORHOOD REPORT: THE ROCKAWAYS; Ears Ringing? It's Cheering Over the Demise Of the Concorde | False | By Jim O'Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-bronx-up-close-decorating-a-shelter-with-a-sense-of-humanity.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Decorating a Shelter With a Sense of Humanity | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/michigan-democrats-won-t-vote-early.html | Michigan Democrats Won't Vote Early | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-with-prospects-dwindling-giants-settle-on-joseph.html | PRO FOOTBALL; With Prospects Dwindling, Giants Settle on Joseph | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/coping-of-libraries-superstores-and-lattes.html | COPING; Of Libraries, Superstores and Lattes | False | By Anemona Hartocollis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/by-the-way-be-true-to-your-wardrobe.html | BY THE WAY; Be True to Your Wardrobe | False | By Margo Nash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/c-corrections-387878.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/a-worthy-cause-447358.html | A Worthy Cause? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/paying-the-toll-may-become-part-of-the-ride-again.html | Paying the Toll May Become Part Of the Ride Again | False | By Josh Garskof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/l-chemical-dependence-on-the-golf-course-435716.html | Chemical Dependence On the Golf Course | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-when-love-hurts-a-movie.html | FILM; When Love Hurts (a Movie) | False | By Nancy Griffin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-the-enemy-of-my-enemy-but-not-my-friend.html | The World; The Enemy of My Enemy, but Not My Friend | False | By Jim Dwyer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-diary-identity-theft-potential-and-real.html | PERSONAL BUSINESS: DIARY; Identity Theft, Potential and Real | False | Compiled by Jan M. Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/outdoors-wily-wild-turkeys-lurk-in-abundance-for-the-hunt.html | OUTDOORS; Wily Wild Turkeys Lurk in Abundance for the Hunt | False | By Nelson Bryant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/yourmoney/identity-theft-potential-and-real.html | Identity Theft, Potential and Real | False | Compiled by Jan M. Rosen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-nfl-draft-starts-on-offense-then-shifts-to-defense.html | PRO FOOTBALL; N.F.L. Draft Starts on Offense, Then Shifts to Defense | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/on-this-day.html | 'On This Day' | False | By Nathaniel Bellows | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-new-york-up-close-listening-hard-uncover-mystery-everyday.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Listening Hard to Uncover the Mystery Of Everyday Life, One Sound Bite at a Time | False | By Erika Kinetz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-archive-ahead-of-his-moment.html | THE WAY WE LIVE NOW: 4-27-03: ARCHIVE; Ahead of His Moment | True | By W.s. di Piero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/every-government-s-mandate.html | Every Government's Mandate | False | By Alan Ehrenhalt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-the-ethicist-fair-housing.html | THE WAY WE LIVE NOW: 4-27-03: THE ETHICIST; Fair Housing | False | By Randy Cohen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/where-dinosaurs-roamed-it-wasn-t-the-food-that-killed-them.html | Where Dinosaurs Roamed: It Wasn't the Food That Killed Them | False | By Alan Bisbort | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-margot-sands-alexander-rosenstein.html | WEDDINGS/CELEBRATIONS; Margot Sands, Alexander Rosenstein | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-diane-frieden-richard-dragan.html | WEDDINGS/CELEBRATIONS; Diane Frieden, Richard Dragan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-who-owns-the-rules-of-war-370908.html | Who Owns the Rules of War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-fuchsberg-abraham.html | Paid Notice: Deaths FUCHSBERG, ABRAHAM | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-rubin-stanley.html | Paid Notice: Deaths RUBIN, STANLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-germ-weapons-leading-iraqi-scientist-says-he-lied-to-un-inspectors.html | AFTEREFFECTS: GERM WEAPONS; Leading Iraqi Scientist Says He Lied to U.N. Inspectors | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-ferman-symon.html | Paid Notice: Deaths FERMAN, SYMON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/art-architecture-the-master-of-fake-masterpieces.html | ART/ARCHITECTURE; The Master of Fake Masterpieces | False | By Amy Serafin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/spin-doctor.html | Spin Doctor | False | By Adam Clymer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/film-how-hilary-duff-made-off-with-your-daughter.html | Film; How Hilary Duff Made Off With Your Daughter | False | By Hillary Frey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-where-the-tall-don-t-duck.html | IN BUSINESS; Where the Tall Don't Duck | False | By Carin Rubenstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/urban-studies-extolling-sweet-and-sour-pep-talk-for-colombians.html | URBAN STUDIES/EXTOLLING; Sweet and Sour Pep Talk for Colombians | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/for-wal-mart-new-orleans-is-hardly-the-big-easy.html | For Wal-Mart, New Orleans Is Hardly the Big Easy | False | By Constance L. Hays | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/new-york-s-hale-and-hearty-tribe.html | New York's Hale and Hearty Tribe | False | By Michelle O'Donnell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-arizona-playing-catch-up-because-of-two-key-injuries.html | BASEBALL; Arizona Playing Catch-Up Because of Two Key Injuries | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/personal-business-child-care-woes-can-make-for-a-sticky-summer.html | Personal Business; Child Care Woes Can Make for a Sticky Summer | False | By Melinda Ligos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/good-company-a-crunchy-menu-for-a-youthful-crowd.html | GOOD COMPANY; A Crunchy Menu For a Youthful Crowd | False | By Deirdre Dolan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-who-owns-the-rules-of-war-370894.html | Who Owns the Rules of War? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/d-day-memorial-is-clouded-by-scandal-debt-and-doubts.html | D-Day Memorial Is Clouded By Scandal, Debt and Doubts | False | By Kate Zernike | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-medical-care-in-a-functioning-hospital-scenes-of-chaos-and-horror.html | AFTEREFFECTS: MEDICAL CARE; In a Functioning Hospital, Scenes of Chaos and Horror | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-gannon-elizabeth.html | Paid Notice: Deaths GANNON, ELIZABETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/q-a-when-repairs-force-a-tenant-out.html | Q. & A.; When Repairs Force a Tenant Out | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/quotation-of-the-day-443069.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-preeti-davidson-christopher-antollino.html | WEDDINGS/CELEBRATIONS; Preeti Davidson, Christopher Antollino | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/sars-epidemic-treatment-beijing-hurries-build-hospital-complex-for-increasing.html | THE SARS EPIDEMIC: TREATMENT; Beijing Hurries to Build Hospital Complex For Increasing Number of SARS Patients | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/he-s-climbing-the-walls-to-climb-bridges-again.html | He's Climbing the Walls to Climb Bridges Again | False | By James Barron | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-spitzer-norman-md.html | Paid Notice: Deaths SPITZER, NORMAN, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/us/jobless-and-hopeless-many-quit-the-labor-force.html | Jobless and Hopeless, Many Quit the Labor Force | False | By Monica Davey With David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-adler-harry-s.html | Paid Notice: Deaths ADLER, HARRY S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-high-notes-an-unlikely-hit-steeped-in-gloom-has-legs.html | MUSIC: HIGH NOTES; An Unlikely Hit, Steeped in Gloom, Has Legs | False | By James R. Oestreich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/kansas-has-lost-fixture-on-the-bench.html | Kansas Has Lost Fixture on the Bench | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-morrisania-trembling-noises-living-fear-another-wall-will.html | NEIGHBORHOOD REPORT: MORRISANIA; Trembling At Noises, Living in Fear Another Wall Will Collapse | False | By Seth Kugel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 4-27-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/five-questions-for-robert-kapp-tracking-impact-sars-business-with-china.html | FIVE QUESTIONS for ROBERT A. KAPP; Tracking the Impact of SARS on Business With China | False | By Rick Gladstone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/road-and-rail-a-train-to-the-games.html | ROAD AND RAIL; A Train to the Games | False | By George James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/strangers-on-a-train.html | Strangers on a Train | False | By Barry Unsworth | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/style-change-your-life-boost-your-aura.html | STYLE; Change Your Life, Boost Your Aura | False | By William Norwich | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/l-patriotism-shows-its-two-faces-400742.html | Patriotism Shows Its Two Faces | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/on-broadway-a-mighty-wind-six-feet-under.html | On Broadway; 'A Mighty Wind,' 'Six Feet Under' | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/business-diary-new-rules-may-drive-push-to-privatize.html | BUSINESS DIARY; New Rules May Drive Push to Privatize . . . | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/l-an-ataturk-for-iraq-422789.html | An Ataturk for Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-janet-goldberg-david-horn.html | WEDDINGS/CELEBRATIONS; Janet Goldberg, David Horn | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/plus-rowing-harvard-sweeps-adams-cup-regatta.html | PLUS: ROWING; Harvard Sweeps Adams Cup Regatta | False | By Norman Hildes-Heim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-terror-network-instruction-methods-al-qaeda-took-root-north-iraq.html | AFTEREFFECTS: TERROR NETWORK; Instruction and Methods From Al Qaeda Took Root in North Iraq With Islamic Fighters | False | By C. J. Chivers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/aftereffects-jakarta-us-to-allow-families-of-diplomats-to-return-to-indonesia.html | AFTEREFFECTS: JAKARTA; U.S. to Allow Families of Diplomats to Return to Indonesia | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/good-eating-dishes-from-the-deep.html | GOOD EATING; Dishes From the Deep | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/home-alone.html | Home Alone | False | By Mary Elizabeth Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/jersey-some-pain-free-ways-to-balance-the-budget.html | JERSEY; Some Pain-Free Ways to Balance the Budget | False | By Neil Genzlinger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/l-investors-aren-t-convinced-435627.html | Investors Aren't Convinced | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/l-hail-the-congressman-for-helping-the-highlands-419052.html | Hail the Congressman For Helping the Highlands | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/l-a-student-produced-piece-on-drug-abuse-prevention-419362.html | A Student-Produced Piece On Drug Abuse Prevention | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/l-the-european-way-of-regulating-business-435589.html | The European Way Of Regulating Business | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/l-turning-the-tide-on-executive-pay-435597.html | Turning the Tide On Executive Pay | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/greeks-and-turks-mingle-peacefully-on-cyprus.html | Greeks and Turks Mingle Peacefully on Cyprus | False | By Marlise Simons | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/hazardous-and-often-hot.html | Hazardous And Often Hot | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/terrible-teen.html | Terrible Teen | False | By Emily White | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/international/europe/ira-is-willing-to-fully-disarm-sinn-fein-leader-says.html | I.R.A. Is Willing to Fully Disarm, Sinn Fein Leader Says | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-against-the-grain-top-running-backs-don-t-carry-the-draft.html | PRO FOOTBALL: AGAINST THE GRAIN; Top Running Backs Don't Carry the Draft | False | By Allen Barra | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/ode-to-joi-sey.html | Ode to Joi(sey) | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/movies/film-larry-cohen-s-art-of-paranoia.html | FILM; Larry Cohen's Art of Paranoia | False | By Elvis Mitchell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/music-eric-andersen-distills-the-present-from-the-past.html | MUSIC; Eric Andersen Distills The Present From the Past | False | By Anthony Decurtis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/soapbox-whose-sidewalk-is-it-anyway.html | SOAPBOX; Whose Sidewalk Is It, Anyway? | False | By David Hellerstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/is-the-big-board-getting-creaky.html | Is the Big Board Getting Creaky? | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-road-and-rail-speedway-proposed.html | BRIEFINGS; ROAD AND RAIL; SPEEDWAY PROPOSED | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-person-no-grass-grows-under-these-feet.html | IN PERSON; No Grass Grows Under These Feet | False | By Robert Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-a-late-start.html | APRIL 20-26: NATIONAL; A LATE START | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/april-20-26-national-a-senator-offends-gays.html | APRIL 20-26: NATIONAL; A SENATOR OFFENDS GAYS | False | By Sheryl Gay Stolberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/how-one-artist-filled-in-the-holes-known-as-new-jersey.html | How One Artist Filled In the 'Holes' Known as New Jersey | False | By Carly Berwick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/1-balance-the-budget-but-protect-the-poor-419044.html | Balance the Budget, But Protect the Poor | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/neighborhood-report-williamsburg-people-s-firehouse-faces-another-fierce-battle.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; 'The People's Firehouse' Faces Another Fierce Battle of Wills | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/what-s-doing-in-sydney.html | What's Doing In Sydney | False | By Susan Gough Henly | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/jobs/to-get-a-job-become-a-boss-the-lure-of-owning-a-franchise.html | To Get a Job, Become a Boss: The Lure of Owning a Franchise | False | By Sharon McDonnell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-vows-jane-gundell-and-grant-duers.html | WEDDINGS/CELEBRATIONS; VOWS; Jane Gundell and Grant Duers | False | By Kathryn Shattuck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-before-selling-watch-out-for-those-fund-exit-fees.html | Investing; Before Selling, Watch Out for Those Fund Exit Fees | False | By Eric Baum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-flight-of-the-fluttering-swallows.html | The Flight Of the Fluttering Swallows | False | By Michael Paterniti | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321192.html | BOOKS IN BRIEF: NONFICTION | False | By Claudia La Rocco | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-letitia-chan-ramon-peypoch-iii.html | WEDDINGS/CELEBRATIONS; Letitia Chan, Ramaï'sâ%ôn Peypoch III | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/no-muss-no-fuss-some-bother.html | No Muss, No Fuss, Some Bother | False | By David Colman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/family-history.html | 'Family History' | False | By Dani Shapiro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/chapters/protecting-americas-health.html | 'Protecting America's Health' | False | By Philip J. Hilts | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/best-sellers-april-27-2003.html | BEST SELLERS: April 27, 2003 | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/briefings-in-the-courts-plea-in-police-group-fraud.html | BRIEFINGS: IN THE COURTS; PLEA IN POLICE GROUP FRAUD | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-out-history-and-views-at-a-table-by-the-river.html | DINING OUT; History and Views at a Table by the River | False | By M.h. Reed | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/realestate/in-the-region-new-jersey-industrial-leasing-increases-sharply-in-quarter.html | In the Region/New Jersey; Industrial Leasing Increases Sharply in Quarter | False | By Antoinette Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/urban-tactics-where-late-the-sweet-rackets-twanged.html | URBAN TACTICS; Where Late the Sweet Rackets Twanged | False | By Tara Bahrampour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-karrie-woodcock-robert-schweikert-jr.html | WEDDINGS/CELEBRATIONS; Karrie Woodcock, Robert Schweikert Jr. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-moment-of-silence-370924.html | Moment of Silence | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/arts/1-war-coverage-bypass-the-brands-387703.html | WAR COVERAGE; Bypass the Brands | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/private-sector-once-eponymous-now-anonymous.html | Private Sector; Once Eponymous, Now Anonymous | False | By Julie Dunn (COMPILED BY MARK A. STEIN) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-milner-dorothy-soule.html | Paid Notice: Deaths MILNER, DOROTHY SOULE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-barkley-eugene-j-gene.html | Paid Notice: Deaths BARKLEY, EUGENE J. (GENE) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-red-cross-faces-its-own-crisis.html | The Red Cross Faces Its Own Crisis | False | By Yilu Zhao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/1-don-t-make-small-planes-a-target-in-no-fly-zones-419389.html | Don't Make Small Planes A Target in No-Fly Zones | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-spano-rose.html | Paid Notice: Deaths SPANO, ROSE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-cupid-circe-and-jesus.html | BOOKS IN BRIEF: NONFICTION; Cupid, Circe and Jesus | False | By Frederick Kaufman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-parcells-puts-his-brand-on-the-cowboys-draft.html | PRO FOOTBALL; Parcells Puts His Brand on the Cowboys' Draft | False | By Pete Thamel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/listening-to-terrorists.html | Listening to Terrorists | False | By Paul Berman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/investing-have-business-service-stocks-fallen-too-far.html | Investing; Have Business Service Stocks Fallen Too Far? | False | By J. Alex Tarquinio | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-berger-mae-nee-gamsu.html | Paid Notice: Deaths BERGER, MAE NEE GAMSU | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-commute-to-nowhere-370819.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/new-jersey-company-want-a-wegmans-many-shoppers-do.html | NEW JERSEY & COMPANY; Want a Wegmans? Many Shoppers Do | False | By Beverly Savage | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-alexandra-conway-steven-marks.html | WEDDINGS/CELEBRATIONS; Alexandra Conway, Steven Marks | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-correspondent-s-report-rio-s-drug-wars-begin-take-toll-tourism.html | Travel Advisory: Correspondent's Report; Rio's Drug Wars Begin To Take Toll on Tourism | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/economic-view-both-sides-may-be-wrong-about-the-budget.html | ECONOMIC VIEW; Both Sides May Be Wrong About The Budget | False | By David E. Rosenbaum | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/of-stones-and-saliva.html | Of Stones and Saliva | False | By Kevin Padian | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-upholding-the-law-as-pretrial-publicity-goes-global.html | The World; Upholding the Law as Pretrial Publicity Goes Global | False | By Stephen Gillers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/1-in-defense-of-a-judge-422835.html | In Defense of a Judge | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/market-watch-shares-of-corporate-nice-guys-can-finish-first.html | MARKET WATCH; Shares of Corporate Nice Guys Can Finish First | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-questions-for-eduardo-machado-man-from-havana.html | THE WAY WE LIVE NOW: 4-27-03; QUESTIONS FOR EDUARDO MACHADO; Man From Havana | False | By Deborah Solomon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/dining-a-bistro-yes-with-an-american-twist.html | DINING; A Bistro, Yes, With an American Twist | False | By Patricia Brooks | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/added-value-the-rise-and-fall-of-napster.html | ADDED VALUE; The Rise and Fall of Napster | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/wine-under-20-made-for-kir-or-for-dessert.html | WINE UNDER $20; Made for Kir Or for Dessert | False | By Howard G. Goldberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/international/worldspecial/exile-leader-says-hussein-is-still-alive.html | Exile Leader Sisys Hussein Is Still Alive | False | By Brian Knowlton Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/michael-stillman-87-founder-of-innovative-record-company.html | Michael Stillman, 87, Founder Of Innovative Record Company | False | By Douglas Martin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/international/worldspecial/abdullah-road-map-crucial-to-mideast-stability.html | Abdullah: Road Map Crucial to Mideast Stability | False | By Christiane Amanpour | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/books-in-brief-nonfiction-321222.html | BOOKS IN BRIEF: NONFICTION | False | By Wilborn Hampton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/1-smoking-in-france-386944.html | Smoking in France | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-fever-pitch-now-that-sars-has-arrived-will-it-ever-leave.html | The World: Fever Pitch; Now That SARS Has Arrived, Will It Ever Leave? | False | By Gina Kolata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/1-commute-to-nowhere-370860.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-london-pearl.html | Paid Notice: Deaths LONDON, PEARL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-brief-fewer-homeless-living-in-southampton-motels.html | IN BRIEF; Fewer Homeless Living In Southampton Motels | False | By Mary Reinholz | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-fava-frank.html | Paid Notice: Deaths FAVA, FRANK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-schanzer-ethel.html | Paid Notice: Deaths SCHANZER, ETHEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/lessons-in-counterterrorism.html | Lessons in Counterterrorism | False | By John Sullivan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/1-prague-dining-386936.html | Prague Dining | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-crash-course-the-rorschach-test.html | THE WAY WE LIVE NOW: 4-27-03; CRASH COURSE; The Rorschach Test | False | By Dirk Olin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/practical-traveler-agents-who-cut-trips-to-fit.html | PRACTICAL TRAVELER; Agents Who Cut Trips to Fit | False | By Susan Catto | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-way-we-live-now-4-27-03-how-the-west-can-be-one.html | THE WAY WE LIVE NOW: 4-27-03; How the West Can Be One | False | By Timothy Garton Ash | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/being-any-number-of-versions-of-the-self-he-has-invented.html | Being Any Number of Versions of the Self He Has Invented | False | By Lynn Hirschberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-amore-phyllis-amy-nee-schneider.html | Paid Notice: Deaths AMORE, PHYLLIS AMY (NEE SCHNEIDER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/l-letdown-of-sorts-447331.html | Letdown, of Sorts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/c-corrections-418650.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-capsouto-eva.html | Paid Notice: Deaths CAPSOUTO, EVA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-basketball-mavericks-new-math-may-be-an-added-edge.html | PRO BASKETBALL; Mavericks' New Math May Be an Added Edge | False | By David Leonhardt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370835.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/suffolk-patient-s-death-leads-to-a-probe.html | Suffolk Patient's Death Leads to a Probe | False | By Julia C. Mead | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/opinion/editorial-observer-to-worship-freely-americans-need-a-little-elbow-room.html | Editorial Observer; To Worship Freely, Americans Need a Little Elbow Room | False | By Brent Staples | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-mellen-susan-maier.html | Paid Notice: Deaths MELLEN, SUSAN (MAIER) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-beeber-evelyn.html | Paid Notice: Deaths BEEBER, EVELYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/the-sars-epidemic-singapore-focusing-one-hospital-s-resources-on-one-disease.html | THE SARS EPIDEMIC: SINGAPORE; Focusing One Hospital's Resources on One Disease | False | By Elisabeth Rosenthal | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/l-kansas-has-lost-fixture-on-the-bench-447277.html | Kansas Has Lost Fixture on the Bench | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/business/executive-life-the-boss-purposeful-exploration.html | EXECUTIVE LIFE: THE BOSS; Purposeful Exploration | False | By Laureen Ong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/pulse-sized-for-short-shorts.html | PULSE; Sized for Short Shorts | False | By Ellen Tien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/pro-football-lions-weigh-options-and-then-plunge-in.html | PRO FOOTBALL; Lions Weigh Options And Then Plunge In | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-soriano-continues-to-impress-even-himself.html | BASEBALL; Soriano Continues to Impress Even Himself | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/in-business-world-team-tennis-comes-to-mamaroneck.html | IN BUSINESS; World Team Tennis Comes to Mamaroneck | False | By Chuck Slater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/arctic-slackers.html | Arctic Slackers | False | By Sam Lipsyte | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/cultural-studies-publicists-once-again-in-the-cross-hairs.html | CULTURAL STUDIES; Publicists, Once Again In the Cross Hairs | False | By Adam Sternbergh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/appearances-c-mon-get-happy.html | APPEARANCES; C'mon, Get Happy | False | By Joyce Chang | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/2-injured-in-times-square-by-falling-metal.html | 2 Injured in Times Square by Falling Metal | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/baseball-it-s-starting-to-feel-right-as-piazza-gets-swing-back.html | BASEBALL; It's Starting to Feel Right As Piazza Gets Swing Back | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/weekinreview/the-world-israelis-in-a-shiite-land-hard-lessons-from-lebanon.html | The World; Israelis in a Shiite Land: Hard Lessons From Lebanon | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/the-view-from-ashford-for-town-officials-a-place-with-no-leaks.html | THE VIEW/From Ashford; For Town Officials, a Place With No Leaks | False | By Gail Braccidiferro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/sports-times-with-baker-manager-difference-cubs-like-night-day.html | Sports of The Times; With Baker as Manager, Difference in Cubs Is Like Night and Day | False | By Ira Berkow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/travel/travel-advisory-toronto-contends-with-sars-outbreak.html | Travel Advisory; Toronto Contends With SARS Outbreak | False | By Susan Catto | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/sports/track-and-field-long-beach-poly-wins-again.html | TRACK AND FIELD; Long Beach Poly Wins Again | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/the-empire-slinks-back.html | The Empire Slinks Back | False | By Niall Ferguson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-natalie-bayron-timothy-chizak.html | WEDDINGS/CELEBRATIONS; Natalie Bayron, Timothy Chizak | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/books/review/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/world/a-muddled-electoral-field-for-weary-argentines-to-cross.html | A Muddled Electoral Field for Weary Argentines to Cross | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/magazine/l-commute-to-nowhere-370800.html | Commute to Nowhere | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/style/weddings-celebrations-susanna-woodbury-james-newsom.html | WEDDINGS/CELEBRATIONS; Susanna Woodbury, James Newsom | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-27 | 2003-04-27 | https://www.nytimes.com/2003/04/27/classified/paid-notice-deaths-abajian-henry-baxter-jr-phd.html | Paid Notice: Deaths ABAJIAN, HENRY BAXTER JR., PH.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/c-corrections-455997.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-for-equality-on-the-front-line-454966.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/menem-takes-early-lead-in-argentine-presidential-election.html | Menem Takes Early Lead in Argentine Presidential Election | False | By Larry Rohter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-crazy-about-new-york-422720.html | Crazy About New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-beeber-evelyn.html | Paid Notice: Deaths BEEBER, EVELYN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/news-summary-455679.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-matters-talk-of-reform-could-remain-just-that.html | Metro Matters; Talk of Reform Could Remain Just That | False | By Joyce Purnick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-meltzer-amy-w.html | Paid Notice: Deaths MELTZER, AMY W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-kirchblum-lila.html | Paid Notice: Deaths KIRCHBLUM, LILA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/abc-s-reality-we-re-last-we-want-to-get-out-of-here.html | ABC's Reality: 'We're Last; We Want to Get Out of Here' | False | By Bill Carter | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-posner-donald-c.html | Paid Notice: Deaths POSNER, DONALD C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/world/special/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-dell-names-agencies-for-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dell Names Agencies For Marketing | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/worldbusiness/IHT-in-italy-a-love-to-talk-feeds-cell-phone-bonanza-3.html | In Italy, a 'love to talk' feeds cell phone bonanza : 3 countries that molded technology to suit lifestyles | False | By Eric Sylvers, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/new-economy-honeytoken-innocuous-tag-file-can-signal-intrusion-company-s.html | New Economy; The "honeytoken," an innocuous tag in a file, can signal an intrusion in a company's database. | False | By Nicholas Thompson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/on-capitol-hill-ideology-is-distorting-an-african-aids-success.html | On Capitol Hill, Ideology Is Distorting an African AIDS Success | False | By Tina Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-rones-milton.html | Paid Notice: Deaths RONES, MILTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/europe/feel-like-a-dance-than-this-london-bar-is-not-for-you.html | Feel Like a Dance? Then This London Bar Is Not for You | False | By Sarah Lyall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/hockey-high-flying-devils-expect-a-physical-game-at-tampa-bay.html | HOCKEY; High-Flying Devils Expect a Physical Game at Tampa Bay | False | By Jim Cerny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/the-sars-epidemic-fear-with-virus-at-gate-the-drawbridge-is-up.html | THE SARS EPIDEMIC: FEAR; With Virus at Gate, the Drawbridge Is Up | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-newhouse-caroline.html | Paid Notice: Deaths NEWHOUSE, CAROLINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/IHT-1903-smallpox-germ-discovered-in-our-pages100-75-and-50-years-ago.html | 1903:Smallpox Germ Discovered : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/IHT-pyongyang-stonewalls-the-south.html | Pyongyang stonewalls the South | False | By Don Kirk, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/invective-s-comeback.html | Invective's Comeback | False | By William Safire | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/ill-will-grows-over-san-diego-stadium.html | Ill Will Grows Over San Diego Stadium | False | By Jonathan D. Glater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/stock-sale-set-this-week.html | Stock Sale Set This Week | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-jets-draft.html | PRO FOOTBALL; Jets' Draft | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/kompong-phluk-journal-where-a-lake-is-life-itself-dam-is-a-dire-word.html | Kompong Phluk Journal; Where a Lake Is Life Itself, Dam Is a Dire Word | False | By Seth Mydans | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-spitzer-norman-md.html | Paid Notice: Deaths SPITZER, NORMAN, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/horse-racing-in-kentucky-derby-frankel-takes-on-frankel.html | HORSE RACING; In Kentucky Derby, Frankel Takes On . . . Frankel | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/another-ideologue-for-the-courts.html | Another Ideologue for the Courts | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-business-advertising-chief-cordiant-big-agency-company-keeps-steady-hand.html | THE MEDIA BUSINESS: ADVERTISING; The chief of Cordiant, the big agency company, keeps a steady hand in trying to halt its decline. | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/IHT-1928former-dictator-arrested-in-our-pages100-75-and-50-years-ago.html | 1928:Former Dictator Arrested : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-baghdad-americans-arrest-would-be-leader-of-iraq-s-capital.html | AFTEREFFECTS: BAGHDAD; AMERICANS ARREST WOULD-BE LEADER OF IRAQ'S CAPITAL | False | By Craig S. Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/worldbusiness/IHT-ahead-of-the-markets-can-oil-deal-add-up.html | AHEAD OF THE MARKETS : Can oil deal add up? | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/sports-of-the-times-simmses-long-hard-wait.html | Sports of The Times; Simmses' Long, Hard Wait | False | By Dave Anderson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/luster-glass-joins-art-s-mainstream-works-once-dismissed-crafts-enjoy-new-level.html | The Luster of Glass Joins Art's Mainstream; Works Once Dismissed as Crafts Enjoy a New Level of Respect | False | By Stephen Kinzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/worldbusiness/IHT-ahead-of-the-markets-few-are-upbeat-as-april-data.html | AHEAD OF THE MARKETS : Few are upbeat as April data start to arrive | False | By Eric Pfanner, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-weapons-suspicious-discovery-apparently-wasn-t-chemical-weapons.html | AFTEREFFECTS: WEAPONS; Suspicious Discovery Apparently Wasn't Chemical Weapons | False | By Judith Miller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/bus-ridership-is-outpacing-gains-in-service-report-says.html | Bus Ridership Is Outpacing Gains in Service, Report Says | False | By Janny Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/worldbusiness/top-german-officials-back-schrders-economic-overhaul.html | Top German Officials Back Schröö'der's Economic Overhaul | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/paraguay-s-voters-appear-to-extend-party-s-5-decade-rule.html | Paraguay's Voters Appear to Extend Party's 5-Decade Rule | False | By Tony Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-magic-nearing-upset-of-pistons.html | PRO BASKETBALL; Magic Nearing Upset Of Pistons | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-vindictive-punishment-423831.html | Vindictive Punishment | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/basketball-hornets-embrace-new-orleans-and-vice-versa.html | Hornets Embrace New Orleans, and Vice Versa | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-marks-edwin-saul.html | Paid Notice: Deaths MARKS, EDWIN SAUL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/plus-equestrian-primmore-s-pride-wins-rolex-trials.html | PLUS: EQUESTRIAN; Primmore's Pride Wins Rolex Trials | False | By Alex Orr Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-to-a-kinder-place-422479.html | To a Kinder Place | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/2-analysts-likely-to-pay-20-million-in-fraud-case.html | 2 Analysts Likely to Pay $20 Million in Fraud Case | False | By Landon Thomas Jr. With Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-bases-us-will-move-air-operations-to-qatar-base.html | AFTEREFFECTS: BASES; U.S. Will Move Air Operations To Qatar Base | False | By Michael R. Gordon With Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-bronx-police-officer-stabbed.html | Metro Briefing | New York: Bronx: Police Officer Stabbed | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-memorials-klass-morton.html | Paid Notice: Memorials KLASS, MORTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-9-11-and-bush-s-record-422690.html | 9/11 and Bush's Record | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/worldbusiness/IHT-testing-is-as-good-as-calling-for-filipinos.html | 'Testing' is as good as calling for Filipinos | False | By Carlos H. Conde, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-morin-stephen-p.html | Paid Notice: Deaths MORIN, STEPHEN P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/compressed-data-cisco-pushes-ahead-with-line-of-internet-phones.html | Compressed Data; Cisco Pushes Ahead With Line of Internet Phones | False | By Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/a-distant-urban-past-is-just-a-local-stop-rails-and-history-meet-at-fulton-st.html | A Distant Urban Past Is Just a Local Stop; Rails and History Meet at Fulton St. | False | By Glenn Collins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-two-sweet-days-at-draft-put-bradway-and-jets-in-a-better-mood.html | PRO FOOTBALL; Two Sweet Days at Draft Put Bradway and Jets in a Better Mood | False | By Judy Battista | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-2-categories-report-results.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Categories Report Results | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metropolitan-diary-450952.html | Metropolitan Diary | False | By Joe Rogers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-ferman-symon.html | Paid Notice: Deaths FERMAN, SYMON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/tax-cuts-just-say-no-423637.html | Tax Cuts? Just Say No | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-southern-iraq-marsh-arabs-cling-to-memories-culture-nearly-crushed.html | AFTEREFFECTS: SOUTHERN IRAQ; Marsh Arabs Cling to Memories of a Culture Nearly Crushed by Hussein | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/technology-slate-sets-a-web-magazine-first-making-money.html | TECHNOLOGY; Slate Sets a Web Magazine First: Making Money | False | By David Carr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/in-new-york-s-cultural-mix-black-latinos-carve-out-niche.html | In New York's Cultural Mix, Black Latinos Carve Out Niche | False | By Mireya Navarro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-bucks-kukoc-is-wily-if-also-a-little-wild.html | PRO BASKETBALL; Bucks' Kukoc Is Wily, If Also a Little Wild | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/us-warns-drug-makers-on-illegal-sales-practices.html | U.S. Warns Drug Makers On Illegal Sales Practices | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/asia/thousands-riot-in-rural-chinese-town-over-sars.html | Thousands Riot in Rural Chinese Town Over SARS | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/court-delays-bid-to-cut-size-of-fire-crews.html | Court Delays Bid to Cut Size Of Fire Crews | False | By Randal C. Archibold | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-nfl-draft-analysis-teams-try-to-copy-bucs-great-line.html | PRO FOOTBALL: N.F.L DRAFT ANALYSIS; Teams Try To Copy Bucs' Great Line | False | By Thomas George | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/movies/peter-stone-award-winning-writer-of-1776-dies-at-73.html | Peter Stone, Award-Winning Writer of '1776', Dies at 73 | False | By Rick Lyman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/intense-search-off-city-i-for-bodies-of-3-boys.html | Intense Search Off City I. for Bodies of 3 Boys | False | By Lydia Polgreen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-netter-kurt-fred.html | Paid Notice: Deaths NETTER, KURT FRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/tennis/roddick-plays-at-rockefeller-center.html | Roddick Plays at Rockefeller Center | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/jazz-review-spectrum-of-musicians-converges-for-jamming.html | JAZZ REVIEW; Spectrum of Musicians Converges for Jamming | False | By Ben Ratliff | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-high-speed-precision-on-draft-s-2nd-day.html | PRO FOOTBALL; High-Speed Precision on Draft's 2nd Day | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-the-graves-as-hussein-faded-prisoners-were-executed.html | AFTEREFFECTS: THE GRAVES; As Hussein Faded, Prisoners Were Executed | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/IHT-tracking-saddam-and-vying-for-power-exile-in-the-spotlight.html | Tracking Saddam and vying for power : Exile in the spotlight | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/most-wanted-drilling-down-sars-web-sites-tracking-a-virus.html | MOST WANTED: DRILLING DOWN/SARS WEB SITES; Tracking a Virus | False | By Shelly Freierman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-brooklyn-shooting-victims-named.html | Metro Briefing | New York: Brooklyn: Shooting Victims Named | False | By Sheila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/bank-one-said-to-seek-buyer-for-a-unit.html | Bank One Said to Seek Buyer for a Unit | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/IHT-are-internet-ballots-a-votefixers-dream.html | Are Internet ballots a vote-fixer's dream? | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media/dell-names-agencies-for-marketing.html | Dell Names Agencies for Marketing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-forchheimer-paul-l.html | Paid Notice: Deaths FORCHHEIMER, PAUL L. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/indian-casinos-luring-big-names.html | Indian Casinos Luring Big Names | False | By Joshua Brockman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/IHT-tennis-resurgent-agassi-becomes-oldest-mens-no-1.html | Tennis : Resurgent Agassi becomes oldest men's No. 1 | False | By Christopher Clarey, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-memorials-akin-robert.html | Paid Notice: Memorials AKIN, ROBERT | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/sars-epidemic-new-york-public-health-fears-cause-new-york-officials-detain.html | THE SARS EPIDEMIC: NEW YORK; Public Health Fears Cause New York Officials to Detain Foreign Tourist | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/a-clean-air-rule-that-works.html | A Clean Air Rule That Works | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-giants-draft.html | PRO FOOTBALL; Giants' Draft | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-bender-michael-a.html | Paid Notice: Deaths BENDER, MICHAEL A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/e-commerce-report-blockbuster-moseys-online-two-competitors-are-already-running.html | E-Commerce Report; As Blockbuster moseys online, two competitors are already running hard. But will that matter? | False | By Bob Tedeschi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/israelis-and-palestinians-prepare-for-new-peace-initiative.html | Israelis and Palestinians Prepare for New Peace Initiative | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-media-veteran-tv-anchors-push-become-voices-new-iraq.html | AFTEREFFECTS: THE MEDIA; Veteran TV Anchors Push to Become the Voices of a New Iraq | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/plus-soccer-new-metrostars-player-leaves-honduran-team.html | PLUS: SOCCER; New MetroStars Player Leaves Honduran Team | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/technology/using-termite-flatulence-against-them.html | Using Termite Flatulence Against Them | False | By Teresa Riordan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-wollman-edward.html | Paid Notice: Deaths WOLLMAN, EDWARD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-pierce-dominates-2nd-half-putting-pacers-on-brink-of-elimination.html | PRO BASKETBALL; Pierce Dominates 2nd Half, Putting Pacers on Brink of Elimination | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/behind-amr-a-chairman-who-flies-in-all-directions.html | Behind AMR, a Chairman Who Flies in All Directions | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/c-corrections-456004.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/mike-larrabee-69-double-gold-medalist-in-1964-olympics.html | Mike Larrabee, 69, Double Gold Medalist in 1964 Olympics | False | By Richard Goldstein | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/critic-s-notebook-mahler-s-complexity-in-gehry-s-space.html | CRITIC'S NOTEBOOK; Mahler's Complexity In Gehry's Space | False | By Anthony Tommasini | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/for-equality-on-the-front-line-454940.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-mets-double-their-futility-in-losses-to-arizona.html | BASEBALL; Mets Double Their Futility In Losses To Arizona | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-torre-goes-against-percentages-and-yanks-lose.html | BASEBALL; Torre Goes Against Percentages, and Yanks Lose | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-water-with-government-s-fall-river-is-revival.html | AFTEREFFECTS: WATER; With Government's Fall, River Is Revived | False | By Marc Santora | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-texans-draft-yanks-henson-in-6th-round.html | BASEBALL; Texans Draft Yanks' Henson in 6th Round | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/business-digest-449105.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/books/laureates-convene-waxing-poetic.html | Laureates Convene, Waxing Poetic | False | By Dinitia Smith | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-forbidden-arms-franks-foresees-weapons-hunt-several-thousand-sites.html | AFTEREFFECTS: FORBIDDEN ARMS; Franks Foresees a Weapons Hunt at 'Several Thousand Sites' | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-schanzer-ethel.html | Paid Notice: Deaths SCHANZER, ETHEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/no-fanfare-this-year-for-hussein-birthday.html | No Fanfare This Year for Hussein's Birthday | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/80-are-arrested-after-raid-at-cockfight.html | 80 Are Arrested After Raid at Cockfight | False | By Jennifer Medina | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/apple-is-said-to-be-entering-e-music-fray-with-pay-service.html | Apple Is Said To Be Entering E-Music Fray With Pay Service | False | By Matt Richtel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-wallach-sonia.html | Paid Notice: Deaths WALLACH, SONIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-for-equality-on-the-front-line-454974.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-water-mill-police-search-for-killer.html | Metro Briefing | New York: Water Mill: Police Search For Killer | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/odd-couple-merger-for-lillian-vernon.html | 'Odd Couple' Merger for Lillian Vernon | False | By Tracie Rozhon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/hockey-madden-puts-bite-in-devils-playoff-run.html | HOCKEY; Madden Puts Bite in Devils' Playoff Run | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/robert-randolph-76-broadway-set-designer.html | Robert Randolph, 76, Broadway Set Designer | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/565-million-acres-riv-vu.html | 565 Million Acres, Riv Vu | False | By Andro Linklater | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-dumler-egon.html | Paid Notice: Deaths DUMLER, EGON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/the-media-business-advertising-addenda-executives-named-to-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Named To New Positions | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/white-house-letter-playing-it-straight-at-an-odd-washington-ritual.html | White House Letter; Playing It Straight at an Odd Washington Ritual | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-exiles-iraqi-clerics-go-home-talk-schism-with-shiite-hard-liners.html | AFTEREFFECTS: EXILES; As Iraqi Clerics Go Home, Talk of Schism With Shiite Hard-Liners in Iran | False | By Nazila Fathi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/for-equality-on-the-front-line.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/c-corrections-456020.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/sinn-fein-leader-pledges-full-disarmament-of-the-ira.html | Sinn Fein Leader Pledges Full Disarmament of the I.R.A. | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/books/books-of-the-times-mayhem-dosed-with-psychological-awareness.html | BOOKS OF THE TIMES; Mayhem Dosed With Psychological Awareness | False | By Janet Maslin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/climbing-the-walls-to-climb-bridges-again.html | Climbing the Walls to Climb Bridges Again | False | By James Barron | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/payments-by-debit-card-at-issue-as-trial-begins.html | Payments by Debit Card At Issue as Trial Begins | False | By Jennifer Bayot | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-broken-health-care-423092.html | Broken Health Care | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/asia/who-lifts-vietnam-advisory.html | W.H.O. Lifts Vietnam Advisory | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/aftereffects-washington-memo-for-muslims-a-mixture-of-white-house-signals.html | AFTEREFFECTS: WASHINGTON MEMO; For Muslims, a Mixture Of White House Signals | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-for-equality-on-the-front-line-454982.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-goodman-arthur.html | Paid Notice: Deaths GOODMAN, ARTHUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/fixing-albany-albany-counts-money-in-the-dark.html | FIXING ALBANY; Albany Counts Money in the Dark | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/asia/indonesia-willing-to-reopen-aceh-talks-but-sets-tough.html | Indonesia Willing to Reopen Aceh Talks, but Sets Tough Terms | False | By Raymond Bonner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-not-so-fast-lakers-are-not-done-yet.html | PRO BASKETBALL; Not So Fast: Lakers Are Not Done Yet | False | By Michael Arkush | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-bleshman-norman.html | Paid Notice: Deaths BLESHMAN, NORMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/two-democratic-contenders-clash-on-universal-health-coverage.html | Two Democratic Contenders Clash on Universal Health Coverage | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/sports-of-the-times-after-all-this-time-it-s-still-shaq-s-world.html | Sports of The Times; After All This Time, It's Still Shaq's World | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/asia/powell-says-us-is-studying-north-korean-nuclear-offer.html | Powell Says U.S. Is Studying North Korean Nuclear Offer | False | By Joel Brinkley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/3-e-mail-giants-will-join-in-an-effort-to-reduce-spam.html | 3 E-Mail Giants Will Join In an Effort to Reduce Spam | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule For Coming Week | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/compressed-data-amazon-site-s-child-reviewers-spur-privacy-charge.html | Compressed Data; Amazon Site's Child Reviewers Spur Privacy Charge | False | By Ian Austen | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/at-the-bustling-north-pole-here-today-gone-tomorrow.html | At the Bustling North Pole, Here Today, Gone Tomorrow | False | By Andrew C. Revkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/economic-calendar.html | Economic Calendar | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/worldbusiness/IHT-in-korea-the-cry-of-the-modern-falls-silent.html | In Korea, the cry of the modern falls silent | False | By Jin David Kim, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-reality-tv-tells-us-who-has-the-power-423688.html | Reality TV Tells Us Who Has the Power | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/a-west-side-story-from-crime-king-to-mentor.html | A West Side Story: From Crime King to Mentor | False | By John W. Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/worldspecial/rumsfeld-visits-troops-in-qatar.html | Rumsfeld Visits Troops in Qatar | False | By Marc Lacey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/books/writers-on-writing-novels-with-the-power-to-change-young-lives.html | WRITERS ON WRITING; Novels With the Power To Change Young Lives | False | By Robert Lipsyte | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/glaxo-will-further-cut-prices-of-aids-drugs-to-poor-nations.html | Glaxo Will Further Cut Prices Of AIDS Drugs to Poor Nations | False | By Reed Abelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-antiwar-cause-offers-utne-a-second-act.html | MEDIA; Antiwar Cause Offers Utne a Second Act | False | By Burl Gilyard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/cutbacks-imperil-health-coverage-for-states-poor.html | CUTBACKS IMPERIL HEALTH COVERAGE FOR STATES' POOR | False | By Robin Toner and Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-cutbacks-in-america-423017.html | Cutbacks in America | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-hammerman-florence.html | Paid Notice: Deaths HAMMERMAN, FLORENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-stone-peter.html | Paid Notice: Deaths STONE, PETER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/brooklynite-wins.html | Brooklynite Wins | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/graham-stuart-thomas-94-british-gardener-and-writer.html | Graham Stuart Thomas, 94, British Gardener and Writer | False | By Anne Raver | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-natural-resources-iraqis-anxiously-await-decisions-about-operation.html | AFTEREFFECTS: NATURAL RESOURCES; Iraqis Anxiously Await Decisions About the Operation and Control of the Oil Industry | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/baseball-after-job-well-done-it-s-back-to-the-minors.html | BASEBALL; After Job Well Done, It's Back to the Minors | False | By Joe Lapointe | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-rubin-gary.html | Paid Notice: Deaths RUBIN, GARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/c-corrections-456012.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/arts/bridge-one-tough-deal-on-path-to-the-hall-of-fame.html | BRIDGE; One Tough Deal on Path to the Hall of Fame | False | By Alan Truscott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-memorials-rashbaum-maurice-jr-cris.html | Paid Notice: Memorials RASHBAUM, MAURICE JR. (CRIS) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/IHT-us-air-operations-shifting-to-qatar-not-leaving-any-time-soon-folo.html | U.S. air operations shifting to Qatar : Not leaving any time soon (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/metro-briefing-new-york-chase-ends-at-police-headquarters.html | Metro Briefing | New York: Chase Ends At Police Headquarters | False | By Brian T. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/little-bitty-more-s-the-pity.html | 'Little Bitty,' More's the Pity | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/report-says-the-police-used-excessive-force-at-antiwar-rally.html | Report Says the Police Used Excessive Force at Antiwar Rally | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-for-equality-on-the-front-line-454958.html | For Equality on the Front Line | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-basketball-a-dominating-martin-says-i-can-play-better.html | PRO BASKETBALL; A Dominating Martin Says, 'I Can Play Better' | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/regulators-reach-final-settlement-against-wall-st-firms.html | Regulators Reach Final Settlement Against Wall St. Firms | False | By Stephen Labaton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/the-tulia-story-isn-t-over.html | The Tulia Story Isn't Over | False | By Bob Herbert | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/media-recalling-45-s-music-labels-push-market-for-dvd-singles.html | MEDIA; Recalling 45's, Music Labels Push Market for DVD Singles | False | BY Chris Nelson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/international/worldspecial/bush-vows-to-stand-by-iraq-until-democracy.html | Bush Vows to Stand by Iraq Until Democracy Flourishes | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/l-easy-riders-a-boomer-s-plea-422703.html | Easy Riders: A Boomer's Plea | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-shields-francis-a.html | Paid Notice: Deaths SHIELDS, FRANCIS A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-goldberg-martin.html | Paid Notice: Deaths GOLDBERG, MARTIN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/pro-football-hoping-for-big-dividends-giants-tap-small-programs.html | PRO FOOTBALL; Hoping for Big Dividends, Giants Tap Small Programs | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-brecher-esther-grace-milchman.html | Paid Notice: Deaths BRECHER, ESTHER GRACE MILCHMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/quotation-of-the-day-452335.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/sports/soccer/for-metrostars-magee-saturday-was-quite-a-day.html | For MetroStarsâ€šÃ„Â´ Magee, Saturday Was Quite a Day | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/connecticut-cuts-deeply-but-faces-a-legal-battle.html | Connecticut Cuts Deeply But Faces a Legal Battle | False | By Paul von Zielbauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/opinion/IHT-1953court-rejects-hiss-plea-in-our-pages100-75-and-50-years-ago.html | 1953:Court Rejects Hiss Plea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-special-operations-forces-war-plan-drew-us-commandos-from-shadows.html | AFTEREFFECTS: SPECIAL OPERATIONS FORCES; War Plan Drew U.S. Commandos From Shadows | False | By James Dao | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/business/us-said-to-warn-6-ex-enron-executives-over-charges.html | U.S. Said to Warn 6 Ex-Enron Executives Over Charges | False | By Kurt Eichenwald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/unity-games-on-staten-island-focus-on-fun-and-tolerance.html | Unity Games on Staten Island Focus on Fun and Tolerance | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/aftereffects-hometown-hussein-birthplace-uneasy-on-the-eve-of-his-birthday.html | AFTEREFFECTS: HOMETOWN; Hussein Birthplace Uneasy On the Eve of His Birthday | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/nyregion/inside-455496.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/world/sars-epidemic-economy-outbreak-disease-brings-big-drop-off-china-s-economy.html | THE SARS EPIDEMIC: ECONOMY; Outbreak of Disease Brings Big Drop-Off In China's Economy | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/classified/paid-notice-deaths-beier-michael-p.html | Paid Notice: Deaths BEIER, MICHAEL P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-28 | 2003-04-28 | https://www.nytimes.com/2003/04/28/us/tacoma-police-chief-shoots-wife-before-killing-himself-authorities-say.html | Tacoma Police Chief Shoots Wife Before Killing Himself, Authorities Say | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-frustrating-game-ends-in-defeat-for-devils.html | HOCKEY; Frustrating Game Ends In Defeat For Devils | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/at-met-gala-goddesses-just-want-to-have-fun.html | At Met Gala, Goddesses Just Want To Have Fun | False | By Cathy Horyn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/strikeouts-and-errors-mire-high-priced-mets.html | Strikeouts and Errors Mire High-Priced Mets | False | By Buster Olney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/technology-apple-offers-music-downloads-with-unique-pricing.html | TECHNOLOGY; Apple Offers Music Downloads With Unique Pricing | False | By Laurie J. Flynn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/education-dept-hires-108-local-supervisors.html | Education Dept. Hires 108 Local Supervisors | False | By David M. Herszenhorn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/high-stakes-testing-456810.html | High-Stakes Testing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/holocaust-list-is-unsealed-by-insurers.html | Holocaust List Is Unsealed By Insurers | False | By Joseph B. Treaster | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-north-korean-fears-457485.html | North Korean Fears | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-european-defense-an-alliance-with-2-tiers.html | European defense : An alliance with 2 tiers | False | By James Goodby and Kenneth Weisbrode, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/weakening-of-dollar-helps-mcdonald-s-return-to-profit.html | Weakening of Dollar Helps McDonald's Return to Profit | False | By Sherri Day | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-1953moscow-supports-proposal-in-our-pages100-75-and-50-years-ago.html | 1953:Moscow Supports Proposal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/worldspecial/bush-visiting-michigan-promises-all-iraqis-a.html | Bush, Visiting Michigan, Promises All Iraqis a Voice in a New Government | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-trenton-an-emotional-plea-to-restore-money-for-culture.html | In Trenton, an Emotional Plea To Restore Money for Culture | False | By Laura Mansnerus | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/1-stress-then-and-now-467359.html | Stress, Then and Now | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/personal-health-patients-on-anticlotting-drug-face-a-tricky-balancing-act.html | PERSONAL HEALTH; Patients on Anticlotting Drug Face a Tricky Balancing Act | False | By Jane E. Brody | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-diplomacy-north-korea-said-to-offer-small-nuclear-steps-at-a-price.html | AFTEREFFECTS: DIPLOMACY; North Korea Said to Offer Small Nuclear Steps, at a Price | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-the-mujahedeen-women-brush-off-the-hardships-of-rebel-life.html | AFTEREFFECTS: THE MUJAHEDEEN; Women Brush Off the Hardships of Rebel Life | False | By David Rohde | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/under-prodding-cosmologists-debate-well-everything.html | Under Prodding, Cosmologists Debate, Well, Everything | False | By Dennis Overbye | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-japan-chip-makers-results-improve.html | World Briefing \| Asia: Japan: Chip Makers' Results Improve | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-jersey-passaic-newborn-found-abandoned.html | Metro Briefing \| New Jersey: Passaic: Newborn Found Abandoned | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-steinbeck-elaine-a.html | Paid Notice: Deaths STEINBECK, ELAINE A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/transactions-478598.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-rones-milton.html | Paid Notice: Deaths RONES, MILTON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/powell-denouncing-crackdown-calls-cuba-aberration-in-west.html | Powell, Denouncing Crackdown, Calls Cuba 'Aberration' in West | False | By Christopher Marquis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-heavy-hitting-soriano-puts-focus-on-fielding.html | BASEBALL; Heavy-Hitting Soriano Puts Focus on Fielding | False | By Tyler Kepner | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-red-cross-wants-grave-sites-secured.html | AFTEREFFECTS: Briefly Noted; RED CROSS WANTS GRAVE SITES SECURED | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/sars-epidemic-outlook-who-says-outbreak-fading-vietnam-3-other-places.html | THE SARS EPIDEMIC: THE OUTLOOK; W.H.O. Says Outbreak Is Fading in Vietnam and 3 Other Places | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/beyond-high-c-high-technology-a-tenor-turns-to-restoring-opera-recordings.html | Beyond High C, High Technology; A Tenor Turns to Restoring Opera Recordings | False | By William H. Honan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-stinging-remarks-letters-to-the-editor.html | Stinging remarks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/caroline-h-newhouse-94-philanthropist.html | Caroline H. Newhouse, 94, Philanthropist | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/1-unsettled-in-america-456691.html | Unsettled in America | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-thumbs-up-after-batting-but-no-return-set-for-jeter.html | BASEBALL; Thumbs Up After Batting, But No Return Set for Jeter | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-us-to-shift-gulf-air-command-to-qatar-not-leaving-any-time-soon-folo.html | U.S. to shift Gulf air command to Qatar : Not leaving any time soon (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-manhattan-new-law-on-tax-refund-loans.html | Metro Briefing \| New York: Manhattan: New Law On Tax-Refund Loans | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/editorial-observer-capitol-hill-ideology-distorting-aids-success-africa.html | Editorial Observer; On Capitol Hill, Ideology Is Distorting an AIDS Success in Africa | False | By Tina Rosenberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/tough-economic-reform-plan-gains-momentum-in-germany.html | Tough Economic Reform Plan Gains Momentum in Germany | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-are-internet-ballots-a-votefixers-dream.html | Are Internet ballots a vote-fixer's dream? | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/the-sars-epidemic-fear-sars-is-the-spark-for-a-riot-in-china.html | THE SARS EPIDEMIC: FEAR; SARS IS THE SPARK FOR A RIOT IN CHINA | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-financial-services-subject-barely-mentioned-merrill.html | WALL STREET SETTLEMENT; FINANCIAL SERVICES; A Subject Barely Mentioned at Merrill Meeting | False | By Patrick McGeehan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-bush-vows-to-respect-the-rights-of-iraqis.html | Bush vows to respect the rights of Iraqis | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-bender-michael-a.html | Paid Notice: Deaths BENDER, MICHAEL A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-prevention-cholesterol-drug-and-alzheimer-s.html | VITAL SIGNS: PREVENTION; Cholesterol Drug and Alzheimer's | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/tunnel-vision-and-you-thought-your-vacuum-found-oddities-under-the-sofa.html | TUNNEL VISION; And You Thought Your Vacuum Found Oddities Under the Sofa | False | By Randy Kennedy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/the-sars-epidemic-canada-toronto-officials-seek-end-to-travel-advisory.html | THE SARS EPIDEMIC: CANADA; Toronto Officials Seek End to Travel Advisory | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/slight-dip-in-special-education-students-statewide.html | Slight Dip in Special Education Students Statewide | False | By Abby Goodnough | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/business-travel-struggling-with-crises-from-sars-to-iraq-war.html | BUSINESS TRAVEL; Struggling With Crises From SARS to Iraq War | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-mineola-mccarthy-quietly-changes-registration.html | Metro Briefing | New York: Mineola: McCarthy Quietly Changes Registration | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/c-corrections-468274.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-veteran-s-guidance-and-goal-lift-tampa.html | HOCKEY; Veteran's Guidance And Goal Lift Tampa | False | By Charlie Nobles | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/who-lifts-sars-warning-against-travel-to-toronto.html | W.H.O. Lifts SARS Warning Against Travel to Toronto | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/in-bush-s-words-superb-progress-in-iraq.html | In Bush's Words: 'Superb' Progress in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-lerner-ellen-dale.html | Paid Notice: Deaths LERNER, ELLEN DALE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-a-mosque-for-athens-456632.html | A Mosque for Athens | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-policy-american-forces-and-terror-group-reach-cease-fire.html | AFTEREFFECTS: POLICY; AMERICAN FORCES AND TERROR GROUP REACH CEASE-FIRE | False | By Douglas Jehl With Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/politics/legal-immigrants-can-be-held-without-bail-court-says.html | Legal Immigrants Can Be Held Without Bail, Court Says | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-brooklyn-girl-raped-at-school.html | Metro Briefing | New York: Brooklyn: Girl Raped At School | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/l-hypocrisy-on-abortion-467324.html | Hypocrisy on Abortion | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-casualties-military-says-it-has-remains-last-soldier-missing-iraq.html | AFTEREFFECTS: THE CASUALTIES; Military Says It Has Remains Of Last Soldier Missing in Iraq | False | By Monica Davey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/plus-tennis-roddick-plays-at-rockefeller-center.html | PLUS: TENNIS; Roddick Plays At Rockefeller Center | False | By Lena Williams | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-peaks-outbreak-seen-in-asia-outside-china-vietnam-makes-inroad-on-sars.html | Peak's outbreak seen in Asia outside China : Vietnam makes inroad on SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/columbia-opens-unit-on-disasters.html | Columbia Opens Unit On Disasters | False | By RICHARD PÃ©rez-PEÃ±A | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-northern-ireland-elections-in-doubt.html | World Briefing | Europe: Northern Ireland: Elections In Doubt | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/business-travel-on-the-ground-buenos-aires-where-glamour-and-chaos-merge.html | BUSINESS TRAVEL: ON THE GROUND -- Buenos Aires; Where Glamour and Chaos Merge | False | By Michael T. Luongo | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/aol-book-unit-said-to-be-down-to-one-suitor.html | AOL Book Unit Said to Be Down to One Suitor | False | By David D. Kirkpatrick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/did-the-case-for-war-hold-up.html | Did the Case for War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/middleast/iraqi-scientist-says-us-unlikely-to-find-biological.html | Iraqi Scientist Says U.S. Unlikely to Find Biological Weapons | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/business-digest-466824.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/officials-clear-two-groups-on-financing-of-campaigns.html | Officials Clear Two Groups On Financing Of Campaigns | False | By Richard A. Oppel Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/boldface-names-466670.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/sinead-o-connor-to-retire-but-for-how-long.html | Sinead O'Connor to Retire, but for How Long? | False | By Brian Lavery | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-sars-and-fear-the-economic-perils-of-overreacting.html | SARS and fear : The economic perils of overreacting | False | By Philip Bowring, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/tastes-of-india-in-us-wrappers.html | Tastes of India in U.S. Wrappers | False | By Saritha Rai | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/hockey-devils-grant-rangers-access-to-robinson.html | HOCKEY; Devils Grant Rangers Access to Robinson | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/national-briefing-new-england-maine-church-reception-fells-13.html | National Briefing | New England: Maine: Church Reception Fells 13 | False | By Katie Zezima (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-dumler-egon.html | Paid Notice: Deaths DUMLER, EGON | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-britain-brewer-to-sell-assets.html | World Briefing | Europe: Britain: Brewer To Sell Assets | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/east-asia-markets-rise-sharply-as-sars-fears-recede.html | East Asia Markets Rise Sharply as SARS Fears Recede | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-attorney-general-finding-fraud-wall-st-may-be-step-higher.html | WALL STREET SETTLEMENT: THE ATTORNEY GENERAL; Finding Fraud On Wall St. May Be a Step To Higher Post | False | By Raymond Hernandez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/brain-surgery-without-knife-or-blood-gains-favor.html | Brain Surgery, Without Knife or Blood, Gains Favor | False | By Laurie Tarkan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/c-corrections-468355.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-postwar-government-iraqis-set-meet-pick-transitional-government.html | AFTEREFFECTS: POSTWAR GOVERNMENT; Iraqis Set to Meet to Pick Transitional Government | False | By Jane Perlez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/appreciations-a-new-center-for-performing-arts.html | APPRECIATIONS; A New Center for Performing Arts | False | By Verlyn Klinkenborg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/city-and-state-to-give-free-asthma-care-to-homeless-children.html | City and State to Give Free Asthma Care to Homeless Children | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/horse-racing-kentucky-derby-defying-odds-on-road-to-derby.html | HORSE RACING: KENTUCKY DERBY; Defying Odds on Road to Derby | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-antiquities-experts-to-discuss-iraq.html | AFTEREFFECTS: Briefly Noted; ANTIQUITIES EXPERTS TO DISCUSS IRAQ | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/2-man-crew-with-modified-duties-reaches-space-station.html | 2-Man Crew, With Modified Duties, Reaches Space Station | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/brooklyn-critics-win-delay-of-vote-on-disaster-center.html | Brooklyn Critics Win Delay Of Vote on Disaster Center | False | By Diane Cardwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/hotel-on-trial-over-attack-that-killed-2-businessmen.html | Hotel on Trial Over Attack That Killed 2 Businessmen | False | By Benjamin Weiser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/l-dams-of-folly-467340.html | Dams of Folly | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/middleast/syria-calls-for-peace-talks-but-israel-voices.html | Syria Calls for Peace Talks, but Israel Voices Skepticism | False | By Greg Myre | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-hazards-avoiding-more-than-sunburn.html | VITAL SIGNS: HAZARDS; Avoiding More Than Sunburn | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/whiff-of-spam-leaves-web-sites-offline.html | Whiff of Spam Leaves Web Sites Offline | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/dragons-a-brief-history-long-in-miles.html | Dragons, a Brief History Long in Miles | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/IHT-cycling-the-lieutenant-becomes-a-classic-champion.html | CYCLING : The lieutenant becomes a classic champion | False | By Samuel Abt, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-television-iranian-news-channel-makes-inroads-in-iraq.html | AFTEREFFECTS: TELEVISION; Iranian News Channel Makes Inroads in Iraq | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/sports-of-the-times-japan-s-big-moment-in-the-bronx.html | Sports Of The Times; Japan's Big Moment in the Bronx | False | By George Vecsey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/o-corrections-468266.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-american-dream-cars-457612.html | American Dream Cars? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/matters-of-emphasis.html | Matters of Emphasis | False | By Paul Krugman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-did-the-case-for-war-hold-up-466905.html | Did the Case For War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/news-summary-466093.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-petitmaire-felix-j.html | Paid Notice: Deaths PETITMAIRE, FELIX J. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/movies/control-freak-finagler-and-hollywood-legend.html | Control Freak, Finagler And Hollywood Legend | False | By Mel Gussow | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/worldspecial/us-troops-fire-on-iraqi-protesters-leaving-15.html | U.S. Troops Fire on Iraqi Protesters, Leaving 15 Dead | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-thomas-lillian-c.html | Paid Notice: Deaths THOMAS, LILLIAN C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-schanzer-ethel.html | Paid Notice: Deaths SCHANZER, ETHEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/vitamins-more-may-be-too-many.html | Vitamins: More May Be Too Many | False | By Gina Kolata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/after-an-actress-s-shooting-death-an-ad-echoes-her-life.html | After an Actress's Shooting Death, an Ad Echoes Her Life | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-briefly-noted-afghan-panel-to-investigate-massoud-s-death.html | AFTEREFFECTS: Briefly Noted; AFGHAN PANEL TO INVESTIGATE MASSOUD'S DEATH | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-sherman-irving.html | Paid Notice: Deaths SHERMAN, IRVING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-the-writing-crisis-in-our-schools-467022.html | The Writing Crisis In Our Schools | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/the-media-business-advertising-addenda-chief-executives-named-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Executives Named at 2 Agencies | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-did-the-case-for-war-hold-up-466921.html | Did the Case For War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/empire-of-a-devil.html | 'Empire of a Devil' | False | By Nicholas D. Kristof | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-posner-donald-c.html | Paid Notice: Deaths POSNER, DONALD C. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/technology-briefing-hardware-getronics-to-cut-jobs.html | Technology Briefing | Hardware: Getronics To Cut Jobs | False | By Gregory Crouch (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/is-dancing-chicken-looking-for-mate-or-looking-for-cover.html | Is Dancing Chicken Looking for Mate, or Looking for Cover? | False | By Les Line | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-stone-peter.html | Paid Notice: Deaths STONE, PETER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/once-neighbors-now-rival-palestinian-leaders.html | Once Neighbors, Now Rival Palestinian Leaders | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-rubin-gary.html | Paid Notice: Deaths RUBIN, GARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-the-netherlands-bank-s-profit-rises.html | World Briefing | Europe: The Netherlands: Bank's Profit Rises | False | By Gregory Crouch (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-a-lesson-from-sars-456624.html | A Lesson From SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-eiberson-harold.html | Paid Notice: Deaths EIBERSON, HAROLD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/business-travel-travel-gadgets-that-promise-safety-and-security-are-selling-briskly.html | BUSINESS TRAVEL; Travel Gadgets That Promise Safety and Security Are Selling Briskly | False | By David Jones | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-battisti-anthony-m.html | Paid Notice: Deaths BATTISTI, ANTHONY M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-president-bush-visiting-michigan-promises-all-iraqis-voice-new.html | AFTEREFFECTS: THE PRESIDENT; Bush, Visiting Michigan, Promises All Iraqis a Voice in a New Government | False | By Richard W. Stevenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-1903berlin-views-treaty-as-null-in-our-pages100-75-and-50-years.html | 1903:Berlin Views Treaty as Null : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/basketball-suddenly-pacers-miller-loses-postseason-prowess.html | BASKETBALL; Suddenly, Pacers' Miller Loses Postseason Prowess | False | By Chris Broussard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/letters.html | Letters | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-philippines-growth-forecast-cut.html | World Briefing | Asia: Philippines: Growth Forecast Cut | False | By Wayne Arnold (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/media-business-advertising-giants-tooth-whitening-see-spinoff-products-expanding.html | THE MEDIA BUSINESS: ADVERTISING; The giants of tooth whitening see spinoff products expanding a fast-growing market. | False | By Nat Ives | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/safeco-reports-earnings-are-up-42.html | Safeco Reports Earnings Are Up 42% | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rock-festival-review-iggy-and-the-stooges-and-nods-to-yesterday.html | ROCK FESTIVAL REVIEW; Iggy and the Stooges And Nods to Yesterday | False | By Neil Strauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-sanders-mary-rosenfeld.html | Paid Notice: Deaths SANDERS, MARY ROSENFELD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/cases-a-family-gone-awol-and-a-baby-gone-awry.html | CASES; A Family Gone AWOL And a Baby Gone Awry | False | By Laura Novak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-norway-energy-profit-rises.html | World Briefing | Europe: Norway: Energy Profit Rises | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/l-saying-no-to-hormone-therapy-467316.html | Saying No to Hormone Therapy | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-cahill-anne.html | Paid Notice: Deaths CAHILL, ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/epa-is-said-to-be-concentrating-on-terror.html | E.P.A. Is Said to Be Concentrating on Terror | False | By Jennifer 8. Lee | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-investment-banking-citigroup-s-chairman-barred-direct.html | WALL STREET SETTLEMENT: INVESTMENT BANKING; Citigroup's Chairman Is Barred From Direct Talks With Analysts | False | By Landon Thomas Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-the-heart-of-a-city-beats-at-the-zoo-456489.html | The Heart of a City Beats at the Zoo | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-9-11-design-rules-are-set-to-be-broken.html | In 9/11 Design, Rules Are Set To Be Broken | False | By Edward Wyatt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-wasteful-government-457493.html | Wasteful Government | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-obituary-richard-lankford-diplomat.html | OBITUARY : Richard Lankford, diplomat | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/sports-of-the-times-coaches-can-leave-not-players.html | Sports of The Times; Coaches Can Leave, Not Players | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/q-a-424781.html | Q & A | False | By C. Claiborne Ray | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-eye-for-an-eye-diplomacy-letters-to-the-editor.html | Eye for an eye diplomacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-japan-electronics-loss.html | World Briefing | Asia: Japan: Electronics Loss | False | By Ken Belson (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-did-the-case-for-war-hold-up-466891.html | Did the Case For War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/detective-says-sniper-suspect-was-interrogated-after-he-requested-lawyer.html | Detective Says Sniper Suspect Was Interrogated After He Requested Lawyer | False | By Jayson Blair | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-donovan-florence.html | Paid Notice: Deaths DONOVAN, FLORENCE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/edwin-s-marks-76-banker-and-philanthropist.html | Edwin S. Marks, 76, Banker and Philanthropist | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/when-life-in-your-own-skin-is-agony.html | When Life in Your Own Skin Is Agony | False | By Jessica Kovler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-queens-rape-suspect-sought.html | Metro Briefing | New York: Queens: Rape Suspect Sought | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/inside-466026.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-the-lesson-of-sars-a-wakeup-call-for-global-health.html | The lesson of SARS : A wake-up call for global health | False | By Ilona Kickbusch, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/public-lives-from-running-columbia-to-relieving-iraqis-misery.html | PUBLIC LIVES; From Running Columbia to Relieving Iraqis' Misery | False | By Chris Hedges | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-nuclear-technology-letters-to-the-editor.html | Nuclear technology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-beier-michael-patrick.html | Paid Notice: Deaths BEIER, MICHAEL PATRICK | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-did-the-case-for-war-hold-up-466930.html | Did the Case for War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/style/IHT-goddess-comes-out-of-the-closet.html | Goddess comes out of the closet | False | By Suzy Menkes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-sanborn-gloria-rosky.html | Paid Notice: Deaths SANBORN, GLORIA ROSKY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-women-in-iraq-456845.html | Women in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/radio-performance-closely-watched-at-viacom.html | Radio Performance Closely Watched at Viacom | False | By Geraldine Fabrikant and Lynette Holloway | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-iraqi-delegates-differ-on-best-role-for-us.html | Iraqi delegates differ on best role for U.S. | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-london-pearl.html | Paid Notice: Deaths LONDON, PEARL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-gorovoy-hyman.html | Paid Notice: Deaths GOROVOY, HYMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/company-briefs-468096.html | COMPANY BRIEFS | False | | | TX 5-800-553 | | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/in-twist-defendant-admits-to-stabbing-in-crown-hts-in-91.html | In Twist, Defendant Admits to Stabbing In Crown Hts. in '91 | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/pro-football-a-first-draft-assessing-the-winners-and-losers.html | PRO FOOTBALL; A First Draft: Assessing The Winners and Losers | False | By Damon Hack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/crack-down-on-spam.html | Crack Down on Spam | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-praigrod-gladys.html | Paid Notice: Deaths PRAIGROD, GLADYS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/quotation-of-the-day-464198.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/worldspecial/in-bushs-words-superb-progress-in-iraq.html | In Bush's Words: 'Superb' Progress in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/scientist-at-work-mark-b-mcclellan-fda-chief-s-fast-start-earns-praise-and-doubt.html | SCIENTIST AT WORK: MARK B. MCCLELLAN; F.D.A. Chief's Fast Start Earns Praise and Doubt | False | By Gina Kolata | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/california-lawmakers-move-to-fight-us-pollution-rules.html | California Lawmakers Move to Fight U.S. Pollution Rules | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-albany-sexual-orientation-protection.html | Metro Briefing | New York: Albany: Sexual Orientation Protection | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/neighbor-held-in-killing-of-2-over-noise.html | Neighbor Held In Killing of 2 Over Noise | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-learning-team-spirit-behind-bars.html | BASEBALL; Learning Team Spirit Behind Bars | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/after-15-years-two-men-are-tried-in-officer-s-death.html | After 15 Years, Two Men Are Tried in Officer's Death | False | By Susan Saulny | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-new-york-manhattan-state-health-care-cuts-criticized.html | Metro Briefing | New York: Manhattan: State Health Care Cuts Criticized | False | By Randal C. Archibold (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/worldspecial/full-text-in-bushs-words.html | Full Text: In Bush's Words | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/national-briefing-midwest-illinois-teenagers-questioned-in-death.html | National Briefing | Midwest: Illinois: Teenagers Questioned In Death | False | By Jo Napolitano (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/politics/bush-urges-passage-of-bill-to-provide-15-billion-for-aids.html | Bush Urges Passage of Bill to Provide $15 Billion for AIDS | False | By Brian Knowlton Br International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-bleshman-norman.html | Paid Notice: Deaths BLESHMAN, NORMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/mastercard-settles-case-with-retailers-ahead-of-trial.html | MasterCard Settles Case With Retailers Ahead of Trial | False | By Jennifer Bayot | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/national/national-briefing-midwest.html | National Briefing Midwest | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/l-standards-and-the-party-line-467332.html | Standards and the Party Line | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/missing-gi-s-body-identified.html | Missing G.I.'s Body Identified | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/news/obituary-richard-lankford-diplomat.html | OBITUARY : Richard Lankford, diplomat | | International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/politics/despite-protests-senate-approves-bush-nominee-for-court.html | Despite Protests, Senate Approves Bush Nominee for Court | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/behavior-forget-oscar-and-felix-messiness-is-no-laughing-matter.html | BEHAVIOR; Forget Oscar and Felix. Messiness Is No Laughing Matter | False | By Richard A. Friedman, M.d. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-asia-south-korea-surge-in-shipbuilding-orders.html | World Briefing | Asia: South Korea: Surge In Shipbuilding Orders | | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-measurements-making-baby-s-heart-beat-faster.html | VITAL SIGNS: MEASUREMENTS; Making Baby's Heart Beat Faster | | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-military-presence-rumsfeld-says-us-will-cut-forces-in-gulf.html | AFTEREFFECTS: MILITARY PRESENCE; Rumsfeld Says U.S. Will Cut Forces in Gulf | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rose-augustine-93-championed-the-guitar.html | Rose Augustine, 93; Championed the Guitar | False | By Allan Kozinn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/books/elaine-steinbeck-88-author-s-widow-dies.html | Elaine Steinbeck, 88, Author's Widow, Dies | False | By Enid Nemy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-flintoff-gerald-j.html | Paid Notice: Deaths FLINTOFF, GERALD J. | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-meanwhile-top-diplomats-left-out-of-the-top-gun-party.html | Meanwhile : Top diplomats left out of the top gun party | | By Maureen Dowd, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/soccer-notebook-quite-a-day-for-metrostar.html | SOCCER: NOTEBOOK; Quite a Day for MetroStar | False | By Jack Bell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-whitley-edward-d-csp.html | Paid Notice: Deaths WHITLEY, EDWARD D., CSP | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-italy-take-the-tiber.html | World Briefing | Europe: Italy: Take The Tiber | False | By Agence France-Presse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-1928us-rejects-french-points-in-our-pages100-75-and-50-years-ago.html | 1928:U.S. Rejects French Points : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-tracking-sars-91997742119.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/intelligence-on-china-provided-by-spy-suspect-was-forwarded-to-presidents.html | Intelligence on China Provided by Spy Suspect Was Forwarded to Presidents | False | By James Risen and Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/nyc-police-lessons-in-free-speech-and-missteps.html | NYC; Police Lessons In Free Speech And Missteps | False | By Clyde Haberman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/IHT-fighting-a-war-letters-to-the-editor.html | Fighting a war : LETTERS TO THE EDITOR | | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/critic-s-notebook-london-is-agog-over-art-especially-saatchi-s.html | Critic's Notebook; London Is Agog Over Art, Especially Saatchi's | False | By Michael Kimmelman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-the-writing-crisis-in-our-schools-467014.html | The Writing Crisis In Our Schools | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/former-mayor-of-paterson-is-given-37-months-for-bribery.html | Former Mayor of Paterson Is Given 37 Months for Bribery | False | By Ronald Smothers | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-warren-roberta-lounsbury.html | Paid Notice: Deaths WARREN, ROBERTA LOUNSBURY | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-excerpts-settlement-with-citigroup-salomon-s.html | WALL STREET SETTLEMENT; Excerpts From Settlement With Citigroup on Salomon's Recommendations | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/finally-good-news-about-sars.html | Finally, Good News About SARS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/the-media-business-newspaper-in-seattle-sues-rival-that-is-also-partner.html | THE MEDIA BUSINESS; Newspaper in Seattle Sues Rival That Is Also Partner | False | By Jacques Steinberg | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/no-headline-456179.html | No Headline | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-newhouse-caroline.html | Paid Notice: Deaths NEWHOUSE, CAROLINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/cordiant-at-new-risk-as-client-quits-and-key-deadline-nears.html | Cordiant at New Risk as Client Quits and Key Deadline Nears | False | By Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/c-corrections-468363.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/international/europe/europe-reveals-plan-for-closer-more-independent.html | Europe Reveals Plan for Closer, More Independent Military Ties | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/aftereffects-domestic-security-former-domestic-security-aides-make-quick-switch.html | AFTEREFFECTS: DOMESTIC SECURITY; Former Domestic Security Aides Make a Quick Switch to Lobbying | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/c-corrections-468258.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/more-than-money-is-at-stake-in-votes-by-airline-unions.html | More Than Money Is at Stake in Votes By Airline Unions | False | By Micheline Maynard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-americas-canada-air-india-bombing-trial.html | World Briefing | Americas: Canada: Air India Bombing Trial | False | By Clifford Krauss (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/science/from-many-imaginations-one-fearsome-creature.html | From Many Imaginations, One Fearsome Creature | False | By Donald G. McNeil Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-sicklick-joseph.html | Paid Notice: Deaths SICKLICK, JOSEPH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/basketball-game-5-nets-still-see-the-glass-as-half-full.html | BASKETBALL; Game 5: Nets Still See The Glass as Half Full | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-market-place-wall-street-hierarchy-short-shrift-little.html | WALL STREET SETTLEMENT: MARKET PLACE; In Wall Street Hierarchy, Short Shrift To Little Guy | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/l-did-the-case-for-war-hold-up-466913.html | Did the Case for War Hold Up? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-nayer-herman-r-hank.html | Paid Notice: Deaths NAYER, HERMAN R. (HANK) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/the-writing-crisis-in-our-schools.html | The Writing Crisis in Our Schools | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/a-parkgoer-in-alligator-skin-call-911.html | A Parkgoer in Alligator Skin? Call 911 | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-outbreak-has-passed-its-peak-except-in-china-who-says-vietnam-makes.html | Outbreak has passed its peak except in China, WHO says : Vietnam makes inroad on SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/bush-to-back-bill-on-aids-and-abortion.html | Bush to Back Bill on AIDS and Abortion | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-netter-kurt-fred.html | Paid Notice: Deaths NETTER, KURT FRED | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/ivoirian-fighters-kill-leader-who-told-them-to-lay-down-arms.html | Ivoirian Fighters Kill Leader Who Told Them to Lay Down Arms | False | By Somini Sengupta | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/politics/republicans-ready-to-cut-a-deal-on-taxes.html | Republicans Ready to Cut a Deal on Taxes | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/met-opera-review-a-bit-of-self-mockery-a-lot-of-stamina.html | MET OPERA REVIEW; A Bit of Self-Mockery, a Lot of Stamina | False | By Bernard Holland | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-france-turbine-unit-acquired.html | World Briefing | Europe: France: Turbine Unit Acquired | False | By Kerry Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/finding-fraud-on-wall-street.html | Finding Fraud on Wall Street | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-democratic-candidates-howard-dean-s-remark-military-draws-fire.html | AFTEREFFECTS: DEMOCRATIC CANDIDATES; Howard Dean's Remark on Military Draws Fire From Kerry | False | By Adam Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/stakeholder-speaks-out-to-koreans.html | Stakeholder Speaks Out To Koreans | False | By Don Kirk | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-detainees-suspect-charged-with-plotting-to-fight-us-in-afghanistan.html | AFTEREFFECTS: DETAINEES; Suspect Charged With Plotting To Fight U.S. in Afghanistan | False | By Rachel L. Swarns | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/sars-epidemic-statistics-health-group-relies-time-tested-rule-determine-last-new.html | THE SARS EPIDEMIC: STATISTICS; Health Group Relies on a Time-Tested Rule to Determine Last New Case | False | By Denise Grady | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/world-briefing-europe-britain-asylum-seekers-leave.html | World Briefing | Europe: Britain: Asylum Seekers Leave | False | By Warren Hoge (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/books/books-of-the-times-young-minds-force-fed-with-indigestible-tests.html | BOOKS OF THE TIMES; Young Minds Force-Fed With Indigestible Tests | False | By Michiko Kakutani | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/tv-sports-ioc-hopes-for-bidding-frenzy.html | TV SPORTS; I.O.C. Hopes for Bidding Frenzy | False | By Richard Sandomir | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/leaders-with-upper-hand-give-pataki-time-on-budget.html | Leaders, With Upper Hand, Give Pataki Time on Budget | False | By Al Baker | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/phone-call-by-pakistan-leader-may-mark-a-thaw-india-says.html | Phone Call by Pakistan Leader May Mark a Thaw, India Says | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/golf-sorenstam-tunes-up-tunes-out.html | GOLF; Sorenstam Tunes Up, Tunes Out | False | By Clifton Brown | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/us-europe-discord-rocks-the-shared-economic-boat.html | U.S.-Europe Discord Rocks the Shared Economic Boat | False | By John Tagliabue | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/poor-patients-are-not-getting-hospital-information-study-finds.html | Poor Patients Are Not Getting Hospital Information, Study Finds | False | By Elissa Gootman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/aftereffects-courts-moussaoui-should-get-details-5th-plane-theory-judge-says.html | AFTEREFFECTS: THE COURTS; Moussaoui Should Get Details In '5th Plane' Theory, Judge Says | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/arts/rock-review-for-sentimental-punkers-agitation-takes-a-back-seat-to-romance.html | ROCK REVIEW; For Sentimental Punkers, Agitation Takes a Back Seat to Romance | False | By Kelefa Sanneh | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/nepal-opens-negotiations-with-rebels.html | Nepal Opens Negotiations With Rebels | False | By Amy Waldman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/world-briefing-europe-germany-insurer-s-chairman-to-resign.html | World Briefing | Europe: Germany: Insurer's Chairman To Resign | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/books-on-health-disabled-but-able.html | BOOKS ON HEALTH; Disabled But Able | False | By John Langone | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/another-defector-joins-lazard.html | Another Defector Joins Lazard | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-marks-edwin-s.html | Paid Notice: Deaths MARKS, EDWIN S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/the-mayor-s-labor-tactics-think-of-giuliani-in-reverse.html | The Mayor's Labor Tactics? Think of Giuliani in Reverse | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/health/vital-signs-at-risk-reality-tv-danger-of-diabetes.html | VITAL SIGNS: AT RISK; Reality TV: Danger of Diabetes | False | By Eric Nagourney | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/metro-briefing-calendar-today-subway-security.html | Metro Briefing | Calendar: Today: Subway Security | False | Compiled by Anthony Ramirez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/sports/baseball-henderson-heads-to-newark-for-path-back-to-majors.html | BASEBALL; Henderson Heads to Newark For Path Back to Majors | False | By Frank Litsky | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/supreme-court-roundup-justices-to-take-up-interstate-water-fight.html | Supreme Court Roundup; Justices to Take Up Interstate Water Fight | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/classified/paid-notice-deaths-waxelbaum-paul-m.html | Paid Notice: Deaths WAXELBAUM, PAUL M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/congress-back-at-work-tries-to-mend-breach-over-tax-cut.html | Congress, Back at Work, Tries to Mend Breach Over Tax Cut | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/opinion/how-to-mix-politics-with-religion.html | How to Mix Politics With Religion | False | By Reuel Marc Gerecht | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/business/wall-street-settlement-overview-10-wall-st-firms-reach-settlement-analyst.html | WALL STREET SETTLEMENT: THE OVERVIEW; 10 WALL ST. FIRMS REACH SETTLEMENT IN ANALYST INQUIRY | False | By Stephen Labaton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/world/london-journal-sidle-up-to-the-bar-but-don-t-shimmy-or-shake.html | London Journal; Sidle Up to the Bar, but Don't Shimmy or Shake | False | By Sarah Lyall | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/nyregion/review-fashion-unraveling-from-without-the-goddess-in-everywoman.html | Review/Fashion; Unraveling From Without, The Goddess in Everywoman | False | By Ginia Bellafante | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-29 | 2003-04-29 | https://www.nytimes.com/2003/04/29/us/to-commute-to-capital-early-bird-gets-slugs.html | To Commute to Capital, Early Bird Gets 'Slugs' | False | By Peter T. Kilborn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/threat-to-china-s-elite.html | Threat to China's Elite | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/as-venezuela-slides-the-poor-stand-by-their-man.html | As Venezuela Slides, the Poor Stand By Their Man | False | By Juan Forero | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/sea-otter-deaths-in-california-alarm-officials.html | Sea Otter Deaths in California Alarm Officials | False | By Dean E. Murphy | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-nato-4-nation-plan-for-defense-of-europe.html | AFTEREFFECTS: NATO; 4-Nation Plan For Defense Of Europe | False | By Elaine Sciolino | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/company-news-sony-music-creates-division-to-lift-sales.html | COMPANY NEWS; SONY MUSIC CREATES DIVISION TO LIFT SALES | False | By Lynette Holloway (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/IHT-soccer-youthful-joy-and-the-aftermath-of-war.html | Soccer : Youthful joy and the aftermath of war | False | By Rob Hughes, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-asia-south-korea-bank-results-decline.html | World Business Briefing | Asia: South Korea: Bank Results Decline | False | By Don Kirk (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-just-too-late-huge-us-bomb.html | AFTEREFFECTS; Just Too Late: Huge U.S. Bomb | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/assessing-saudi-relations.html | Assessing Saudi Relations | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/science/beijing-acts-to-calm-public-saying-fight-on-sars-is-joined.html | Beijing Acts to Calm Public, Saying Fight on SARS Is Joined | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-manhattan-bill-would-ban-ephedra-sale-in-city.html | Metro Briefing | New York: Manhattan: Bill Would Ban Ephedra Sale In City | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-gottbetter-falene-simet.html | Paid Notice: Deaths GOTTBETTER, FALENE SIMET | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-policy-us-reported-push-for-iraqi-government-with-pentagon.html | AFTEREFFECTS: POLICY; U.S. Reported to Push for Iraqi Government, With Pentagon Prevailing | False | By Douglas Jehl With Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/business-digest-483036.html | BUSINESS DIGEST | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/purchase-college-interim-leader-is-formally-appointed-president.html | Purchase College Interim Leader Is Formally Appointed President | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-asia-india-interest-rate-lowered.html | World Business Briefing | Asia: India: Interest Rate Lowered | False | By Saritha Rai (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-free-trade-proposed.html | World Business Briefing | Europe: Free Trade Proposed | False | By Paul Meller (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483648.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/station-s-crew-eager-for-trip-back-to-earth-this-weekend.html | Station's Crew Eager for Trip Back to Earth This Weekend | False | By Warren E. Leary | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-baltic-salmon-that-s-insulted-by-a-schmear.html | FOOD STUFF; Baltic Salmon That's Insulted by a Schmear | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-rivera-is-back-and-jeter-is-antsy.html | BASEBALL; Rivera Is Back, And Jeter Is Antsy | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-goldin-frederick-h.html | Paid Notice: Deaths GOLDIN, FREDERICK H. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-leegant-harold-a.html | Paid Notice: Deaths LEEGANT, HAROLD A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-a-slap-on-the-wrist-on-wall-st-482994.html | A Slap on the Wrist on Wall St.? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/letter-from-europe-to-the-top-of-the-world-and-down-again.html | LETTER FROM EUROPE; To the Top of the World, and Down Again | False | By Alan Cowell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-meanwhile-a-revolutions-idealism-entwined-with-despair.html | MEANWHILE : A revolution's idealism entwined with despair | False | By James Pringle, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-newiger-anne.html | Paid Notice: Deaths NEWIGER, ANNE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-cavalieri-corrado-a.html | Paid Notice: Deaths CAVALIERI, CORRADO A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-manhattan-survivor-describes-hotel-attack.html | Metro Briefing | New York: Manhattan: Survivor Describes Hotel Attack | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-biological-defense-report-faults-federal-officials-for-problems.html | AFTEREFFECTS: BIOLOGICAL DEFENSE; Report Faults Federal Officials for Problems in Smallpox Program | False | By Robert Pear | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-mid-atlantic-maryland-state-workers-sue-for-increase.html | National Briefing | Mid-Atlantic: Maryland: State Workers Sue For Increase | False | By Gary Gately (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/sars-epidemic-markets-stocks-rise-asia-hopes-that-worst-of-sars-over.html | THE SARS EPIDEMIC: MARKETS; Stocks Rise in Asia on Hopes That Worst of SARS Is Over | False | By Keith Bradsher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/legislators-pursue-a-budget-that-reverses-pataki-s-cuts.html | Legislators Pursue a Budget That Reverses Pataki's Cuts | False | By Al Baker and James C. McKinley Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-us-to-shift-gulf-air-command-to-qatar-not-leaving-anytime-soon-folo.html | U.S. to shift Gulf air command to Qatar : Not leaving anytime soon (folo) | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/science/beijing-acts-to-calm-public.html | Beijing Acts to Calm Public | False | By Erik Eckholm | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/the-changing-methods-of-a-standard-award-for-schools.html | The Changing Methods of a Standard Award for Schools | False | By Marek Fuchs | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-health-group-warns-of-undue-fear-asian-leaders-map-steps-to-stop-sars.html | Health group warns of 'undue fear' : Asian leaders map steps to stop SARS | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/us-opens-inquiry-in-plan-to-sell-global-crossing-to-asians.html | U.S. Opens Inquiry in Plan to Sell Global Crossing to Asians | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-south-arkansas-more-teacher-layoffs.html | National Briefing | South: Arkansas: More Teacher Layoffs | False | By Steve Barnes (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/commercial-real-estate-regional-market-far-west-side-final-frontier-for.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Far West Side; The Final Frontier for Development in Manhattan | False | By John Holusha | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/art-auctions-buffered-events-uncertain-season-distress-sales-thinner-catalogs.html | Art Auctions Buffered by Events; In an Uncertain Season, 'Distress Sales' and Thinner Catalogs | False | By Carol Vogel | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/a-bitter-exit-from-a-philippines-airport.html | A Bitter Exit From a Philippines Airport | False | By Mark Landler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-germany-insurer-expects-loss.html | World Business Briefing | Europe: Germany: Insurer Expects Loss | False | By Petra Kappl (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/pakistani-18-wins-fight-against-order-to-leave-us.html | Pakistani, 18, Wins Fight Against Order to Leave U.S. | False | By Corey Kilgannon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/movies/film-review-voices-from-a-war-ravaged-country.html | FILM REVIEW; Voices From a War-Ravaged Country | False | By Dave Kehr | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/movies/film-review-tense-the-children-are-tense-tense.html | FILM REVIEW; Tense. The Children Are Tense. Tense. | False | By A. O. Scott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/city-s-smoking-ban-grows-teeth-with-fines-beginning-at-midnight.html | City's Smoking Ban Grows Teeth With Fines Beginning at Midnight | False | By Michael Brick | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483680.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-reconstruction-us-tells-iraq-oil-ministers-not-act-without-its-ok.html | AFTEREFFECTS: RECONSTRUCTION; U.S. Tells Iraq Oil Ministers Not to Act Without Its O.K. | False | By Sabrina Tavernise | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-beijing-under-pressure-china-holds-key-to-korean-peace.html | Beijing under pressure : China holds key to Korean peace | False | By Robyn Lim, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-kelly-john-m.html | Paid Notice: Deaths KELLY, JOHN M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/american-envoy-rules-out-sanctions-on-french-trade.html | American Envoy Rules Out Sanctions on French Trade | False | By Barry James | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-a-slap-on-the-wrist-on-wall-st-482978.html | A Slap on the Wrist on Wall St.? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-when-insults-fly-politics-gets-interesting-482773.html | When Insults Fly, Politics Gets Interesting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-reiner-ralph-s.html | Paid Notice: Deaths REINER, RALPH S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/prosecutors-in-sniper-case-deny-rights-were-violated.html | Prosecutors in Sniper Case Deny Rights Were Violated | False | By Adam Liptak | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-texas-s-justice-system-472956.html | Texas's Justice System | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-memorials-robb-audrey-wagstaff.html | Paid Notice: Memorials ROBB, AUDREY WAGSTAFF | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-manhunt-search-for-hussein-mission-mysteriously-scrubbed-after.html | AFTEREFFECTS: MANHUNT; In the Search for Hussein, a Mission Is Mysteriously Scrubbed After an Intriguing Tip | False | By Dexter Filkins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-60-is-long-in-years-but-little-in-pennies-a-celebration.html | FOOD STUFF; 60 Is Long in Years but Little in Pennies: A Celebration | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/national/national-briefing-south.html | National Briefing: South | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-jordan-robert-e.html | Paid Notice: Deaths JORDAN, ROBERT E. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/mideast-hope-meets-its-enemy.html | Mideast Hope Meets Its Enemy | False | | 2003-07-11 | TX 5-800-553 | | TX 6-683-874 | |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483630.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/united-s-flight-attendants-accept-314-million-in-cuts.html | United's Flight Attendants Accept $314 Million in Cuts | False | By Edward Wong | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/the-minimalist-big-flavor-on-a-bun.html | THE MINIMALIST; Big Flavor On a Bun | False | By Mark Bittman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-riyadh-us-saudi-ties-frayed-over-mideast-tensions.html | AFTEREFFECTS: RIYADH; U.S.-Saudi Ties Frayed Over Mideast Tensions | False | By Sarah Kershaw | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/25-and-under-a-surprise-on-the-south-side-of-williamsburg.html | $25 AND UNDER; A Surprise on the South Side of Williamsburg | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-marks-edwin-s.html | Paid Notice: Deaths MARKS, EDWIN S. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/palestinian-chief-denounces-terror.html | PALESTINIAN CHIEF DENOUNCES TERROR | False | By James Bennet | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/ah-the-sweet-smell-of-spring.html | Ah, the Sweet Smell of Spring | False | By R. W. Apple Jr. | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/worldspecial/letter-attributed-to-hussein-published-in-london.html | Letter Attributed to Hussein Published in London Paper | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/healthsouth-bankruptcy-could-come-this-summer.html | HealthSouth Bankruptcy Could Come This Summer | False | By Milt Freudenheim | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/the-sars-epidemic-the-virus-a-new-sars-riddle-how-to-know-it-s-beaten.html | THE SARS EPIDEMIC: THE VIRUS; A New SARS Riddle: How to Know It's Beaten | False | By Lawrence K. Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/yale-students-set-for-vote-on-union.html | Yale Students Set for Vote On Union | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483699.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/books/a-celebration-of-joyce-and-jogging-a-10k-odyssey-with-readings.html | A Celebration of Joyce and Jogging: A 10K Odyssey, With Readings | False | By Katie Zezima | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483664.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/former-president-of-now-is-taking-helm-at-y.w.c.a.html | Former President of NOW Is Taking Helm at Y.W.C.A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-finding-proof-letters-to-the-editor.html | Finding proof : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-japan-s-stars-are-quiet-as-mariners-beat-clemens.html | BASEBALL; Japan's Stars Are Quiet As Mariners Beat Clemens | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-brooklyn-ferry-service-is-saved.html | Metro Briefing | New York: Brooklyn: Ferry Service Is Saved | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-diseases-global-reach-letters-to-the-editor.html | Disease's global reach : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-military-lessons-from-iraq-after-the-war-the-struggle-over.html | Military lessons from Iraq : After the war, the struggle over strategy goes on | False | By Clifford Beal, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-havanas-obstruction-of-freedom-cuba-should-be-denied-a-seat-on.html | Havana's obstruction of freedom : Cuba should be denied a seat on rights panel | False | By José Miguel Vivanco, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-antiquities-campaign-starts-help-iraq-rebuild-cultural-institutions.html | AFTEREFFECTS: ANTIQUITIES; Campaign Starts to Help Iraq Rebuild Cultural Institutions | False | By Martin Gottlieb | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-874 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/main-witness-to-murder-briefly-held-isn-t-helping.html | Main Witness to Murder, Briefly Held, Isn't Helping | False | By Shaila K. Dewan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/virginia-law-makes-spam-with-fraud-a-felony.html | Virginia Law Makes Spam, With Fraud, A Felony | False | By Saul Hansell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/worldbusiness/IHT-europes-elite-group-share-a-constellation-of.html | Europe's elite group share a constellation of qualities : Funds with star power | False | By Barbara Wall, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-4-nations-agree-to-set-up-autonomous-europe-defense-body-antiwar.html | 4 nations agree to set up autonomous Europe defense body : Anti-war powers to join forces | False | By John Vinocur, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-1928hoover-files-against-goff-in-our-pages100-75-and-50-years-ago.html | 1928:Hoover Files Against Goff : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/sports-of-the-times-change-benefits-alou-and-baker.html | Sports of The Times; Change Benefits Alou and Baker | False | By William C. Rhoden | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/shuttle-panel-devising-tests-to-determine-cause-of-crash.html | Shuttle Panel Devising Tests to Determine Cause of Crash | False | By Matthew L. Wald | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/the-markets-market-place-grabbing-for-a-patch-of-moral-high-ground.html | THE MARKETS: Market Place; Grabbing for a Patch of Moral High Ground | False | By Gretchen Morgenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-honoring-our-troops-470457.html | Honoring Our Troops | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-memorials-young-steve.html | Paid Notice: Memorials YOUNG, STEVE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-gallagher-sr-elizabeth.html | Paid Notice: Deaths GALLAGHER, SR. ELIZABETH | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-corus-plans-job-cuts.html | World Business Briefing | Europe: Corus Plans Job Cuts | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-20-ways-to-an-old-kentucky-buzz.html | FOOD STUFF; 20 Ways to an Old Kentucky Buzz | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-military-strategy-latest-mission-for-armed-forces-analyze-new-ways.html | AFTEREFFECTS: MILITARY STRATEGY; Latest Mission for Armed Forces: Analyze New Ways to Prepare for Conflicts | False | By Thom Shanker With Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-domestic-security-new-devices-recognize-body-features-us-entry.html | AFTEREFFECTS: DOMESTIC SECURITY; New Devices To Recognize Body Features On U.S. Entry | False | By Philip Shenon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-farmanfarmaian-prince-manucher.html | Paid Notice: Deaths FARMANFARMAIAN PRINCE MANUCHER | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-1953us-sees-new-peril-in-asia-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Sees New Peril in Asia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/worldspecial/arabic-paper-prints-defiant-letter-it-says-is-from-hussein.html | Arabic Paper Prints Defiant Letter It Says Is From Hussein | False | By Warren Hoge | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-albany-governor-wins-jobs-creation-award.html | Metro Briefing | New York: Albany: Governor Wins Jobs-Creation Award | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/health-chief-is-a-doctor-comfortable-with-orders.html | Health Chief Is a Doctor Comfortable With Orders | False | By RICHARD PéŕáœŔEZ-PEŕáŔrA | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/pageoneplus/corrections.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-garcia-gatha-lee-atchley.html | Paid Notice: Deaths GARCIA, GATHA LEE ATCHLEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/where-village-meets-green-at-150-park-is-a-melting-pot.html | Where Village Meets Green; At 150, Park Is a Melting Pot | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-australia-drug-maker-s-license-suspended.html | World Business Briefing | Australia: Drug Maker's License Suspended | False | By John Shaw (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/hockey-burns-expects-stevens-back-for-game-4.html | HOCKEY; Burns Expects Stevens Back for Game 4 | False | By Jason Diamos | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/style/IHT-london-theater-blast-from-the-past-and-from-today.html | LONDON/ THEATER : Blast from the past, and from today | False | By Sheridan Morley, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/excerpts-from-supreme-court-ruling.html | Excerpts From Supreme Court Ruling | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/problems-are-compounded-at-indian-point-plants.html | Problems Are Compounded At Indian Point Plants | False | By Lisa W. Foderaro | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/republican-leaders-congress-say-they-will-end-budget-feud-strike-deal-tax-cut.html | Republican Leaders of Congress Say They Will End Budget Feud and Strike Deal on Tax Cut | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/signs-of-good-economic-news-from-some-obscure-places.html | Signs of Good Economic News From Some Obscure Places | False | By Jonathan Fuerbringer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-beier-michael-p.html | Paid Notice: Deaths BEIER, MICHAEL P. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-steinbeck-elaine-a.html | Paid Notice: Deaths STEINBECK, ELAINE A. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-lakers-blast-timberwolves-by-30-to-take-series-lead.html | BASKETBALL; Lakers Blast Timberwolves by 30 to Take Series Lead | False | By Pat Borzi | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/theater/theater-review-releasing-the-hedonist-in-repressed-women.html | THEATER REVIEW; Releasing the Hedonist In Repressed Women | False | By Ben Brantley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/sports-of-the-times-blameless-at-st-bonaventure-coach-s-protest-is-a-bit-much.html | Sports of The Times; Blameless at St. Bonaventure: Coach's Protest Is a Bit Much | False | By Harvey Araton | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/worldspecial/president-to-tell-nation-that-major-combat-in.html | President to Tell Nation That Major Combat in Iraq Has Ended | False | By David Stout | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/wisconsin-utility-reaches-pollution-accord.html | Wisconsin Utility Reaches Pollution Accord | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-the-mariners-meche-befuddles-the-yankees.html | BASEBALL; The Mariners' Meche Befuddles the Yankees | False | By Dave Caldwell | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/first-the-war-now-investor-consequences.html | First, the War; Now, Investor Consequences | False | By Daniel Altman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/city-in-deep-hole-stretches-out-hand-to-private-donors.html | City, in Deep Hole, Stretches Out Hand To Private Donors | False | By Jennifer Steinhauer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-albany-state-pay-freeze-urged-to-save-costs.html | Metro Briefing | New York: Albany: State Pay Freeze Urged To Save Costs | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-outbreaks-peak-seen-in-asia-outside-china-vietnam-makes-inroad-on-virus.html | Outbreak's peak seen in Asia outside China : Vietnam makes inroad on virus | False | By Thomas Crampton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/dhl-airways-discloses-plan-to-sell-itself-to-chairman.html | DHL Airways Discloses Plan To Sell Itself To Chairman | False | By Andrew Ross Sorkin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/horse-racing-homeister-prepares-for-ride-of-a-lifetime.html | HORSE RACING; Homeister Prepares For Ride of a Lifetime | False | By Bill Finley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/a-judicial-witch-hunt.html | A Judicial Witch Hunt | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-looking-back-letters-to-the-editor.html | Looking back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/greenspan-encouraged-by-economy-but-still-sees-weakness.html | Greenspan Encouraged by Economy, but Still Sees Weakness | False | By Kenneth N. Gilpin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-folch-pi-willa-b-phd.html | Paid Notice: Deaths FOLCH, PI, WILLA B, PH.D | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/commercial-real-estate-improving-the-neighborhood-at-ohio-state.html | COMMERCIAL REAL ESTATE; Improving the Neighborhood at Ohio State | False | By Terry Pristin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/media/head-of-ad-sales-is-leaving-aol.html | Head of Ad Sales Is Leaving AOL | False | By The New York Times | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/books/books-of-the-times-a-warrior-nation-to-keep-the-peace.html | BOOKS OF THE TIMES; A Warrior Nation to Keep the Peace | False | By Dmitri V. Trenin | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/inside-482790.html | INSIDE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-a-us-accord-with-terrorists-482811.html | A U.S. Accord With Terrorists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-bienstock-ben.html | Paid Notice: Deaths BIENSTOCK, BEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/now-swimming-onto-menus-glass-eels.html | Now Swimming Onto Menus, Glass Eels | False | By Manny Howard | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-1903king-edward-visits-pope-in-our-pages100-75-and-50-years-ago.html | 1903:King Edward Visits Pope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-women-in-time-of-war-470473.html | Women in Time of War | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/style/IHT-music-songs-of-a-tumultuous-life.html | Music : Songs of a tumultuous life | False | By Mike Zwerin, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-moles-from-the-old-hometown.html | FOOD STUFF; Moles From the Old Hometown | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/restaurants-at-an-italian-crossroad-an-identity-check.html | RESTAURANTS; At an Italian Crossroad, an Identity Check | False | By William Grimes | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/asia/north-korea-warns-of-war-if-us-uses-sanctions.html | North Korea Warns of War if U.S. Uses Sanctions | False | By Howard W. French | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/putting-an-ageless-pleasure-between-the-rye.html | Putting An Ageless Pleasure Between The Rye | False | By Ed Levine | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/worldbusiness/IHT-some-us-assurances-on-trade.html | Some U.S. assurances on trade | False | By Barry James, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483621.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/food-stuff-crepes-sweet-and-savory-wrapped-for-a-walk.html | FOOD STUFF; Crepes Sweet and Savory, Wrapped for a Walk | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/those-simple-science-fairs-go-the-way-of-the-dinosaurs.html | Those Simple Science Fairs Go the Way of the Dinosaurs | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-jersey-elizabeth-expansion-of-cargo-traffic-is-planned.html | Metro Briefing | New Jersey: Elizabeth: Expansion Of Cargo Traffic Is Planned | False | By Ronald Smothers (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/report-finds-deep-poverty-is-on-the-rise.html | Report Finds Deep Poverty Is on the Rise | False | By Sam Dillon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/bush-pushes-aids-plan-criticized-by-some-conservatives.html | Bush Pushes AIDS Plan Criticized by Some Conservatives | False | By Elisabeth Bumiller | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-dumler-egon.html | Paid Notice: Deaths DUMLER, EGON | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/a-slap-on-the-wrist-on-wall-st-483028.html | A Slap on the Wrist on Wall St.? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/serbian-police-charge-45-in-slaying-of-premier.html | Serbian Police Charge 45 in Slaying of Premier | False | By Peter S. Green | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-thompson-lawanda-m.html | Paid Notice: Deaths THOMPSON, LAWANDA M. | | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/critic-s-notebook-in-defense-of-weird-food.html | CRITIC'S NOTEBOOK; In Defense Of Weird Food | False | By Eric Asimov | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/republican-lawmakers-back-senator-in-gay-dispute.html | Republican Lawmakers Back Senator in Gay Dispute | False | By Carl Hulse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-made-free-throws-redeem-jefferson.html | BASKETBALL; Made Free Throws Redeem Jefferson | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/news-summary-481637.html | NEWS SUMMARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/fire-union-says-training-is-inadequate.html | Fire Union Says Training Is Inadequate | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-dishman-arthur-md.html | Paid Notice: Deaths DISHMAN, ARTHUR, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-finances-iraqi-born-billionaire-has-big-stake-bank-that-holds.html | AFTEREFFECTS: FINANCES; Iraqi-Born Billionaire Has Big Stake in Bank That Holds Baghdad's Oil-For-Food Funds | False | By Timothy L. O'Brien | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-celebrate-the-victory-470767.html | Celebrate the Victory? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/horse-racing-kentucky-derby-empire-maker-is-injured-kafwain-is-scratched.html | HORSE RACING: KENTUCKY DERBY; Empire Maker Is Injured; Kafwain Is Scratched | False | By Joe Drape | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/hypocrisy-apple-pie.html | Hypocrisy & Apple Pie | False | By Maureen Dowd | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/powell-to-visit-syria-and-lebanon-but-delays-israel-trip.html | Powell to Visit Syria and Lebanon, but Delays Israel Trip | False | By Steven R. Weisman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/bulletin-board.html | Bulletin Board | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/sars-epidemic-elite-contagion-reaches-near-top-chinese-communist-hierarchy.html | THE SARS EPIDEMIC: THE ELITE; The Contagion Reaches Near the Top of the Chinese Communist Hierarchy | False | By Joseph Kahn | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-asylum-granted-to-iraqi-man-for-rescue-aid.html | AFTEREFFECTS; Asylum Granted To Iraqi Man For Rescue Aid | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/the-media-business-advertising-addenda-saatchi-makes-three-hires.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Makes Three Hires | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-eldridge-barbara-f.html | Paid Notice: Deaths ELDRIDGE, BARBARA F. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-zuckerman-lucile-k.html | Paid Notice: Deaths ZUCKERMAN, LUCILE K. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/wines-of-the-times-a-robust-red-goes-straight-to-the-point.html | WINES OF THE TIMES; A Robust Red Goes Straight to the Point | False | By Frank J. Prial | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/world-business-briefing-europe-britain-profit-at-oil-company.html | World Business Briefing | Europe: Britain: Profit At Oil Company | False | By Christine Whitehouse (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-calder-kenneth-md.html | Paid Notice: Deaths CALDER, KENNETH, M.D. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-killed-in-iraq.html | AFTEREFFECTS; Killed in Iraq | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/citing-funds-ballet-tech-cancels-next-season.html | Citing Funds, Ballet Tech Cancels Next Season | False | By Jennifer Dunning | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-strategy-us-planning-regroup-armed-forces-baghdad-adding-military.html | AFTEREFFECTS: STRATEGY; U.S. Planning to Regroup Armed Forces in Baghdad, Adding to Military Police | False | By Michael R. Gordon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-calendar-tomorrow-hearing-on-mta-fare-increase.html | Metro Briefing | Calendar: Tomorrow: Hearing On M.T.A. Fare Increase | False | Compiled by Anthony Ramirez | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/baltic-salmon-thats-insulted-by-a-schmear.html | Baltic Salmon That's Insulted by a Schmear | False | By Florence Fabricant | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/transactions-483842.html | TRANSACTIONS | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/pairings-a-generous-bouquet-for-a-rich-cut-of-beef.html | PAIRINGS; A Generous Bouquet for a Rich Cut of Beef | False | By Amanda Hesser | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-tracking-sars-94169889250.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/ericsson-to-eliminate-7000-jobs-as-losses-mount.html | Ericsson to Eliminate 7,000 Jobs as Losses Mount | False | BY Christine Whitehouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-yankees-contreras-is-sharp-in-his-first-minor-league-game.html | BASEBALL; Yankees' Contreras Is Sharp in His First Minor League Game | False | By Jack Curry | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/the-sars-epidemic-canada-advice-to-put-off-trips-to-toronto-is-lifted-by-who.html | THE SARS EPIDEMIC: CANADA; ADVICE TO PUT OFF TRIPS TO TORONTO IS LIFTED BY W.H.O. | False | By Clifford Krauss | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/wall-st-settlement-plan-may-take-years.html | Wall St. Settlement Plan May Take Years | False | By Greg Retsinas | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-romm-rita-w.html | Paid Notice: Deaths ROMM, RITA W. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483672.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-political-opportunism-letters-to-the-editor.html | Political opportunism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-military-us-force-said-kill-15-iraqis-during-anti-american-rally.html | AFTEREFFECTS: THE MILITARY; U.S. Force Said to Kill 15 Iraqis During an Anti-American Rally | False | By Ian Fisher | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york-bronx-school-janitor-charged-with-sex-abuse.html | Metro Briefing | New York: Bronx School Janitor Charged With Sex Abuse | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-the-louisiana-purchase-471798.html | The Louisiana Purchase | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-when-insults-fly-politics-gets-interesting-482781.html | When Insults Fly, Politics Gets Interesting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/the-forgotten-half-of-budgeting.html | The Forgotten Half of Budgeting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/national-briefing-midwest-illinois-another-pritzker-sues.html | National Briefing | Midwest: Illinois: Another Pritzker Sues | False | By Jodi Wilgoren (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/boldface-names-482374.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-africa-nigeria-oil-workers-are-held-hostage.html | World Briefing | Africa: Nigeria: Oil Workers Are Held Hostage | False | By Somini Sengupta (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/worldspecial/rumsfeld-seeks-to-reassure-iraqis-on-visit-to.html | Rumsfeld Seeks to Reassure Iraqis on Visit to Baghdad | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/c-corrections-483656.html | Corrections | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-rosenberg-seymour.html | Paid Notice: Deaths ROSENBERG, SEYMOUR | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-rychtarik-gertrud.html | Paid Notice: Deaths RYCHTARIK, GERTRUD | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/us-can-hold-immigrants-set-to-be-deported.html | U.S. Can Hold Immigrants Set To Be Deported | False | By Linda Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-young-stephen-barry.html | Paid Notice: Deaths YOUNG, STEPHEN BARRY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/xerox-moves-aggressively-to-recapture-lost-market-share.html | Xerox Moves Aggressively to Recapture Lost Market Share | False | By Barnaby J. Feder | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/on-education-discovering-crisis-again-and-again.html | ON EDUCATION; Discovering Crisis, Again and Again | False | By Michael Winerip | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/middleast/text-of-bushs-statment-of-mideast-peace-plan.html | Text of Bush's Statment of Mideast Peace Plan | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/state-shortfall-threatens-buffalo-s-cash-flow.html | State Shortfall Threatens Buffalo's Cash Flow | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-block-isidore-poet-o.html | Paid Notice: Deaths BLOCK, ISIDORE. (POET O) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/the-media-business-advertising-movie-tie-ins-are-coming-early-and-often.html | THE MEDIA BUSINESS: ADVERTISING; Movie Tie-Ins Are Coming Early and Often | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-ellis-freeman.html | Paid Notice: Deaths ELLIS, FREEMAN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/senate-approves-a-nominee-filibuster-is-set-for-another.html | Senate Approves a Nominee; Filibuster Is Set for Another | False | By Neil A. Lewis | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-sherman-irving.html | Paid Notice: Deaths SHERMAN, IRVING | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/union-members-rally-at-city-hall-against-city-s-plans-for-job-cuts.html | Union Members Rally at City Hall Against City's Plans for Job Cuts | False | By Steven Greenhouse | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-europe-spain-8-basque-separatists-are-arrested.html | World Briefing | Europe: Spain: 8 Basque Separatists Are Arrested | False | By Emma Daly (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/top-executives-at-imclone-step-down-under-pressure.html | Top Executives at ImClone Step Down Under Pressure | False | By Andrew Pollack | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/quotation-of-the-day-477214.html | QUOTATION OF THE DAY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-rubin-gary.html | Paid Notice: Deaths RUBIN, GARY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/david-lavender-93-whose-books-told-the-story-of-the-west.html | David Lavender, 93, Whose Books Told the Story of the West | False | By Wolfgang Saxon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-pekola-joseph-stephen.html | Paid Notice: Deaths PEKOLA, JOSEPH STEPHEN | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/toward-a-memorial-design.html | Toward a Memorial Design | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/aftereffects-intelligence-agencies-still-fail-to-share-information-reports-say.html | AFTEREFFECTS: INTELLIGENCE; Agencies Still Fail to Share Information, Reports Say | False | By Eric Lichtblau | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball/message-for-bucks-doesnt-register.html | Message for Bucks Doesn't Register | False | By Steve Popper | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/a-flurry-of-arrests-leads-police-down-unaccustomed-hallways.html | A Flurry of Arrests Leads Police Down Unaccustomed Hallways | False | By Alison Leigh Cowan | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/IHT-pressing-an-agenda-letters-to-the-editor.html | Pressing an agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-the-outlook-the-saudi-exit-no-sure-cure-for-royals-troubles.html | AFTEREFFECTS: THE OUTLOOK; The Saudi Exit: No Sure Cure for Royals' Troubles | False | By Patrick E. Tyler | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-memorials-brown-themis-anastasia.html | Paid Notice: Memorials BROWN, THEMIS ANASTASIA | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/arts/mr-jefferson-what-s-this-about-a-contretemps.html | Mr. Jefferson, What's This About a Contretemps? | False | By Stephen Kinzer | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/suspect-in-crown-heights-case-seemed-sober-officers-testify.html | Suspect in Crown Heights Case Seemed Sober, Officers Testify | False | By Andy Newman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-registering-muslims-471640.html | Registering Muslims | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-to-our-readers.html | To our readers | False | , International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/baseball-mets-swoon-continues-in-st-louis.html | BASEBALL; Mets' Swoon Continues in St. Louis | False | By Rafael Hermoso | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-newhouse-caroline.html | Paid Notice: Deaths NEWHOUSE, CAROLINE | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-thomson-samuel-g.html | Paid Notice: Deaths THOMSON, SAMUEL G. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/new-losses-layoffs-and-debt-at-the-machine-builder-abb.html | New Losses, Layoffs and Debt At the Machine Builder ABB | False | By Alison Langley | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-a-us-accord-with-terrorists-482838.html | A U.S. Accord With Terrorists | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-a-slap-on-the-wrist-on-wall-st-482943.html | A Slap on the Wrist on Wall St.? | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/music-industry-sends-a-message-to-pc-screens-sharing-is-theft.html | Music Industry Sends a Message To PC Screens: Sharing Is Theft | False | By Amy Harmon | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-hiller-milton-mickey.html | Paid Notice: Deaths HILLER, MILTON (MICKEY) | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/sports/basketball-bucks-push-hard-but-it-s-nets-who-push-last.html | BASKETBALL; Bucks Push Hard, but It's Nets Who Push Last | False | By Liz Robbins | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-schreiber-stacey.html | Paid Notice: Deaths SCHREIBER, STACEY | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/blair-and-putin-discuss-iraq-but-there-s-no-meeting-of-minds.html | Blair and Putin Discuss Iraq, but There's No Meeting of Minds | False | By Michael Wines | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/suspect-in-14-bank-robberies-is-arrested-after-phone-tip.html | Suspect in 14 Bank Robberies Is Arrested After Phone Tip | False | By Thomas J. Lueck | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-asia-indonesia-simmering-tensions.html | World Briefing | Asia: Indonesia: Simmering Tensions | False | By Raymond Bonner (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/aftereffects-the-pullout-us-to-withdraw-all-combat-units-from-saudi-arabia.html | AFTEREFFECTS: THE PULLOUT; U.S. TO WITHDRAW ALL COMBAT UNITS FROM SAUDI ARABIA | False | By Eric Schmitt | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/when-insults-fly-politics-gets-interesting.html | When Insults Fly, Politics Gets Interesting | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/bulletin-board-new-board-chairwoman-at-barnard.html | BULLETIN BOARD; New Board Chairwoman at Barnard | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/public-lives-for-catalog-s-namesake-one-last-big-sale.html | PUBLIC LIVES; For Catalog's Namesake, One Last Big Sale | False | By Lynda Richardson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-support-of-bill-draws-conservative-ire-bush-seeks-to-bolster-money-for.html | Support of bill draws conservative ire : Bush seeks to bolster money for AIDS fight | False | By Brian Knowlton, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/us/tale-of-a-little-boy-lost-may-have-a-happy-ending.html | Tale of a Little Boy Lost May Have a Happy Ending | False | By John W. Fountain | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/IHT-international-traveler-update-in-paris-the-concorde-of-all-sidewalks.html | International Traveler / Update : In Paris, the Concorde of all sidewalks | False | By Lee Dembart, International Herald Tribune | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-judges-and-sentencing-471240.html | Judges and Sentencing | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-seiden-joan-m.html | Paid Notice: Deaths SEIDEN, JOAN M. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/dining/at-my-table-a-spring-repast-for-pagans-and-puritans-alike.html | AT MY TABLE; A Spring Repast For Pagans and Puritans Alike | False | By Nigella Lawson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/dear-president-bush.html | Dear President Bush | False | By Thomas L. Friedman | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-topaz-druckman-muriel.html | Paid Notice: Deaths TOPAZ DRUCKMAN, MURIEL | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/bulletin-board-suny-albany-in-capital-campaign.html | BULLETIN BOARD; SUNY Albany in Capital Campaign | False | By Karen W. Arenson | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/world/world-briefing-united-nations-protesting-cuba-s-place-on-rights-panel.html | World Briefing | United Nations: Protesting Cuba's Place On Rights Panel | False | By Daniel B. Schneider (NYT) | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/chris-borgen-76-detective-turned-reporter.html | Chris Borgen, 76, Detective Turned Reporter | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/opinion/l-9-11-panel-blocked-471739.html | 9/11 Panel, Blocked | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/business/the-media-business-advertising-addenda-accounts-483478.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/classified/paid-notice-deaths-greenberg-rita-r.html | Paid Notice: Deaths GREENBERG, RITA R. | False | | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/nyregion/35-events-set-to-celebrate-park-s-150th.html | 35 Events Set To Celebrate Park's 150th | False | By Joseph Berger | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-04-30 | 2003-04-30 | https://www.nytimes.com/2003/04/30/international/middleeast/missile-man-surrender-may-lead-to-weapons.html | 'Missile Man' Surrender May Lead to Weapons | False | From CNN.com | 2003-07-11 | TX 5-800-553 | 2009-08-06 | TX 6-683-875 | TX 6-683-874 |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/asia/may-day-in-beijing-not-everything-is-changed-by-sars.html | May Day in Beijing: Not Everything Is Changed by SARS | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-jersey-camden-doctor-accused-of-fraud.html | Metro Briefing | New Jersey: Camden: Doctor Accused Of Fraud | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/a-fatal-argument-over-the-best-cars-that-nobody-had.html | A Fatal Argument Over the Best Cars That Nobody Had | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-roth-miriam.html | Paid Notice: Deaths ROTH, MIRIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/readersopinions/the-right-to-anything.html | 'The Right to Anything? | False | By Nytimes.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-black-market-for-baghdad-s-curbside-merchants-war-economy-booming.html | AFTEREFFECTS: THE BLACK MARKET; For Baghdad's Curbside Merchants, the War Economy Is Booming | False | By Craig S. Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/economic-scene-market-forces-press-state-colleges-raise-tuition-give-financial.html | Economic Scene; Market forces press state colleges to raise tuition and give financial aid; politics presses to keep tuition low. | False | By Alan B. Krueger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-campbell-george-m.html | Paid Notice: Deaths CAMPBELL, GEORGE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/aids-and-the-right-to-life.html | AIDS and the Right to Life | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/saudi-arabia-awakes-to-the-perils-of-inbreeding.html | Saudi Arabia Awakes to the Perils of Inbreeding | False | By Sarah Kershaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-memorials-newman-daniel.html | Paid Notice: Memorials NEWMAN, DANIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-iraq-rumsfeld-visits-2-cities-in-iraq-meeting-troops.html | AFTEREFFECTS: IRAQ; Rumsfeld Visits 2 Cities in Iraq, Meeting Troops | False | By Eric Schmitt With Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-mideast-path-promise-and-agony-498017.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-europe-belgium-trial-ordered.html | World Briefing | Europe: Belgium: Trial Ordered | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/juror-in-first-crown-hts-trial-remains-bitter-about-ordeal.html | Juror in First Crown Hts. Trial Remains Bitter About Ordeal | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/microsoft-s-antitrust-problems-remain-unresolved-in-europe.html | Microsoft's Antitrust Problems Remain Unresolved in Europe | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/a-surprising-success-on-north-korea.html | A Surprising Success On North Korea | False | By Brent Scowcroft and Arnold Kanter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/trade-secrets-just-follow-the-no-1672-brick-road.html | TRADE SECRETS; Just Follow the No. 1672 Brick Road | False | By Sydney Leblanc | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-pippen-helps-blazers-avoid-elimination.html | PRO BASKETBALL; Pippen Helps Blazers Avoid Elimination | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/will-new-rules-on-wall-street-matter-much-to-investors.html | Will New Rules On Wall Street Matter Much To Investors? | False | By Greg Retsinas and Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-mondesi-s-slam-and-rivera-s-debut-frame-victory.html | BASEBALL; Mondesi's Slam and Rivera's Debut Frame Victory | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/guggenheim-grows-the-next-stop-is-rio.html | Guggenheim Grows: The Next Stop Is Rio | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/national/house-republicans-tax-plan.html | House Republicans' Tax Plan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/developer-considers-his-options-with-atlantic-city-owned-land.html | Developer Considers His Options With Atlantic City-Owned Land | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/visa-reaches-settlement-in-debit-card-case.html | Visa Reaches Settlement in Debit Card Case | False | By Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-dishman-arthur-md.html | Paid Notice: Deaths DISHMAN, ARTHUR, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-mental-health-albany-spurns-plan-to-rectify-adult-homes.html | THE STATE BUDGET: MENTAL HEALTH; Albany Spurns Plan to Rectify Adult Homes | False | By Clifford J. Levy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/washington-talk-health-care-limps-up-political-ladder.html | Washington Talk; Health Care Limps Up Political Ladder | False | By Robin Toner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-drug-maker-s-profit-falls.html | World Business Briefing | Europe: Drug Maker's Profit Falls | False | By Christine Whitehouse (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-goldin-frederick-harris.html | Paid Notice: Deaths GOLDIN, FREDERICK HARRIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/new-charges-are-expected-in-enron-case.html | New Charges Are Expected In Enron Case | False | By Kurt Eichenwald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/middleeast/powell-urges-israel-and-arabs-to-follow-road-map-to.html | Powell Urges Israel and Arabs to Follow 'Road Map' to Peace | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-fulton-james-f.html | Paid Notice: Deaths FULTON, JAMES F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/worldspecial/attack-injures-7-us-soldiers-in-angry-iraqi-city.html | Attack Injures 7 U.S. Soldiers in Angry Iraqi City | False | By Edmund L. Andrews With Terence Neilan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-mets-are-stuck-in-a-rut-and-it-s-a-deep-one.html | BASEBALL; Mets Are Stuck in a Rut, and It's a Deep One | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/two-inch-latino-role-models-for-good-or-ill.html | Two-Inch Latino Role Models, for Good or Ill | False | By Jo Napolitano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/indian-point-reactors-restarted-after-fire-and-power-failure.html | Indian Point Reactors Restarted After Fire and Power Failure | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/oil-minister-reappointed.html | Oil Minister Reappointed | False | By Dow Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-499021.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/keeping-track-on-the-trail-of-the-invisible-leak-meters-that-measure-power-use.html | Keeping Track; On the Trail of the Invisible Leak: Meters That Measure Power Use | False | By Peter Wayner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-war-may-be-over-but-debate-goes-on-497711.html | War May Be Over, But Debate Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/witness-in-january-killing-of-friend-speaks-to-police.html | Witness in January Killing Of Friend Speaks to Police | False | By Sheila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-health-care-is-a-right-488739.html | Health Care Is a Right | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-assessment-pataki-picks-his-battle.html | THE STATE BUDGET: ASSESSMENT; Pataki Picks His Battle | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/panel-supports-crisis-center-in-brooklyn.html | Panel Supports Crisis Center In Brooklyn | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-opposition-granting-power-baathists-concern-for-iraqi-leader.html | AFTEREFFECTS: THE OPPOSITION; Granting Power to Baathists A Concern for Iraqi Leader | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/state-of-the-art-online-piper-payable-by-the-tune.html | STATE OF THE ART; Online Piper, Payable By the Tune | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-manhunt-a-top-qaeda-member-tied-to-9-11-is-captured.html | AFTEREFFECTS: MANHUNT; A Top Qaeda Member, Tied to 9/11, Is Captured | False | By James Risen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-kelly-john-m.html | Paid Notice: Deaths KELLY, JOHN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/us-wants-to-reopen-talks-on-global-anti-tobacco-pact.html | U.S. Wants to Reopen Talks On Global Anti-Tobacco Pact | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-britain-whitbread-s-profit-rises.html | World Business Briefing | Europe: Britain: Whitbread's Profit Rises | False | By Christine Whitehouse (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/bush-s-stake-in-peace.html | Bush's Stake in Peace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/xerox-alters-tack-to-win-business-back.html | Xerox Alters Tack to Win Business Back | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/hockey-gritty-and-determined-stevens-is-the-difference-for-the-devils.html | HOCKEY; Gritty and Determined Stevens Is the Difference for the Devils | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/using-the-right-mix-give-or-take-a-micron.html | Using The Right Mix, Give Or Take A Micron | False | By Craig Kellogg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-canon-posts-profit.html | World Business Briefing | Asia: Japan: Canon Posts Profit | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-south-korea-agency-to-raise-bank-stake.html | World Business Briefing | Asia: South Korea: Agency To Raise Bank Stake | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-south-korea-bank-s-income-rises.html | World Business Briefing | Asia: South Korea: Bank's Income Rises | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/basics-planning-ahead-to-outsmart-the-ink-guzzler.html | BASICS; Planning Ahead to Outsmart the Ink Guzzler | False | By Larry Magid | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-nomura-posts-loss.html | World Business Briefing | Asia: Japan: Nomura Posts Loss | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/crash-course-in-judaism-for-lieberman-s-aides.html | Crash Course in Judaism For Lieberman's Aides | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-president-bush-s-goal-balancing-host-opposing-forces.html | MIDEAST PEACE PROPOSAL; THE PRESIDENT; Bush's Goal: Balancing a Host of Opposing Forces | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/an-everyday-struggle-for-breath-childhood-asthma-project-reaches-out-in-harlem.html | An Everyday Struggle for Breath; Childhood Asthma Project Reaches Out in Harlem | False | By RICHARD PÃ©REZ-PEÃ±A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/shadows-to-fall-literally-over-9-11-wedge-of-light.html | Shadows to Fall, Literally, Over 9/11 'Wedge of Light' | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/new-orleans-journal-blues-giant-leaves-the-stage-in-a-grand-old-jazz-funeral.html | New Orleans Journal; Blues Giant Leaves the Stage In a Grand Old Jazz Funeral | False | By Stephen Kinzer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/bridge-all-the-bids-were-diamonds-once-in-error-once-in-victory.html | BRIDGE; All the Bids Were Diamonds, Once in Error, Once in Victory | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-who-knew-closer-to-heaven-or-at-least-to-home.html | CURRENTS; WHO KNEW?; Closer to Heaven, or at Least to Home | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/nation-s-largest-medical-prize-goes-to-2-for-cholesterol-work.html | Nation's Largest Medical Prize Goes to 2 for Cholesterol Work | False | By RICHARD PÃ©REZ-PEÃ±A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/teaching-kids-a-lesson.html | Teaching Kids a Lesson | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/rome-journal-holding-its-nose-the-city-launches-tiber-taxis.html | Rome Journal; Holding Its Nose, the City Launches Tiber Taxis | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/the-cost-of-sars.html | The Cost of SARS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-power-is-not-enough-488038.html | Power Is Not Enough | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/IHT-1903russia-reassures-america-in-our-pages100-75-and-50-years-ago.html | 1903:Russia Reassures America : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/health/with-sars-initial-recovery-may-presage-worst-phase.html | With SARS, Initial Recovery May Presage Worst Phase | False | By Keith Bradsher With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/blocks-the-out-of-towner-who-s-reshaping-downtown.html | BLOCKS; The Out-of-Towner Who's Reshaping Downtown | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/mideast-path-promise-and-agony.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-midwest-missouri-reprieve-for-condemned-man.html | National Briefing | Midwest: Missouri: Reprieve For Condemned Man | False | By Adam Liptak (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/sharing-a-ride-to-work-but-no-talking.html | Sharing a Ride to Work (but No Talking) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-architecture-father-inspires-a-blueprint-for-a-play.html | CURRENTS: ARCHITECTURE; Father Inspires a Blueprint for a Play | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-levine-stephanie.html | Paid Notice: Deaths LEVINE, STEPHANIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-war-may-be-over-but-debate-goes-on-497720.html | War May Be Over, But Debate Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/inside-498637.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-white-jeffrey-daniel.html | Paid Notice: Deaths WHITE, JEFFREY DANIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/energy-department-to-invite-bids-to-manage-los-alamos-lab.html | Energy Department to Invite Bids to Manage Los Alamos Lab | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/in-performance-dance-gangsters-marijuana-smokers-and-ballroom-lovelies.html | IN PERFORMANCE: DANCE; Gangsters, Marijuana Smokers And Ballroom Lovelies | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-tools-of-the-trade-shown-at-forum-on-junk-e-mail.html | TECHNOLOGY; Tools of the Trade Shown at Forum on Junk E-Mail | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-macgregor-virginia-wyckoff.html | Paid Notice: Deaths MACGREGOR, VIRGINIA WYCKOFF | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/college-basketball-iowa-st-coach-faces-firing-for-behavior.html | COLLEGE BASKETBALL; Iowa St. Coach Faces Firing For Behavior | False | By Bill Pennington and Ray Glier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/making-intelligence-a-bit-less-artificial.html | Making Intelligence A Bit Less Artificial | False | By Lisa Guernsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-mideast-path-promise-and-agony-498009.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/how-to-sidestep-a-two-pronged-vampire.html | How to Sidestep a Two-Pronged Vampire | False | By Peter Wayner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-as-kings-move-on-the-jazz-goes-home.html | PRO BASKETBALL; As Kings Move On, The Jazz Goes Home | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/first-amendment-argument-is-made-in-a-trespass-case.html | First Amendment Argument Is Made in a Trespass Case | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/house-backs-vast-changes-in-education-for-disabled.html | House Backs Vast Changes In Education For Disabled | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-south-north-carolina-senate-passes-moratorium.html | National Briefing \| South: North Carolina: Senate Passes Moratorium | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/in-performance-pop-the-delights-of-domesticity-pillow-talk-in-a-concert-hall.html | IN PERFORMANCE: POP; The Delights of Domesticity: Pillow Talk in a Concert Hall | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/online-shopper-indulging-mother-s-sweetest-obsession.html | ONLINE SHOPPER; Indulging Mother's Sweetest Obsession | False | By Michelle Slatalla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-498963.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/IHT-the-nuclear-dispute-with-north-korea-a-diplomatic-solution-can.html | The nuclear dispute with North Korea : A diplomatic solution can still be found | False | By Tsuneo Akaha, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/tours-of-houses-and-gardens-a-foot-in-the-door-for-a-day.html | Tours of Houses and Gardens: A Foot in the Door, for a Day | False | By Shelly Freierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/what-s-next-ancient-architecture-in-ohio-has-a-3-d-rebirth.html | WHAT'S NEXT; Ancient Architecture in Ohio Has a 3-D Rebirth | False | By Anne Eisenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-plains-nebraska-suit-on-civil-unions.html | National Briefing \| Plains: Nebraska: Suit On Civil Unions | False | By Jodi Wilgoren (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/national/national-briefing-midatlantic.html | National Briefing Mid-Atlantic | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-war-may-be-over-but-debate-goes-on-497703.html | War May Be Over, But Debate Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-sigman-samuel.html | Paid Notice: Deaths SIGMAN, SAMUEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/charlie-tolar-65-fullback-known-as-human-bowling-ball.html | Charlie Tolar, 65, Fullback Known as Human Bowling Ball | False | By Richard Goldstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-499005.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-rubin-gary.html | Paid Notice: Deaths RUBIN, GARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-peace-plan-us-partners-present-proposal-for-mideast-peace.html | MIDEAST PEACE PROPOSAL; THE PEACE PLAN; U.S. AND PARTNERS PRESENT PROPOSAL FOR MIDEAST PEACE | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-call-me-puerto-rican-486817.html | Call Me Puerto Rican | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/middleeast/powell-begins-diplomatic-trip-in-spain.html | Powell Begins Diplomatic Trip in Spain | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-steinberg-sidney-s.html | Paid Notice: Deaths STEINBERG, SIDNEY S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-hong-kong-partner-quits-joint-bid-for-global-crossing.html | TECHNOLOGY; Hong Kong Partner Quits Joint Bid for Global Crossing | False | By Jonathan D. Glater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-nurnberg-florence.html | Paid Notice: Deaths NURNBERG, FLORENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-bad-plan-for-amtrak-487813.html | Bad Plan for Amtrak | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-498980.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-498971.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/after-industry-protests-south-africa-softens-mining-law.html | After Industry Protests, South Africa Softens Mining Law | False | By Nicole Itano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/worldbusiness/dollar-falls-to-4year-low-against-euro.html | Dollar Falls to 4-Year Low Against Euro | False | By Eric Pfanner Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-media-business-advertising-addenda-accounts-498653.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-marooney-james-j.html | Paid Notice: Deaths MAROONEY, JAMES J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/news-summary-498645.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-mideast-path-promise-and-agony-498041.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-forget-getting-even-kittles-simply-got-mad.html | PRO BASKETBALL; Forget Getting Even; Kittles Simply Got Mad | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-soccer-general-manager-for-power-resigns.html | PLUS: SOCCER; General Manager For Power Resigns | False | By Brandon Lilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-revenge-iraqi-says-he-stalks-kills-baath-party-men-with-toll-12.html | AFTEREFFECTS: REVENGE; Iraqi Says He Stalks and Kills Baath Party Men, With Toll at 12 | False | By Ian Fisher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-stopping-spam-487570.html | Stopping Spam | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/greenspan-says-tax-cut-without-spending-reductions-could-be-damaging.html | Greenspan Says Tax Cut Without Spending Reductions Could Be Damaging | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-jersey-trenton-judge-accused-of-indecency.html | Metro Briefing | New Jersey: Trenton: Judge Accused Of Indecency | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/movies/distinctive-voices-along-an-ancient-trade-route.html | Distinctive Voices Along an Ancient Trade Route | False | By Nancy Ramsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-shields-frank.html | Paid Notice: Deaths SHIELDS, FRANK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/horse-racing-stallion-is-a-bust-as-a-stud-in-japan.html | HORSE RACING; Stallion Is a Bust As a Stud In Japan | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-americas-mexico-bank-stake-acquired.html | World Business Briefing | Americas: Mexico: Bank Stake Acquired | False | By Elisabeth Malkin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-south-arkansas-voting-problems.html | National Briefing | South: Arkansas: Voting Problems | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-dumler-egon.html | Paid Notice: Deaths DUMLER, EGON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-topaz-muriel.html | Paid Notice: Deaths TOPAZ, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/turkey-quake-kills-at-least-100-and-traps-children-under-dorm.html | Turkey Quake Kills at Least 100 and Traps Children Under Dorm | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/worldspecial/in-speech-bush-focuses-on-conflicts-beyond-iraq.html | In Speech, Bush Focuses on Conflicts Beyond Iraq | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/media-business-advertising-established-agency-starts-practice-try-catch.html | THE MEDIA BUSINESS: ADVERTISING; An established agency starts a practice to try to catch the attention of young adults. | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-marks-edwin.html | Paid Notice: Deaths MARKS, EDWIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/national/house-republicans-tax-plan-200305019318411900.html | House Republicans' Tax Plan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/attempt-to-block-higher-fare-is-to-go-before-judge-today.html | Attempt to Block Higher Fare Is to Go Before Judge Today | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/africa/world-briefing-africa.html | World Briefing | Africa | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-mideast-path-promise-and-agony-498050.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/q-a-to-get-broadband-cable-install-a-modem-yourself.html | Q & A; To Get Broadband Cable, Install a Modem Yourself | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/fox-loses-round-in-its-suit-over-anchor-s-move-to-cnn.html | Fox Loses Round in Its Suit Over Anchor's Move to CNN | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/yippies-answer-to-smoke-filled-rooms.html | Yippies' Answer to Smoke-Filled Rooms | False | By John Leland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/hamas-vs-abbas.html | Hamas vs. Abbas | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-briefing-hardware-nantero-creates-device-for-chip-making.html | Technology Briefing | Hardware: Nantero Creates Device For Chip Making | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-hochstim-theodore-s-ted.html | Paid Notice: Deaths HOCHSTIM, THEODORE S. (TED) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/apartment-fire-in-east-new-york-leaves-9-year-old-boy-dead.html | Apartment Fire in East New York Leaves 9-Year-Old-Boy-Dead | False | By DAISY HERNÃ¡NDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-rosen-ceil-irving.html | Paid Notice: Deaths ROSEN, CEIL & IRVING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/national-briefing-mid-atlantic-maryland-raising-property-tax.html | National Briefing | Mid-Atlantic: Maryland: Raising Property Tax | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/sec-chastises-morgan-stanleys-chief-for-comments.html | S.E.C. Chastises Morgan Stanley's Chief for Comments | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-arrest-in-rap-shooting.html | Metro Briefing | New York: Manhattan: Arrest In Rap Shooting | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/IHT-1953spies-nabbed-in-west-berlin-in-our-pages100-75-and-50-years.html | 1953:Spies Nabbed in West Berlin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-asian-arena-north-korea-prompts-us-to-investigate-nuclear-boast.html | AFTEREFFECTS: ASIAN ARENA; North Korea Prompts U.S. To Investigate Nuclear Boast | False | By David E. Sanger With Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/books/books-of-the-times-a-tale-of-two-brothers-one-in-war-one-insane.html | BOOKS OF THE TIMES; A Tale of Two Brothers: One in War, One Insane | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/house-proud-thrill-rides-on-the-color-wheel.html | HOUSE PROUD; Thrill Rides on the Color Wheel | False | By Claudia Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-keyboards-typing-with-two-hands-no-fingers.html | NEWS WATCH: KEYBOARDS; Typing With Two Hands, No Fingers | False | By Eric A. Taub | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/albert-hakim-figure-in-iran-contra-affair-dies-at-66.html | Albert Hakim, Figure in Iran-Contra Affair, Dies at 66 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-work-stoppage-700000-go-on-strike-israel-protesting.html | MIDEAST PEACE PROPOSAL; WORK STOPPAGE; 700,000 Go on Strike in Israel, Protesting Government Cuts | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-stone-peter.html | Paid Notice: Deaths STONE, PETER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-romm-rita-w.html | Paid Notice: Deaths ROMM, RITA W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/boldface-names-498262.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/performance-classical-music-catching-schubert-bug-exploiting-its-severity.html | IN PERFORMANCE: CLASSICAL MUSIC; Catching the Schubert Bug And Exploiting Its Severity | False | By Bernard Holland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/sars-epidemic-beijing-cases-mount-chinese-officials-try-calm-panicky-public.html | THE SARS EPIDEMIC: BEIJING; As Cases Mount, Chinese Officials Try to Calm a Panicky Public | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/revised-view-of-gambling-bane-is-now-boon.html | Revised View of Gambling Bane Is Now Boon | False | By Michael Janofsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/court-makes-it-harder-to-sue-in-some-cases-of-sexual-abuse.html | Court Makes It Harder to Sue In Some Cases of Sexual Abuse | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/foster-care-caseworkers-errors-are-detailed-in-new-jersey.html | Foster Care Caseworkers' Errors Are Detailed in New Jersey | False | By Richard Lezin Jones and Leslie Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-violence-gi-s-kill-2-more-protesters-in-an-angry-iraqi-city.html | AFTEREFFECTS: VIOLENCE; G.I.'s Kill 2 More Protesters in an Angry Iraqi City | False | By Ian Fisher With Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-markets-market-place-tyco-once-more-makes-a-change-in-its-accounting.html | THE MARKETS: Market Place; Tyco, Once More, Makes a Change In Its Accounting | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/IHT-strategy-set-to-isolate-virus-key-asia-leaders-map-sars-steps.html | Strategy set to isolate virus : Key Asia leaders map SARS steps | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-gallagher-sr-elizabeth-rshm.html | Paid Notice: Deaths GALLAGHER, SR. ELIZABETH, RSHM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/martha-stewart-living-says-revenue-fell-14-in-the-quarter.html | Martha Stewart Living Says Revenue Fell 14% in the Quarter | False | By Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/ballet-review-tougher-job-for-a-prince-who-has-no-slipper-to-fill.html | BALLET REVIEW; Tougher Job for a Prince Who Has No Slipper to Fill | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-kreda-roberta-bobby.html | Paid Notice: Deaths KREDA, ROBERTA (BOBBY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-akin-clayton-l-dr.html | Paid Notice: Deaths AKIN, CLAYTON L., DR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/c-corrections-497665.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/transactions-499358.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-taxes-and-the-poor-486809.html | Taxes and the Poor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/circuits/what-price-musical-glory.html | What Price Musical Glory? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/company-briefs-498505.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/ralph-lauren-feud-muddles-outlook-for-jones-apparel.html | Ralph Lauren Feud Muddles Outlook for Jones Apparel | False | By Tracie Rozhon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/performance-classical-music-more-goldberg-variations-dj-electronics-included.html | IN PERFORMANCE: CLASSICAL MUSIC; More 'Goldberg' Variations, D.J. and Electronics Included | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/game-theory-where-exploring-is-an-end-in-itself.html | GAME THEORY; Where Exploring Is an End in Itself | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-military-strategy-assessment-iraq-war-will-emphasize-joint.html | AFTEREFFECTS: MILITARY STRATEGY; Assessment of Iraq War Will Emphasize Joint Operations | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-posner-don.html | Paid Notice: Deaths POSNER, DON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-habitats-a-little-imagination-yields-a-lot-of-compact-living.html | CURRENTS: HABITATS; A Little Imagination Yields a Lot of Compact Living | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/personal-shopper-vanity-wins-back-its-good-name.html | PERSONAL SHOPPER; Vanity Wins Back Its Good Name | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/in-performance.html | In Performance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/wall-street-revisionism.html | Wall Street Revisionism | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/muriel-topaz-70-advocate-for-written-choreography.html | Muriel Topaz, 70, Advocate For Written Choreography | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-legislators-both-houses-defy-pataki-passing-their-own-budget.html | THE STATE BUDGET; LEGISLATORS; Both Houses Defy Pataki, Passing Their Own Budget | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/c-corrections-497681.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-blaine-graham-b-jr-md.html | Paid Notice: Deaths BLAINE, GRAHAM B. JR., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-africa-liberia-rebel-leader-sought.html | World Briefing | Africa: Liberia: Rebel Leader Sought | False | By Somini Sengupta (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-europe-germany-ex-executive-wins-civil-case.html | World Business Briefing | Europe: Germany: Ex-Executive Wins Civil Case | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/europe/ulster-peace-effort-stumbles-again-as-blair-postpones.html | Ulster Peace Effort Stumbles Again as Blair Postpones Vote | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-neighbors-us-acts-to-limit-influence-of-iran-in-iraq-s-politics.html | AFTEREFFECTS: NEIGHBORS; U.S. Acts to Limit Influence Of Iran in Iraq's Politics | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/business-digest-496448.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/room-to-improve-the-uncolor-solution.html | ROOM TO IMPROVE; The Uncolor Solution | False | By Marco Pasanella | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/pro-basketball-the-pistons-erupt-early-and-cruise-past-the-magic.html | PRO BASKETBALL; The Pistons Erupt Early And Cruise Past the Magic | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/world-business-briefing-asia-japan-production-slips.html | World Business Briefing | Asia: Japan: Production Slips | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-hand-helds-a-wireless-wonder-converts-squiggles-and-browses-the-net.html | NEWS WATCH: HAND-HELDS; A Wireless Wonder Converts Squiggles and Browses the Net | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/obituaries/rev-paul-moore-jr-episcopal-bishop-with-liberal-voice-dies-at-83.html | Rev. Paul Moore Jr., Episcopal Bishop With Liberal Voice, Dies at 83 | False | By Ari L. Goldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-499013.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/cellphones-ring-out-with-the-help-of-a-steeple.html | Cellphones Ring Out With the Help of a Steeple | False | By David L. Margulius | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-europe-northern-ireland-britain-still-wants-more.html | World Briefing \| Europe: Northern Ireland: Britain Still Wants More | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/books/rural-ireland-prose-carved-with-precise-simplicity-writer-whose-works.html | From Rural Ireland, Prose Carved With Precise Simplicity; A Writer Whose Works Painstakingly Follow The Pace of the Seasons | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/discord-over-efforts-at-valuing-pensions.html | Discord Over Efforts At Valuing Pensions | False | By Mary Williams Walsh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/the-state-budget-new-york-city-mayor-gets-rescue-plan-but-it-isn-t-his-own.html | THE STATE BUDGET: NEW YORK CITY; Mayor Gets Rescue Plan, But It Isn't His Own | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/IHT-tracking-sars-93127335990.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/watch-software-cast-vote-against-junk-mail-help-filter-it-for-others.html | NEWS WATCH: SOFTWARE; Cast a Vote Against Junk Mail And Help to Filter It for Others | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-film-a-sofa-is-a-star-at-the-tribeca-festival.html | CURRENTS: FILM; A Sofa Is a Star at the TriBeCa Festival | False | By Eve M. Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/the-media-business-advertising-addenda-people-498661.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/europe/british-muslims-are-seen-moving-into-mideast-terrorism.html | British Muslims Are Seen Moving Into Mideast Terrorism | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-briefing-telecommunications-bce-posts-54-increase-in-net-earnings.html | Technology Briefing \| Telecommunications: BCE Posts 54% Increase In Net Earnings | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/japan-to-add-more-cash-to-its-economy.html | Japan to Add More Cash to Its Economy | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/currents-museums-soul-music-has-a-new-heart-in-memphis.html | CURRENTS: MUSEUMS; Soul Music Has a New Heart In Memphis | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/mideast-peace-proposal-proposal-for-final-comprehensive-settlement-middle-east.html | MIDEAST PEACE PROPOSAL; Proposal for 'Final and Comprehensive Settlement' to Middle East Conflict | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-498998.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/link-seen-in-abductions-of-2-girls-in-bronx.html | Link Seen in Abductions of 2 Girls in Bronx | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-matters-resume-spreading-the-news.html | Metro Matters; Resume Spreading the News | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/the-sars-epidemic-toronto-now-waning-illness-takes-political-toll-in-canada.html | THE SARS EPIDEMIC: TORONTO; Now Waning, Illness Takes Political Toll In Canada | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/united-machinists-union-approves-pay-concessions.html | United Machinists' Union Approves Pay Concessions | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/nasa-report-says-nothing-could-have-saved-shuttle.html | NASA Report Says Nothing Could Have Saved Shuttle | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-missing-antiquities-loss-estimates-are-cut-on-iraqi-artifacts.html | AFTEREFFECTS: MISSING ANTIQUITIES; Loss Estimates Are Cut on Iraqi Artifacts | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/IHT-1928dempseys-first-wife-alive-in-our-pages100-75-and-50-years-ago.html | 1928:Dempsey's First Wife Alive : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-awards-uconn-to-honor-former-2-sport-star.html | PLUS: AWARDS; UConn to Honor Former 2-Sport Star | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/basketball-bucks-payton-promises-to-play-in-pain.html | Bucks' Payton Promises to Play in Pain | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-photography-within-reach-of-the-amateur-a-camera-that-shouts-pro.html | NEWS WATCH: PHOTOGRAPHY; Within Reach of the Amateur, A Camera That Shouts 'Pro' | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-mass-elaine-nee-schorr.html | Paid Notice: Deaths MASS, ELAINE (NEE SCHORR) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/correction-georgia-flag.html | Correction: Georgia Flag | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-glowatsky-edward.html | Paid Notice: Deaths GLOWATSKY, EDWARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-hunted-letter-said-be-saddam-hussein-urges-iraqis-rebel-against.html | AFTEREFFECTS: THE HUNTED; A Letter Said to Be From Saddam Hussein Urges Iraqis to Rebel Against the Americans | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/circus-review-what-s-new-under-the-elephant-free-big-top.html | CIRCUS REVIEW; What's New Under the Elephant-Free Big Top | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-gottbetter-falene-simet.html | Paid Notice: Deaths GOTTBETTER, FALENE SIMET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/public-lives-call-him-a-know-it-all-he-says-but-call-him.html | PUBLIC LIVES; Call Him a Know-It-All, He Says, but Call Him | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-memorials-lacovara-peter-j-md.html | Paid Notice: Memorials LACOVARA, PETER J., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-concrete-falls-on-car.html | Metro Briefing | New York: Manhattan: Concrete Falls On Car | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-sharing-a-ride-to-work-but-no-talking-497622.html | Sharing a Ride to Work (but No Talking) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-plunder-2000-treasures-stolen-gulf-war-1991-only-12-have-been.html | AFTEREFFECTS: THE PLUNDER; Of 2,000 Treasures Stolen in Gulf War of 1991, Only 12 Have Been Recovered | False | By Martin Gottlieb With Barry Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/tyco-finds-1-billion-more-in-irregularities.html | Tyco Finds $1 Billion More in Irregularities | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/brooklyn-s-courthouse-gang.html | Brooklyn's Courthouse Gang | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/horse-racing-kentucky-derby-new-shoes-and-post-12-for-favorite.html | HORSE RACING: KENTUCKY DERBY; New Shoes And Post 12 For Favorite | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-sharing-a-ride-to-work-but-no-talking-497614.html | Sharing a Ride to Work (but No Talking) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/quotation-of-the-day-496774.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/worldspecial/text-of-bushs-speech.html | Text of Bush's Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/world-briefing-africa-burundi-presidential-transition.html | World Briefing | Africa: Burundi: Presidential Transition | False | By Marc Lacey (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/musical-video-game-begets-a-hot-act.html | Musical Video Game Begets a Hot Act | False | By Bill Werde | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/theater/theater-review-veils-or-no-veils-whatever-she-wants-she-gets.html | THEATER REVIEW; Veils or No Veils, Whatever She Wants She Gets | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/russia-closes-file-on-three-1999-bombings.html | Russia Closes File on Three 1999 Bombings | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/arts/the-pop-life-stars-cancel-toronto-dates.html | THE POP LIFE; Stars Cancel Toronto Dates | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/worldspecial/the-fog-of-peace.html | The Fog of Peace | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/l-mideast-path-promise-and-agony-498033.html | Mideast Path: Promise and Agony | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/c-corrections-498955.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/aftereffects-bioterror-threat-anthrax-found-similar-common-soil-bacterium.html | AFTEREFFECTS: THE BIOTERROR THREAT; Anthrax Is Found Similar To Common Soil Bacterium | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/man-with-gun-is-shot-and-killed-by-the-police.html | Man With Gun Is Shot and Killed by the Police | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/worldspecial/bush-flies-to-carrier-to-deliver-speech-on-iraq.html | Bush Flies to Carrier to Deliver Speech on Iraq | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/international/middleast/bush-wont-declare-victory-in-speech.html | Bush Won't Declare Victory in Speech | False | From CNN.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/arsenic-poisoning-at-church-mystifies-a-maine-town.html | Arsenic Poisoning at Church Mystifies a Maine Town | False | By Kate Zernike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/basketball/lakers-get-in-a-flow-which-is-bad-news-for-the.html | Lakers Get in a Flow, Which Is Bad News for the Timberwolves | False | By Pat Borzi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/demand-is-high-as-brazil-sells-bonds.html | Demand Is High as Brazil Sells Bonds | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/news-watch-audio-headphones-with-a-twist-make-the-world-go-away.html | NEWS WATCH; AUDIO; Headphones With a Twist Make the World Go Away | False | By Ivan Berger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/technology/c-corrections-497223.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/baseball-frustrated-vaughn-offers-no-excuses.html | BASEBALL; Frustrated Vaughn Offers No Excuses | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/drug-maker-in-ireland-may-revise-asset-sale.html | Drug Maker In Ireland May Revise Asset Sale | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/the-tv-watch-a-one-time-media-diva-tries-to-find-her-way-on-a-new-stage.html | The TV Watch; A One-Time Media Diva Tries to Find Her Way on a New Stage | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/classified/paid-notice-deaths-lever-harold-m.html | Paid Notice: Deaths LEVER, HAROLD M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-manhattan-depression-rates-surveyed.html | Metro Briefing \| New York: Manhattan: Depression Rates Surveyed | False | By Richard Pâ†šÃⁿrez-Peâ†šÃⁿa (NYT) (Compiled by Anthony Ramirez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/business/technology-us-and-states-join-to-fight-internet-auction-fraud.html | TECHNOLOGY; U.S. and States Join to Fight Internet-Auction Fraud | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/extraordinary-reactor-leak-gets-the-industry-s-attention.html | Extraordinary Reactor Leak Gets the Industry's Attention | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/world/the-sars-epidemic-hong-kong-12-sars-patients-report-relapses.html | THE SARS EPIDEMIC: HONG KONG; 12 SARS PATIENTS REPORT RELAPSES | False | By Keith Bradsher With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/us/ex-agent-gets-some-immunity-in-spy-case.html | Ex-Agent Gets Some Immunity in Spy Case | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/sunset-in-saudi-arabia.html | Sunset in Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/metro-briefing-new-york-albany-lawyers-for-poor-may-get-raise.html | Metro Briefing \| New York: Albany: Lawyers For Poor May Get Raise | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/opinion/war-may-be-over-but-debate-goes-on.html | War May Be Over, but Debate Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/sports-of-the-times-high-ground-can-resemble-shifting-sand.html | Sports of The Times; High Ground Can Resemble Shifting Sand | False | By Selena Roberts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-01 | 2003-05-01 | https://www.nytimes.com/2003/05/01/sports/plus-soccer-metrostars-moreno-has-back-injury.html | PLUS SOCCER; METROSTARS' MORENO HAS BACK INJURY | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-love-me-love-my-car.html | DRIVING; Love Me, Love My Car | False | By Jason Tanz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/settlement-is-seen-as-changing-ways-consumers-use-debit-cards.html | Settlement Is Seen As Changing Ways Consumers Use Debit Cards | False | By Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-memorials-atkins-robert-c-md.html | Paid Notice: Memorials ATKINS, ROBERT C., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/the-sars-epidemic-the-streets-illness-brings-subdued-may-day-in-beijing.html | THE SARS EPIDEMIC: THE STREETS; Illness Brings Subdued May Day in Beijing | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/excerpts-from-exchange-of-letters.html | Excerpts From Exchange of Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-bells-whistles-tiny-tables-for-travel.html | DRIVING; BELLS & WHISTLES; Tiny Tables For Travel | False | By James G. Cobb | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/journeys-36-hours-chicago.html | JOURNEYS; 36 Hours \| Chicago | False | By Dennis Rodkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-senator-santorum-and-his-critics-516554.html | Senator Santorum And His Critics | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/worldspecial/us-detains-3-top-iraqi-officials-including-arms.html | U.S. Detains 3 Top Iraqi Officials, Including Arms Adviser | False | By Ian Fisher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-good-vs-evil-with-marvelous-muscles.html | FILM REVIEW; Good vs. Evil, With Marvelous Muscles | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/dance/flying-high-to-bach.html | Flying High to Bach | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/writer-of-the-west-wing-is-resigning-from-the-show.html | Writer of 'The West Wing' Is Resigning From the Show | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-tax-food-chain-painful-increases-in-albany.html | The Tax Food Chain; Painful Increases in Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/asia/india-announces-steps-in-effort-to-end-its-conflict-with.html | India Announces Steps in Effort to End Its Conflict With Pakistan | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/hurt-by-parks-disney-operating-income-falls.html | Hurt by Parks, Disney Operating Income Falls | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-notebook-a-chaotic-bazaar-bursting-with-films.html | CRITIC'S NOTEBOOK; A Chaotic Bazaar, Bursting With Films | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-cold-what-cold-for-some-it-s-pool-season.html | HAVENS; Cold? What Cold? For Some, It's Pool Season | False | By Nancy M. Better | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/airlines-want-9-11-lawsuits-from-families-thrown-out.html | Airlines Want 9/11 Lawsuits From Families Thrown Out | False | By Anthony Depalma | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-melancholy-chinese-painter-is-still-an-enigma-after-400-years.html | ART REVIEW; Melancholy Chinese Painter Is Still an Enigma After 400 Years | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/asia/70-chinese-sailors-reported-killed-in-submarine-accident.html | 70 Chinese Sailors Reported Killed in Submarine Accident | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/enel-of-italy-looks-to-us-to-expand.html | End of Italy Looks to U.S. To Expand | False | By Eric Sylvers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/senator-santorum-and-his-critics.html | Senator Santorum and His Critics | | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/stores-selling-alcohol-to-minors-are-named.html | Stores Selling Alcohol to Minors Are Named | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/IHT-soccer-stars-go-to-work-for-national-flags.html | SOCCER; Stars go to work for national flags | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/navy-leaves-a-battered-island-and-puerto-ricans-cheer.html | Navy Leaves a Battered Island, and Puerto Ricans Cheer | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/technology-loss-narrows-for-online-ticket-seller.html | TECHNOLOGY; Loss Narrows For Online Ticket Seller | False | By Geraldine Fabrikant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-forces-sea-fighter-pilots-fly-into-waiting-arms-family-naval-base.html | AFTEREFFECTS: FORCES AT SEA; Fighter Pilots Fly Into Waiting Arms of Family at Naval Base | False | By Lynette Clemetson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/politics/bush-says-jobless-rise-is-reason-enough-for-tax-cut.html | Bush Says Jobless Rise Is Reason Enough for Tax Cut | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/tv-sports-peculiar-choice-to-handle-play-by-play-for-the-nba.html | TV SPORTS; Peculiar Choice to Handle Play-by-Play for the N.B.A. | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/national-briefing-new-england-rhode-island-fire-related-episode-withheld.html | National Briefing | New England; Rhode Island: Fire-Related Episode Withheld | False | By Katherine Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/basketball/embraces-but-no-fanfare-for-jazz-s-stockton.html | Embraces, but No Fanfare, for Jazz's Stockton | False | By Mike West | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-case-against-restitution.html | The Case Against Restitution | False | By Seth E. Lipner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/grad-students-reject-union-in-yale-vote.html | Grad Students Reject Union In Yale Vote | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-celtics-put-on-a-show-to-defeat-the-pacers.html | PRO BASKETBALL; Celtics Put On a Show To Defeat The Pacers | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-pulles-alice.html | Paid Notice: Deaths PULLES, ALICE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/security-questions-surround-grade-school-assault-case.html | Security Questions Surround Grade-School Assault Case | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/judge-s-ruling-does-little-to-resolve-battle-for-mall-empire.html | Judge's Ruling Does Little to Resolve Battle for Mall Empire | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/company-briefs-517534.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/1-as-us-troops-quit-saudi-arabia-516406.html | As U.S. Troops Quit Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/1-dalai-lama-s-lesson-507385.html | Dalai Lama's Lesson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/city-sticks-to-a-strict-food-stamp-policy.html | City Sticks to a Strict Food Stamp Policy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-1928may-day-rioting-in-warsaw-in-our-pages100-75-and-50-years-ago.html | 1928:May Day Rioting In Warsaw : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-goldin-frederick-harris.html | Paid Notice: Deaths GOLDIN, FREDERICK HARRIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/tribute-to-lawyer-divides-school.html | Tribute to Lawyer Divides School | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/zeal-for-suicide-bombing-reaches-british-midlands.html | Zeal for Suicide Bombing Reaches British Midlands | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-weekender-chester-conn.html | HAVENS; Weekender | Chester, Conn. | False | By Georgina Gustin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-nets-martin-in-control-in-game-6.html | PRO BASKETBALL; Nets' Martin In Control In Game 6 | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/new-software-gauges-the-size-of-imminent-earthquakes.html | New Software Gauges the Size of Imminent Earthquakes | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/technology-briefing-hardware-ibm-discloses-development-with-nanotubes.html | Technology Briefing | Hardware: I.B.M. Discloses Development With Nanotubes | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/pop-and-jazz-guide-504386.html | POP AND JAZZ GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/IHT-americans-doing-business-overseas-stand-to-lose-perk-us-might-end-tax.html | Americans doing business overseas stand to lose perk : U.S. might end tax exclusion | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-reaching-potential-letters-to-the-editor.html | Reaching potential : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-atul-dodiya.html | ART IN REVIEW; Atul Dodiya | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/smithsonian-is-no-safe-haven-for-exhibit-on-arctic-wildlife-refuge.html | Smithsonian Is No Safe Haven for Exhibit on Arctic Wildlife Refuge | False | By Timothy Egan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/house-republicans-retreat-from-ending-dividend-tax.html | House Republicans Retreat From Ending Dividend Tax | False | By David Firestone and Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/gunfight-kills-12-as-israeli-troops-seek-hamas-men.html | GUNFIGHT KILLS 12 AS ISRAELI TROOPS SEEK HAMAS MEN | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/IHT-dollars-fall-brings-euro-closer-to-its-debut-value.html | Dollar's fall brings euro closer to its debut value | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-wilke-viola-h.html | Paid Notice: Deaths WILKE, VIOLA H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-a-gifted-wife-emerges-from-a-famous-shadow.html | ART REVIEW; A Gifted Wife Emerges From a Famous Shadow | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518336.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-postwar-planning-us-set-to-name-civilian-to-oversee-iraq.html | AFTEREFFECTS: POSTWAR PLANNING; U.S. Set to Name Civilian to Oversee Iraq | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/style/IHT-ask-roger-collis-remembrance-tours-in-europe.html | Ask ROGER COLLIS : Remembrance tours in Europe | False | By Roger Collis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/worldspecial/president-says-military-phase-in-iraq-has-ended.html | President Says Military Phase in Iraq Has Ended | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/I-don-t-let-iraqis-suffer-505773.html | Don't Let Iraqis Suffer | False | By Herbert Muschamp | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/design-review-from-olympus-divine-dresses.html | DESIGN REVIEW; From Olympus, Divine Dresses | False | By Herbert Muschamp | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/the-media-business-advertising-addenda-incumbent-dropped-from-nextel-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Incumbent Dropped From Nextel Review | False | By Courtney Kane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/media/incumbent-dropped-from-nextel-review.html | Incumbent Dropped From Nextel Review | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-takashi-murakami.html | ART IN REVIEW; Takashi Murakami | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/quotation-of-the-day-514268.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/bush-declares-one-victory-in-a-war-on-terror.html | Bush Declares Â¬Â©One Victory in a War on TerrorÂ¬Â | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-jim-dow-establishments.html | ART IN REVIEW; Jim Dow -- 'Establishments' | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/times-reporter-resigns-after-questions-on-article.html | Times Reporter Resigns After Questions on Article | False | By Jacques Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/IHT-in-the-arena-sars-begins-to-rewrite-the-sporting-calendar.html | In the Arena : SARS begins to rewrite the sporting calendar | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-higgins-robert-f.html | Paid Notice: Deaths HIGGINS, ROBERT F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-topaz.html | Paid Notice: Deaths TOPAZ, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/theater-guide.html | THEATER GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-fierman-dr-stuart.html | Paid Notice: Deaths FIERMAN, DR. STUART | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-europe-britain-cordiant-loan-terms-extended.html | World Business Briefing | Europe: Britain; Cordiant Loan Terms Extended | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/residential-real-estate-21st-century-atop-19th-in-tribeca-restoration.html | Residential Real Estate; 21st Century Atop 19th In TriBeCa Restoration | False | By Rachelle Garbarine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/design/the-power-of-transformation.html | The Power of Transformation | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-jersey-trenton-bill-on-predatory-lending-signed.html | Metro Briefing | New Jersey: Trenton: Bill On Predatory Lending Signed | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-sally-michel.html | ART IN REVIEW; Sally Michel | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/home-video-surging-rentals-thanks-to-dvd.html | HOME VIDEO; Surging Rentals, Thanks to DVD | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518263.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-as-us-troops-quit-saudi-arabia-516422.html | As U.S. Troops Quit Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-lawson-oyekan.html | ART IN REVIEW; Lawson Oyekan | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-pagano-matteo.html | Paid Notice: Deaths PAGANO, MATTEO | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-generations-family-with-a-long-view-has-hopes-for-a-new-iraq.html | AFTEREFFECTS: THE GENERATIONS; Family With a Long View Has Hopes for a New Iraq | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-charles-seliger-chaos-to-complexity.html | ART IN REVIEW; Charles Seliger -- 'Chaos to Complexity' | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-review-truer-to-life-than-life.html | ART REVIEW; Truer To Life Than Life | False | By Michael Kimmelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/books/books-of-the-times-a-lovesick-gumshoe-who-is-willing-to-wait.html | BOOKS OF THE TIMES; A Lovesick Gumshoe Who Is Willing to Wait | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/at-the-movies-getting-started-extra-early.html | AT THE MOVIES; Getting Started Extra Early | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/a-tough-act-to-follow-his-own.html | A Tough Act to Follow: His Own | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-players-union-accepts-change-to-the-all-star-game.html | BASEBALL; Players Union Accepts Change to the All-Star Game | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-starr-george.html | Paid Notice: Deaths STARR, GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-johnson-nancy-bullens.html | Paid Notice: Deaths JOHNSON, NANCY BULLENS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/transactions-518255.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-william-beckman.html | ART IN REVIEW; William Beckman | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-nets-finish-off-bucks-and-move-on-to-celtics.html | PRO BASKETBALL; Nets Finish Off Bucks and Move On to Celtics | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/media-business-advertising-marketers-extend-their-holiday-efforts-to-a-mexican.html | THE MEDIA BUSINESS: ADVERTISING; Marketers extend their holiday efforts to a Mexican celebration and even to Lent. | False | By Courtenay Kane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-napoleon-and-haiti-505749.html | Napoleon and Haiti | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-woolfson-saul.html | Paid Notice: Deaths WOOLFSON, SAUL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/music-review-a-vivid-and-yet-draining-appearance-by-sawallisch.html | MUSIC REVIEW; A Vivid and Yet Draining Appearance by Sawallisch | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-guide.html | ART GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-jannis-kounellis.html | ART IN REVIEW; Jannis Kounellis | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/worldspecial/president-bushs-remarks-declaring-an-end-to-major.html | President Bush's Remarks Declaring an End to Major Combat in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/after-the-holocaust-losses-finding-hope-in-legislation.html | After the Holocaust Losses, Finding Hope in Legislation | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/lock-em-up.html | Lock 'Em Up | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/notion-of-a-51st-state-comes-around-again.html | Notion of a 51st State Comes Around Again | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-the-score-was-close-the-ending-was-familiar.html | BASEBALL; The Score Was Close; the Ending Was Familiar | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/nyc-need-help-try-flying-down-to-rio.html | NYC; Need Help? Try Flying Down to Rio | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-kelly-john-m.html | Paid Notice: Deaths KELLY, JOHN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/health/sars-spreading-fast-in-taiwan-which-fights-to-contain-it-3003050291009723994.html | SARS Spreading Fast in Taiwan, Which Fights to Contain It | False | By Keith Bradsher With Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/tv-weekend-tennessee-williams-s-rome-in-gritty-sepia.html | TV WEEKEND; Tennessee Williams's Rome, in Gritty Sepia | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-asia-japan-sony-debt-review.html | World Business Briefing | Asia: Japan: Sony Debt Review | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/sars-epidemic-scientists-more-sars-cases-are-reported-virus-found-persist.html | THE SARS EPIDEMIC: THE SCIENTISTS; More SARS Cases Are Reported; Virus Found to Persist in Patients | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-transcript-president-bush-s-remarks-end-major-combat-iraq.html | AFTEREFFECTS; Transcript of President Bush's Remarks on the End of Major Combat in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/antiques-what-price-english-glory.html | ANTIQUES; What Price English Glory? | False | By Wendy Moonan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/on-cable-tina-brown-talks-and-74000-or-so-listen-in.html | On Cable, Tina Brown Talks And 74,000 or So Listen-in | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/sports-of-the-times-the-favorite-brings-frankel-short-price-and-long-gossip.html | Sports Of The Times; The Favorite Brings Frankel Short Price and Long Gossip | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/colleges-alabama-s-new-football-coach-already-faces-university-inquiry.html | COLLEGES; Alabama's New Football Coach Already Faces University Inquiry | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-notebook-a-place-for-soul-music-in-the-american-spirit.html | CRITIC'S NOTEBOOK; A Place for Soul Music in the American Spirit | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/national-briefing-new-england-massachusetts-vote-to-repeal-indian-law.html | National Briefing | New England: Massachusetts: Vote To Repeal Indian Law | False | By Katherine Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/combative-investor-s-new-german-battle.html | Combative Investor's New German Battle | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-o-brien-patricia-nee-broderick.html | Paid Notice: Deaths O'BRIEN, PATRICIA (NEE BRODERICK) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/unemployment-rate-rose-to-6-in-april-as-48000-jobs-are-cut.html | Unemployment Rate Rose to 6% In April as 48,000 Jobs Are Cut | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/arsenic-case-is-considered-homicide-maine-police-say.html | Arsenic Case Is Considered Homicide, Maine Police Say | False | By Kate Zernike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-brooklyn-race-trial-defendant-hospitalized.html | Metro Briefing | New York: Brooklyn: Race Trial Defendant Hospitalized | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518271.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-in-review-reno-rebel-without-a-pause.html | FILM IN REVIEW; 'Reno: Rebel Without a Pause' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-tehran-iran-opposes-us-accord-with-fighters-based-in-iraq.html | AFTEREFFECTS: TEHRAN; Iran Opposes U.S. Accord With Fighters Based in Iraq | False | By Nazila Fathi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-just-an-average-bland-obsessive-embezzling-banker.html | FILM REVIEW; Just an Average Bland, Obsessive, Embezzling Banker | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/house-adopts-global-plan-of-15-billion-against-aids.html | House Adopts Global Plan Of $15 Billion Against AIDS | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/the-550-billion-question-will-jobs-follow-tax-cuts.html | The $550 Billion Question: Will Jobs Follow Tax Cuts? | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/world-briefing-europe-ireland-town-bars-hong-kong-visitors.html | World Briefing | Europe: Ireland: Town Bars Hong Kong Visitors | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-1953-peron-criticizes-journalists-in-our-pages-100-75-and-50-y-ears.html | 1953:Peron Criticizes Journalists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/design/mel-bochner-atul-dodiya-lawson-oyekan.html | Mel Bochner; Atul Dodiya; Lawson Oyekan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518298.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/art-in-review-mel-bochner-photographs-1966-1969.html | ART IN REVIEW; Mel Bochner -- 'Photographs 1966-1969' | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-long-way-from-victory.html | A Long Way From Victory | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-asia-south-korea-trade-surplus.html | World Business Briefing | Asia: South Korea: Trade Surplus | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/health/sars-spreading-fast-in-taiwan-which-fights-to-contain-it.html | SARS Spreading Fast in Taiwan, Which Fights to Contain It | False | By Keith Bradsher With Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/national/national-briefing-south.html | National Briefing South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/theater-review-new-momma-takes-charge.html | THEATER REVIEW; New Momma Takes Charge | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/suit-settled-for-students-downloading-music-online.html | Suit Settled For Students Downloading Music Online | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-albany-old-license-plates-phased-out.html | Metro Briefing | New York: Albany: Old License Plates Phased Out | False | By Daisy Hernández (Compiled by Yilu Zhao) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-little-bit-of-a-peace-plan.html | A Little Bit of a Peace Plan | False | By Ephraim Sneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/baseball-yankees-victory-is-defined-by-posada.html | BASEBALL; Yankees' Victory Is Defined By Posada | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/senator-in-heated-exchange-with-parents-of-gay-children.html | Senator in Heated Exchange With Parents of Gay Children | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-punishing-france-us-shoots-itself-in-the-foot.html | Punishing France : U.S. shoots itself in the foot | False | By Dana H. Allin and Jonathan Stevenson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-arms-gunrunners-in-baghdad-take-over-open-air-food-markets.html | AFTEREFFECTS: ARMS; Gunrunners in Baghdad Take Over Open-Air Food Markets | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-football-shockey-gives-draft-pick-a-passing-grade.html | PRO FOOTBALL; Shockey Gives Draft Pick a Passing Grade | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-gilman-jerry.html | Paid Notice: Deaths GILMAN, JERRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/after-turkish-quake-rush-is-on-to-save-90-students-trapped-under-wreckage.html | After Turkish Quake, Rush Is On to Save 90 Students Trapped Under Wreckage | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-as-us-troops-quit-saudi-arabia-516384.html | As U.S. Troops Quit Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/blair-delays-election-in-northern-ireland-citing-violence.html | Blair Delays Election in Northern Ireland, Citing Violence | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-europe-britain-chemical-concern-cuts-jobs.html | World Business Briefing | Europe: Britain: Chemical Concern Cuts Jobs | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-levine-stephanie.html | Paid Notice: Deaths LEVINE, STEPHANIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-miller-elliot.html | Paid Notice: Deaths MILLER, ELLIOT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/birmingham-recalls-a-time-when-children-led-the-fight.html | Birmingham Recalls a Time When Children Led the Fight | False | By David M. Halbfinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/news-summary-517275.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/driving-used-cars-with-police-experience.html | DRIVING; Used Cars With Police Experience | False | By David Howard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-heretic-amid-the-hibiscus.html | A Heretic Amid the Hibiscus | False | By Donna Schaper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/kyrenia-journal-beware-these-greeks-no-they-re-bearing-cash.html | Kyrenia Journal; Beware These Greeks? No, They're Bearing Cash | False | By Marlise Simons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-kabul-us-declares-major-combat-in-afghanistan-to-be-over.html | AFTEREFFECTS: KABUL; U.S. Declares Major Combat in Afghanistan to Be Over | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/shopping-list-car-washing.html | Shopping List | Car Washing | False | By Nancy M. Better | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/spare-times-502677.html | SPARE TIMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/pennsylvania-researchers-turn-stem-cells-to-egg-cells.html | Pennsylvania Researchers Turn Stem Cells to Egg Cells | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/world-briefing-europe-switzerland-court-allows-access-to-ex-leader-s-files.html | World Briefing | Europe: Switzerland; Court Allows Access To Ex-Leader's Files | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/horse-racing-ten-most-wanted-has-won-the-buzz-stakes.html | HORSE RACING; Ten Most Wanted Has Won the Buzz Stakes | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-scene-full-flight-regalia-president-enjoys-top-gun-moment.html | AFTEREFFECTS: THE SCENE; In Full Flight Regalia, the President Enjoys a 'Top Gun' Moment | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/sars-epidemic-american-scene-lessons-anthrax-attacks-help-us-respond-sars.html | THE SARS EPIDEMIC: THE AMERICAN SCENE; Lessons of Anthrax Attacks Help U.S. Respond to SARS | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-moonis-william.html | Paid Notice: Deaths MOONIS, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-senator-santorum-and-his-critics-516562.html | Senator Santorum And His Critics | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/stocks-rise-sharply-as-jobs-report-proves-not-so-gloomy.html | Stocks Rise Sharply as Jobs Report Proves Not So Gloomy | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-intelligence-gathering-broad-domestic-role-asked-for-cia-pentagon.html | AFTEREFFECTS: INTELLIGENCE GATHERING; Broad Domestic Role Asked For C.I.A. and the Pentagon | False | By Eric Lichtblau and James Risen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/golf-woods-s-long-breather-is-nearing-a-conclusion.html | GOLF; Woods's Long Breather Is Nearing a Conclusion | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-in-crisis-albany-legislators-pass-spending-bills-as-pataki-whets-veto-ax.html | BUDGETS IN CRISIS: ALBANY; Legislators Pass Spending Bills as Pataki Whets Veto Ax | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/pro-basketball-looking-like-champs-lakers-advance.html | PRO BASKETBALL; Looking Like Champs, Lakers Advance | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/gop-fails-in-bid-to-end-filibuster-against-texas-judge.html | G.O.P. Fails in Bid to End Filibuster Against Texas Judge | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/aspirants-for-speaker-lining-up-just-in-case.html | Aspirants For Speaker Lining Up, Just in Case | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/nets-gain-in-playoffs.html | Nets Gain in Playoffs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518310.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/auto-sales-dropped-6.1-during-april.html | Auto Sales Dropped 6.1% During April | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/inside-515680.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/music/searching-for-a-bands-pulse.html | Searching for a Band's Pulse | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-jersey-hackensack-homeless-man-dies-in-bus.html | Metro Briefing \| New Jersey: Hackensack: Homeless Man Dies In Bus | False | By Stacy Albin (NYT COMPILED BY YILU ZHAO) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/1-senator-santorum-and-his-critics-516570.html | Senator Santorum And His Critics | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-reilly-gerard-e.html | Paid Notice: Deaths REILLY, GERARD E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-president-bush-declares-one-victory-in-a-war-on-terror.html | AFTEREFFECTS: THE PRESIDENT; Bush Declares 'One Victory in a War on Terror' | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/fledgling-festival-seeks-an-identity.html | Fledgling Festival Seeks an Identity | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-gabbay-stephie.html | Paid Notice: Deaths GABBAY, STEPHIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-brooklyn-church-reverses-ban-on-lay-group.html | Metro Briefing \| New York: Brooklyn: Church Reverses Ban On Lay Group | False | By Andy Newman (NYT COMPILED BY YILU ZHAO) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/california-report-tallies-cost-of-exit-exam.html | California Report Tallies Cost of 'Exit Exam' | False | By Greg Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/judge-to-hear-arguments-in-suit-to-stop-mta-fare-increases.html | Judge to Hear Arguments in Suit to Stop M.T.A. Fare Increases | False | By DAISY HERNÃ¡NDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/aftereffects-news-analysis-cold-truths-behind-pomp.html | AFTEREFFECTS: NEWS ANALYSIS; Cold Truths Behind Pomp | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-retribution-for-france-letters-to-the-editor.html | Retribution for France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/cost-of-parent-coordinators-too-much-for-some-parents.html | Cost of Parent Coordinators Too Much for Some Parents | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/two-counties-to-withhold-documents-on-indian-point-plant.html | Two Counties to Withhold Documents on Indian Point Plant | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-crisis-political-memo-mayor-with-few-converts-bloomberg-stands-his-tax.html | BUDGETS IN CRISIS: Political Memo -- THE MAYOR; With Few Converts, Bloomberg Stands by His Tax | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/turkish-troops-clash-with-protesters-at-site-of-earthquake.html | Turkish Troops Clash With Protesters at Site of Earthquake | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/new-video-releases-500585.html | New Video Releases | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-hulme-derek-norman.html | Paid Notice: Deaths HULME, DEREK NORMAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-acid-test.html | The Acid Test | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/hockey-with-elias-shaking-slump-devils-are-more-dangerous.html | HOCKEY; With Elias Shaking Slump, Devils are More Dangerous | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-health-in-china-sars-unmasks-a-wider-scandal.html | Health in China : SARS unmasks a wider scandal | False | By Jasper Becker, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-australia-health-product-ban-widens.html | World Business Briefing \| Australia: Health Product Ban Widens | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-jersey-newark-273-airport-screeners-laid-off.html | Metro Briefing \| New Jersey: Newark: 273 Airport Screeners Laid Off | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/powell-visits-spain-to-seek-more-support-in-mideast.html | Powell Visits Spain to Seek More Support in Mideast | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/books/art-review-off-the-blockbuster-trail-other-angles-on-matisse-and-picasso.html | ART REVIEW; Off the Blockbuster Trail, Other Angles on Matisse and Picasso | False | By John Russell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/1-a-world-of-fine-art-fashioned-in-glass-516465.html | A World of Fine Art, Fashioned in Glass | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/spotlight-is-on-wedge-of-light-symbol-or-not.html | Spotlight Is on Wedge Of Light, Symbol or Not | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/when-the-chocolate-melted-nestle-factory-closing-leaves-town-reeling.html | When the Chocolate Melted; Nestlé's Factory Closing Leaves Town Reeling | False | By Leslie Eaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-janeway-dr-charles-a-jr.html | Paid Notice: Deaths JANEWAY, DR. CHARLES A. JR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-herskowitz-ira.html | Paid Notice: Deaths HERSKOWITZ, IRA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-marooney-james-j.html | Paid Notice: Deaths MAROONEY, JAMES J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/editors-note-editors-note-514152.html | Editors' Note; Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/nba-roundup-nets-jefferson-to-be-named-to-us-team.html | N.B.A.: ROUNDUP; Nets' Jefferson To Be Named To U.S. Team | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/mci-investors-learn-promises-can-be-broken.html | MCI Investors Learn Promises Can Be Broken | False | BY Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/as-us-troops-quit-saudi-arabia.html | As U.S. Troops Quit Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/budgets-in-crisis-schools-pataki-or-not-suburban-schools-decide-taxes-must-go-up.html | BUDGETS IN CRISIS: SCHOOLS; Pataki or Not, Suburban Schools Decide Taxes Must Go Up | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/l-as-us-troops-quit-saudi-arabia-516392.html | As U.S. Troops Quit Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-in-review-new-suit.html | FILM IN REVIEW; 'New Suit' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/colleges-iowa-st-coach-tries-to-cut-damage.html | COLLEGES; Iowa St. Coach Tries to Cut Damage | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/surging-rentals-thanks-to-dvd.html | Surging Rentals, Thanks to DVD | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/editors-note-editors-note-518409.html | Editors' Note; Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/us-indicts-11-former-enron-executives.html | U.S. Indicts 11 Former Enron Executives | False | By Kurt Eichenwald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |