Exhibit H5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/cadet-is-accused-of-running-sex-club-on-government-computer.html | Cadet Is Accused of Running Sex Club on Government Computer | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/havens-living-there-houses-with-great-decks-sometimes-the-best-room-is-outdoors.html | HAVENS; LIVING THERE; Houses With Great Decks: Sometimes the Best Room Is Outdoors | False | Interview by Bethany Lyttle | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/arsenic-case-in-maine-507520.html | Arsenic Case in Maine | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-bushs-record-letters-to-the-editor.html | Bush's record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/mortgage-rates-fall-again.html | Mortgage Rates Fall Again | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-teacher-and-prodigy-along-with-need-and-lust.html | FILM REVIEW; Teacher and Prodigy, Along With Need and Lust | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/IHT-soccer-england-penalized-less-than-slovakia.html | SOCCER : England penalized less than Slovakia | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/boldface-names-511323.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/new-alternative-on-dividend-tax.html | New Alternative On Dividend Tax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/international/middleeast/peres-says-new-palestinian-prime-minister-best-man.html | Peres Says New Palestinian Prime Minister 'Best Man Available' | False | From CNN.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-threat-not-discussed-505722.html | A Threat Not Discussed | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/at-least-44-die-in-a-bus-plunge-in-south-africa.html | At Least 44 Die in a Bus Plunge in South Africa | False | By Ginger Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-first-rule-for-a-class-trip-shuck-the-chaperone.html | FILM REVIEW; First Rule for a Class Trip: Shuck the Chaperone | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/us/family-agrees-on-12-million-in-hospital-suit.html | Family Agrees on $12 Million in Hospital Suit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/episcopal-bishop-paul-moore-jr-83-dies-strong-voice-social-political-issues.html | Episcopal Bishop Paul Moore Jr., 83, Dies; Strong Voice on Social and Political Issues | False | By Ari L. Goldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/morgan-stanley-draws-sec-s-ire.html | MORGAN STANLEY DRAWS S.E.C.'S IRE | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/the-tax-food-chain-misguided-cuts-in-washington.html | The Tax Food Chain; Misguided Cuts in Washington | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/journeys-in-the-florida-keys-bonefish-oblivion.html | JOURNEYS; In the Florida Keys, 'Bonefish Oblivion' | False | By Michael Oneal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-supporting-the-un-letters-to-the-editor.html | Supporting the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/business-digest-513628.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-hulton-jane.html | Paid Notice: Deaths HULTON, JANE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-rosen-ceil-irving.html | Paid Notice: Deaths ROSEN, CEIL & IRVING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/IHT-1903tragedy-in-vienna-church-in-our-pages100-75-and-50-years-ago.html | 1903:Tragedy in Vienna Church : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-manhattan-mayor-is-radio-campaign-target.html | Metro Briefing | New York: Manhattan: Mayor Is Radio Campaign Target | False | By Steven Greenhouse (NYT COMPILED BY YILU ZHAO) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-kayston-john.html | Paid Notice: Deaths KAYSTON, JOHN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-behrendt-william.html | Paid Notice: Deaths BEHRENDT, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-memorials-caplow-alvin-i.html | Paid Notice: Memorials CAPLOW, ALVIN I. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/head-injuries-are-noted-in-crash-tests-of-3-suv-s.html | Head Injuries Are Noted In Crash Tests of 3 S.U.V.'s | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/IHT-may-day-marches-run-from-fervent-to-tepid.html | May Day marches run from fervent to tepid | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/police-kill-man-they-say-had-just-killed-another.html | Police Kill Man They Say Had Just Killed Another | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/sports/plus-minor-league-baseball-henderson-offers-some-thrills-in-opener.html | PLUS: MINOR LEAGUE BASEBALL; Henderson Offers Some Thrills in Opener | False | By Vincent M. Mallozzi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/metro-briefing-new-york-record-number-of-homeless-families.html | Metro Briefing | New York: Record Number Of Homeless Families | False | By Faiza Akhtar (NYT COMPILED BY YILU ZHAO) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/off-duty-officer-s-car-jumps-divider-killing-him-and-five-in-crash.html | Off-Duty Officer's Car Jumps Divider, Killing Him and Five in Crash | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/warring-sides-agree-to-cease-fire-on-ivory-coast-liberia-border.html | Warring Sides Agree to Cease-Fire on Ivory Coast-Liberia Border | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/public-lives-a-labor-negotiator-who-s-praised-by-the-opposition.html | PUBLIC LIVES; A Labor Negotiator Who's Praised by the Opposition | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-babylon-monuments-recall-another-empire-that-ignored-writing-wall.html | AFTEREFFECTS: BABYLON; Monuments Recall Another Empire That Ignored the Writing on the Wall | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/nassau-s-day-of-reckoning-is-getting-closer-leader-warns.html | Nassau's 'Day of Reckoning' Is Getting Closer, Leader Warns | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-memorials-budow-sunny-shprintzie.html | Paid Notice: Memorials BUDOW, SUNNY (SHPRINTZIE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/business/world-business-briefing-asia-japan-ricoh-profit-rises.html | World Business Briefing | Asia: Japan: Ricoh Profit Rises | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/film-review-hunting-for-a-little-hope-in-a-world-without-any.html | FILM REVIEW; Hunting for a Little Hope In a World Without Any | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/c-corrections-518344.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/a-world-of-fine-art-fashioned-in-glass-516473.html | A World of Fine Art, Fashioned in Glass | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/affidavit-says-convict-used-rap-label-to-launder-money.html | Affidavit Says Convict Used Rap Label to Launder Money | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/critic-s-choice-music-what-defines-style-in-jazz-just-listen-to-the-drummer.html | CRITIC'S CHOICE/Music; What Defines Style in Jazz? Just Listen to the Drummer | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-the-military-between-war-and-peace.html | AFTEREFFECTS: THE MILITARY; Between War and Peace | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/travel/rituals-heritage-and-pride-with-a-kick.html | RITUALS; Heritage and Pride, With a Kick | False | By Suzanne Hamlin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/classified/paid-notice-deaths-hupper-dorothy-healy.html | Paid Notice: Deaths HUPPER, DOROTHY HEALY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/rival-russian-parties-try-to-recast-their-images.html | Rival Russian Parties Try to Recast Their Images | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/aftereffects-biological-defenses-despite-warnings-pregnant-women-got-smallpox.html | AFTEREFFECTS: BIOLOGICAL DEFENSES; Despite Warnings, Pregnant Women Got Smallpox Vaccine | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/movies/dance-review-pain-eased-and-ennobled-by-soaring-human-esprit.html | DANCE REVIEW; Pain Eased and Ennobled By Soaring Human Esprit | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/world/dr-jeff-schell-microbiologist-and-gene-splicing-pioneer-67.html | Dr. Jeff Schell, Microbiologist And Gene-Splicing Pioneer, 67 | False | By Stuart Lavietes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/nyregion/for-the-rent-guidelines-board-it-s-never-over-especially-the-shouting.html | For the Rent Guidelines Board, It's Never Over, Especially the Shouting | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-02 | 2003-05-02 | https://www.nytimes.com/2003/05/02/opinion/asthma-in-harlem-505625.html | Asthma in Harlem | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/lawyer-for-port-authority-says-it-s-a-9-11-victim-too.html | Lawyer for Port Authority Says It's a 9/11 Victim Too | False | By Anthony Depalma | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/t-to-the-barricades-battles-over-spam-534889.html | To the Barricades! Battles Over Spam | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-jazz-finding-that-old-swing-and-adding-some-slither.html | IN PERFORMANCE: JAZZ; Finding That Old Swing And Adding Some Slither | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-iowa-state-suspends-eustachy-assistant.html | COLLEGES; Iowa State Suspends Eustachy Assistant | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/judge-rejects-a-request-to-put-off-higher-fares.html | Judge Rejects A Request To Put Off Higher Fares | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/yogurt-makers-shrink-the-cup-trying-to-turn-less-into-more.html | Yogurt Makers Shrink the Cup, Trying to Turn Less Into More | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-first-in-war-the-victory-speech-535044.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/for-2-how-about-some-snacks-transit-riders-share-wish-lists.html | For $2, How About Some Snacks? Transit Riders Share Wish Lists | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-first-in-war-the-victory-speech-535036.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/the-sars-epidemic-the-implications-sars-spreads-in-taiwan-who-plans-trip-there.html | THE SARS EPIDEMIC: THE IMPLICATIONS; SARS Spreads in Taiwan; W.H.O. Plans Trip There | False | By Keith Bradsher With Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-statistics-more-detailed-reports-are-urged-show-source-location.html | THE SARS EPIDEMIC: STATISTICS; More Detailed Reports Are Urged to Show Source And Location of Cases | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/man-who-attended-church-in-poison-case-is-shot-to-death.html | Man Who Attended Church in Poison Case Is Shot to Death | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/india-announces-steps-in-effort-to-end-its-conflict-with-pakistan.html | India Announces Steps in Effort To End Its Conflict With Pakistan | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538060.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/IHT-powell-thanks-tirana-for-aid-on-iraq-us-and-albanians-sign-accord-on.html | Powell thanks Tirana for aid on Iraq : U.S. and Albanians sign accord on court | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/2000-memo-named-over-30-high-risk-concerns-regarding-shuttle-s-tanks-and-foam.html | 2000 Memo Named Over 30 'High Risk' Concerns Regarding Shuttle's Tanks and Foam | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-for-coaches-fine-print-is-part-of-job.html | COLLEGES; For Coaches, Fine Print Is Part of Job | False | By Bill Pennington | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/after-a-theater-shuts-down-hopes-for-a-second-act.html | After a Theater Shuts Down, Hopes for a Second Act | False | By Maria Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-rogers-herman-pete.html | Paid Notice: Memorials ROGERS, HERMAN (PETE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/company-briefs-536482.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/your-money/IHT-book-report-the-number.html | Book Report : THE NUMBER | False | By Sharon Reier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/did-knives-forks-cut-murders-counting-backward-historians-resurrect-crime.html | Did Knives and Forks Cut Murders?; Counting Backward, Historians Resurrect Crime Statistics And Find the Middle Ages More Violent Than Now | False | By Alexander Stille | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-overview-albany-deal-lets-city-raise-taxes-to-limit-layoffs.html | BUDGETS IN CRISIS: OVERVIEW; ALBANY DEAL LETS CITY RAISE TAXES TO LIMIT LAYOFFS | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/horse-racing-notebook-tomlinson-scratches-sir-cherokee.html | HORSE RACING: NOTEBOOK; Tomlinson Scratches Sir Cherokee | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/international-business-investors-ponder-buffett-s-move-into-china-oil.html | INTERNATIONAL BUSINESS; Investors Ponder Buffett's Move Into China Oil | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/IHT-in-the-arena-the-cries-of-olesstick-in-the-throat.html | IN THE ARENA : The cries of Olé'ÃÂ©'stick-in-the-throat | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/relentless-moral-crusader-is-relentless-gambler-too.html | Relentless Moral Crusader Is Relentless Gambler, Too | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-britain-mixed-fortunes-for-tories.html | World Briefing | Europe: Britain: Mixed Fortunes For Tories | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/horse-racing-kentucky-derby-the-true-believer.html | HORSE RACING: KENTUCKY DERBY; The True Believer | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/books/shelf-life-sometimes-to-the-victor-belongs-a-host-of-problems.html | SHELF LIFE; Sometimes, to the Victor Belongs a Host of Problems | False | By Edward Rothstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/worldbusiness/IHT-ghosns-local-vision-plays-on-a-global-stage.html | Ghosn's local vision plays on a global stage | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-medical-care-baghdad-hospitals-face-a-crisis-groups-warn-us.html | AFTEREFFECTS: MEDICAL CARE; Baghdad Hospitals Face A Crisis, Groups Warn U.S. | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-to-the-barricades-battles-over-spam-534870.html | To the Barricades! Battles Over Spam | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/house-gop-tax-cuts-outdo-bush-plan-in-favoring-wealthy.html | House G.O.P. Tax Cuts Outdo Bush Plan in Favoring Wealthy | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/hamas-fighters-march-in-defiance-at-gaza-city-funeral.html | Hamas Fighters March in Defiance at Gaza City Funeral | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-closter-richard-s.html | Paid Notice: Memorials CLOSTER, RICHARD S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/jobless-rate-rose-to-6-last-month.html | JOBLESS RATE ROSE TO 6% LAST MONTH | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-nation-s-future-us-now-battle-for-peace-after-winning-war-iraq.html | AFTEREFFECTS: A NATION'S FUTURE; U.S. Is Now in Battle for Peace After Winning the War in Iraq | False | By Dexter Filkins and Ian Fisher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/democrats-all-district-attorney-takes-on-judge.html | Democrats All: District Attorney Takes On Judge | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-professor-write-well-519006.html | Professor, Write Well | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/quotation-of-the-day-532932.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-the-fallen-elite-life-of-privilege-is-now-a-boozy-miasma.html | AFTEREFFECTS: THE FALLEN ELITE; Life of Privilege Is Now a Boozy Miasma | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/campaign-finance-overview-mixed-ruling-constitutionality-new-campaign-finance.html | CAMPAIGN FINANCE: THE OVERVIEW; Mixed Ruling on Constitutionality Of New Campaign Finance Law | False | By Neil A. Lewis With Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-postwar-plans-iraq-s-us-overseer-is-praised-by-rumsfeld.html | AFTEREFFECTS: POSTWAR PLANS; Iraq's U.S. Overseer Is Praised by Rumsfeld | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/news-summary-533246.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-chavez-and-venezuelans-521841.html | ChÃ¡Ã¡vez and Venezuelans | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-goodman-bernice-e.html | Paid Notice: Deaths GOODMAN, BERNICE E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/music-review-cellist-returns-to-1948.html | MUSIC REVIEW; Cellist Returns to 1948 | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-american-scene-for-anxious-families-sars-china-adds-uncertainty.html | THE SARS EPIDEMIC: THE AMERICAN SCENE; For Anxious Families, SARS in China Adds Uncertainty | False | By Monica Davey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/books/writing-as-a-block-for-asians.html | Writing As a Block For Asians | False | By Emily Eakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/c-corrections-521019.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/international-business-ex-chief-of-ikea-is-named-top-executive-at-royal-ahold.html | INTERNATIONAL BUSINESS; Ex-Chief of Ikea Is Named Top Executive at Royal Ahold | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/spring-thaw-on-the-subcontinent.html | Spring Thaw on the Subcontinent | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/washington-talk-wielding-the-power-of-defection.html | Washington Talk; Wielding the Power of Defection | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-reconstruction-an-american-and-2-iraqis-to-assume-key-oil-posts.html | AFTEREFFECTS: RECONSTRUCTION; An American and 2 Iraqis To Assume Key Oil Posts | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-meltzer-sara.html | Paid Notice: Memorials MELTZER, SARA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/r-j-sinnott-76-last-wielder-of-banned-in-boston-cudgel.html | R. J. Sinnott, 76, Last Wielder Of 'Banned in Boston' Cudgel | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-to-the-barricades-battles-over-spam-534854.html | To the Barricades! Battles Over Spam | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/campaign-finance-an-assessment-1638-pages-but-little-weight-in-supreme-court.html | CAMPAIGN FINANCE: AN ASSESSMENT; 1,638 Pages, but Little Weight in Supreme Court | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-schneck-muriel-j.html | Paid Notice: Deaths SCHNECK, MURIEL J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance.html | In Performance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/IHT-1903paper-spreading-contagion-in-our-pages100-75-and-50-years-ago.html | 1903:Paper Spreading Contagion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-o-connor-john-cardinal.html | Paid Notice: Memorials O'CONNOR, JOHN CARDINAL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-first-in-war-the-victory-speech-535060.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/IHT-as-congress-budgets-tax-exclusion-for-expatriates-at-risk.html | As Congress budgets, tax exclusion for expatriates at risk | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-ireland-road-deaths-reduced.html | World Briefing | Europe: Ireland: Road Deaths Reduced | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/a-black-woman-sits-in-bull-connor-s-seat.html | A Black Woman Sits in Bull Connor's Seat | False | By David M. Halbfinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/fx-drops-plans-for-a-candidate-show.html | FX Drops Plans for a Candidate Show | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/pope-goes-to-spain-today-seemingly-less-feeble-now.html | Pope Goes to Spain Today, Seemingly Less Feeble Now | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/festival-of-four-arts.html | Festival of Four Arts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-moore-the-rt-rev-paul-jr.html | Paid Notice: Deaths MOORE, THE RT. REV. PAUL, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/8-teenagers-are-arrested-at-ballgame.html | 8 Teenagers Are Arrested At Ballgame | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/campaign-finance-excerpts-from-ruling-on-the-campaign-finance-law.html | CAMPAIGN FINANCE; Excerpts From Ruling on the Campaign Finance Law | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-americas-canada-move-to-deport-neo-nazi.html | World Briefing | Americas: Canada: Move To Deport Neo-Nazi | False | By Clifford Krauss (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/oasis-in-the-city-to-my-park-with-love.html | Oasis in the City: To My Park, With Love | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-crown-heights-defense-518832.html | Crown Heights Defense | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-cabaret-keeper-of-the-las-vegas-flame-takes-her-torch-to-new-york.html | IN PERFORMANCE: CABARET; Keeper of the Las Vegas Flame Takes Her Torch to New York | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-times-it-time-picture-garnett-playing-with-best-team-west.html | Sports of The Times; It Is Time to Picture Garnett Playing With the Best Team in the West | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-wasserstein-morris.html | Paid Notice: Deaths WASSERSTEIN, MORRIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/gm-chief-says-sales-need-help.html | G.M. Chief Says Sales Need Help | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-seidenberg-hilda.html | Paid Notice: Deaths SEIDENBERG, HILDA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-calder-kenneth.html | Paid Notice: Deaths CALDER, KENNETH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538000.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/two-counties-withhold-papers-for-indian-point-emergency-plan.html | Two Counties Withhold Papers For Indian Point Emergency Plan | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/inconsistency-new-hobgoblin-for-the-airlines.html | Inconsistency: New Hobgoblin For the Airlines | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/business-digest-529915.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-oasis-in-the-city-to-my-park-with-love-534544.html | Oasis in the City: To My Park, With Love | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-yankees-patience-at-plate-pays-off.html | BASEBALL; Yankees' Patience At Plate Pays Off | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/theater/in-performance-theater-looking-back-on-a-life-of-epic-highs-and-lows.html | IN PERFORMANCE: THEATER; Looking Back on a Life Of Epic Highs and Lows | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-of-the-times-a-player-like-few-others-and-underappreciated-too.html | Sports of The Times; A Player Like Few Others And Underappreciated, Too | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538027.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/horse-racing-field-of-16-nears-the-gate.html | HORSE RACING; Field of 16 Nears the Gate | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/plus-olympics-committee-likes-vancouver-s-plan.html | PLUS: OLYMPICS; Committee Likes Vancouver's Plan | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/turks-press-rescue-efforts-in-earthquake-aftermath.html | Turks Press Rescue Efforts in Earthquake Aftermath | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-basketball-nets-and-celtics-reprise-simmering-playoff-rivalry.html | PRO BASKETBALL; Nets and Celtics Reprise Simmering Playoff Rivalry | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-europe-britain-unilever-sales-miss-forecast.html | World Business Briefing | Europe: Britain: Unilever Sales Miss Forecast | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-the-mayor-a-victory-with-little-that-bloomberg-wants.html | BUDGETS IN CRISIS: THE MAYOR; A Victory With Little That Bloomberg Wants | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/charter-schools-grow-in-suburbs-uneasily.html | Charter Schools Grow in Suburbs, Uneasily | False | By Josh Barbanel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/notes-from-a-little-fish.html | Notes From a Little Fish | False | By R. Foster Winans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/first-in-war-the-victory-speech.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-domestic-security-new-agency-sets-ethics-rules-avoid-conflicts.html | AFTEREFFECTS: DOMESTIC SECURITY; New Agency Sets Ethics Rules To Avoid Conflicts of Interest | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/basketball-knicks-cut-ties-with-three-assistants.html | BASKETBALL; Knicks Cut Ties With Three Assistants | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-europe-switzerland-airline-scales-back.html | World Business Briefing | Europe: Switzerland: Airline Scales Back | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-italy-andreotti-cleared-of-mafia-charge.html | World Briefing | Europe: Italy: Andreotti Cleared Of Mafia Charge | False | By Jason Horowitz (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/dance-review-a-balanchine-driven-serene-then-bubbling.html | DANCE REVIEW; A Balanchine Driven, Serene, Then Bubbling | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-the-military-former-iraq-weapons-adviser-is-arrested.html | AFTEREFFECTS: THE MILITARY; Former Iraq Weapons Adviser Is Arrested | False | By Ian Fisher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538043.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/onward-to-albany-footsteps-chavez-farmworkers-adopt-california-activist-s-tactic.html | Onward to Albany in the Footsteps of Chavez; Farmworkers Adopt a California Activist's Tactic to Press Their Case | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-football-giants-like-6th-round-pick-s-fearlessness.html | PRO FOOTBALL; Giants Like 6th-Round Pick's Fearlessness | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/sports-of-the-times-a-new-day-at-the-races-in-hollywood.html | Sports of The Times; A New Day at the Races in Hollywood | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/brooklyn-woman-is-injured-in-3rd-police-shooting.html | Brooklyn Woman Is Injured in 3rd Police Shooting | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/how-to-get-syria-out-of-the-terrorism-business.html | How to Get Syria Out of the Terrorism Business | False | By Flynt Leverett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/IHT-1953moscow-may-day-parade-in-our-pages100-75-and-50-years-ago.html | 1953:Moscow May Day Parade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-trinkaus-irene-momsey.html | Paid Notice: Memorials TRINKAUS, IRENE, (MOMSEY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538019.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/5-who-died-in-car-crash-were-immigrants-who-dreamed-of-home.html | 5 Who Died in Car Crash Were Immigrants Who Dreamed of Home | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/teachers-in-the-dark-on-curriculum.html | Teachers In the Dark On Curriculum | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/ncaafootball/alabama-fires-new-football-coach.html | Alabama Fires New Football Coach | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/hockey-in-extra-periods-devils-get-exclamation-point.html | HOCKEY; In Extra Periods, Devils Get Exclamation Point | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/canada-wheat-facing-tariff.html | Canada Wheat Facing Tariff | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538051.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/style/IHT-auctions-london-in-war-or-peace-the-ruin-of-world-heritage.html | AUCTIONS / London : In war or peace, the ruin of world heritage | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/the-markets-stocks-bonds-shares-gain-as-decline-in-jobs-is-less-than-expected.html | THE MARKETS: STOCKS & BONDS; Shares Gain as Decline in Jobs Is Less Than Expected | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/fuel-economy-hit-22-year-low-in-2002.html | Fuel Economy Hit 22-Year Low in 2002 | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/inside-536016.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/china-reports-70-sailors-die-in-submarine-accident-in-yellow-sea.html | China Reports 70 Sailors Die in Submarine Accident in Yellow Sea | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/that-was-the-war-that-was.html | That Was the War That Was | False | By Chris Marcil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/pop-review-ruffled-feathers-make-a-rough-party.html | POP REVIEW; Ruffled Feathers Make a Rough Party | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-atkins-robert-c-md.html | Paid Notice: Memorials ATKINS, ROBERT C., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/first-in-war-the-victory-speech-534986.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/music/at-the-met-john-cage-s-percussion-remembered.html | At the Met, John Cage's Percussion Remembered | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/IHT-formula-one-out-for-a-nice-sunday-drive.html | FORMULA ONE : Out for a nice Sunday drive? | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-tompkins-sue-anne.html | Paid Notice: Deaths TOMPKINS, SUE ANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/transactions-537977.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/your-money/IHT-nestle-out-of-the-comfort-zone-a-swiss-giant-awakens-with-a.html | Nestle / Out of the comfort zone : A Swiss giant awakens with a start | False | By Judith Rehak, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/dna-tests-show-boy-isn-t-missing-north-carolina-child.html | DNA Tests Show Boy Isn't Missing North Carolina Child | False | By John W. Fountain | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/prestigious-british-publisher-finds-a-like-minded-buyer.html | Prestigious British Publisher Finds a Like-Minded Buyer | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/bush-begins-campaign-to-sell-his-economic-program.html | Bush Begins Campaign to Sell His Economic Program | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-kamen-helen-c-nee-whitehorn.html | Paid Notice: Deaths KAMEN, HELEN C. (NEE WHITEHORN) | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/music/sondheims-obsessions-revived.html | Sondheim's Obsessions, Revived | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/aftereffects-new-strategy-us-plans-reduce-forces-iraq-with-help-allies.html | AFTEREFFECTS: THE NEW STRATEGY; U.S. Plans to Reduce Forces In Iraq, With Help of Allies | False | By Michael R. Gordon With Eric Schmitt | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/caviar-dealer-is-sentenced-for-falsifying-sales-records.html | Caviar Dealer Is Sentenced For Falsifying Sales Records | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/basketball/league-sets-up-1-billion-in-credit.html | League Sets Up $1 Billion in Credit | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/IHT-1928negro-chosen-for-congress-in-our-pages100-75-and-50-years-ago.html | 1928:Negro Chosen for Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/national-briefing-mid-atlantic-maryland-court-overturns-smoking-ban.html | National Briefing | Mid-Atlantic: Maryland: Court Overturns Smoking Ban | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/world-briefing-europe-italy-gunman-kills-mayor.html | World Briefing | Europe: Italy: Gunman Kills Mayor | False | By Jason Horowitz (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/wnba-roundup-local-flavor-for-liberty.html | W.N.B.A.: ROUNDUP; Local Flavor for Liberty | False | By Jill Weiner | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/appreciations-the-tribeca-film-festival.html | APPRECIATIONS; The TriBeCa Film Festival | False | By Verlyn Klinkenborg | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-lemmons-clifford-d.html | Paid Notice: Deaths LEMMONS, CLIFFORD D. | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/sars-epidemic-businesses-executives-singapore-chafe-sars-related-travel-bans.html | THE SARS EPIDEMIC: BUSINESSES; Executives in Singapore Chafe at SARS-Related Travel Bans | False | By Wayne Arnold | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/ella-king-torrey-45-scholar-arts-advocate-and-administrator.html | Ella King Torrey, 45, Scholar, Arts Advocate and Administrator | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/bridge-a-defense-with-a-top-score-in-practice-for-las-vegas.html | BRIDGE; A Defense With a Top Score In Practice for Las Vegas | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-basketball-billups-s-big-game-keeps-pistons-alive.html | PRO BASKETBALL; Billups's Big Game Keeps Pistons Alive | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/south-carolina-takes-spotlight-in-democrats-race-for-2004.html | South Carolina Takes Spotlight In Democrats' Race for 2004 | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-asia-south-korea-funds-for-growth.html | World Business Briefing | Asia: South Korea: Funds For Growth | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/colleges-coach-at-alabama-has-no-intention-of-quitting.html | COLLEGES; Coach at Alabama Has No Intention of Quitting | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-fischer-bernice.html | Paid Notice: Deaths FISCHER, BERNICE | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/international/middleeast/britain-arrests-6-linked-to-bombing-in-israel.html | Britain Arrests 6 Linked to Bombing in Israel | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/othersports/funny-cide-wins-kentucky-derby.html | Funny Cide Wins Kentucky Derby | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/author-and-advocate-521850.html | Author and Advocate | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-rock-punk-that-s-fit-for-a-mall-very-polite-but-still-energetic.html | IN PERFORMANCE: ROCK; Punk That's Fit for a Mall, Very Polite but Still Energetic | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/your-money/IHT-world-of-investing-spring-cleaning-for-a-portfolio.html | World of Investing : Spring cleaning for a portfolio | False | By James K. Glassman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/ira-herskowitz-a-top-geneticist-dies-at-56.html | Ira Herskowitz, a Top Geneticist, Dies at 56 | False | By Mary Duenwald | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/1-first-in-war-the-victory-speech-534994.html | First in War: The Victory Speech | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-deaths-hankins-reeve.html | Paid Notice: Deaths HANKINS, REEVE | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/in-performance-operetta-a-prisoner-of-the-crown-both-resourceful-and-busy.html | IN PERFORMANCE: OPERETTA; A Prisoner of the Crown, Both Resourceful and Busy | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/the-saturday-profile-a-famed-philippine-family-s-bubbly-maverick.html | THE SATURDAY PROFILE; A Famed Philippine Family's Bubbly Maverick | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/1-testing-for-sars-520985.html | Testing for SARS | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/dance-review-when-motion-and-music-are-on-their-own.html | DANCE REVIEW; When Motion and Music Are on Their Own | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/plus-figure-skating-hughes-decides-to-attend-yale.html | PLUS: FIGURE SKATING; Hughes Decides to Attend Yale | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-while-wilpons-keep-status-quo-glavine-helps-mets-end-streak.html | BASEBALL; While Wilpons Keep Status Quo, Glavine Helps Mets End Streak | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/us/beliefs-budd-schulberg-at-89-reflects-on-a-most-unforgettable-new-york-priest.html | Beliefs; Budd Schulberg, at 89, reflects on a most unforgettable New York priest. | False | By Peter Steinfels | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/pro-football-jets-marvel-at-rookie-s-rare-bulk.html | PRO FOOTBALL; Jets Marvel At Rookie's Rare Bulk | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/world-business-briefing-asia-india-bankers-strike.html | World Business Briefing | Asia: India: Bankers Strike | False | By Saritha Rai (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-to-the-barricades-battles-over-spam-534862.html | To the Barricades! Battles Over Spam | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/arts/television-review-lucy-a-woman-wronged.html | TELEVISION REVIEW; Lucy, a Woman Wronged | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/world/guy-mountfort-97-briton-who-helped-found-wildlife-fund.html | Guy Mountfort, 97, Briton Who Helped Found Wildlife Fund | False | By Paul Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-537993.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/digging-up-the-dead.html | Digging Up The Dead | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/half-right-on-mccain-feingold.html | Half-Right on McCain-Feingold | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/psst-democrats-debating-tonight.html | Psst . . . Democrats Debating Tonight | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/budgets-in-crisis-the-governor-two-houses-join-forces-in-warm-up-for-veto-war.html | BUDGETS IN CRISIS: THE GOVERNOR; Two Houses Join Forces In Warm-Up for Veto War | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/nyregion/c-corrections-538035.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/opinion/l-oasis-in-the-city-to-my-park-with-love-534528.html | Oasis in the City: To My Park, With Love | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/sports/baseball-if-the-yankees-are-willing-so-is-tejada.html | BASEBALL; If the Yankees Are Willing So Is Tejada | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-03 | 2003-05-03 | https://www.nytimes.com/2003/05/03/business/wal-mart-agrees-to-sell-food-supplier.html | Wal-Mart Agrees to Sell Food Supplier | False | By Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/hockey-brodeur-helps-devils-turn-tide-in-overtime.html | HOCKEY; Brodeur Helps Devils Turn Tide in Overtime | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/style-the-futures-of-food.html | STYLE; The Futures of Food | False | By Michael Pollan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/months-past-club-fire-a-struggle-to-go-on.html | Months Past Club Fire, a Struggle to Go On | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-west-side-pantries-face-bare-shelves-and-higher-demand.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Pantries Face Bare Shelves And Higher Demand | False | By Denny Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-commute-to-nowhere-457051.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-drew-dr-joseph-w.html | Paid Notice: Deaths DREW, DR. JOSEPH W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-law-a-lawsuit-in-the-park.html | THE LAW; A Lawsuit in the Park | False | By George James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-how-the-french-fought-the-litter-536822.html | How the French Fought the Litter | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-505919.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-amy-mitchell-john-griffin.html | WEDDINGS/CELEBRATIONS; Amy Mitchell, John Griffin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/golf-roundup-park-leading-by-stroke-but-big-names-follow.html | GOLF: ROUNDUP; Park Leading by Stroke But Big Names Follow | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/new-noteworthy-paperbacks-401811.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/the-end-of-wilderness.html | The End of Wilderness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-tina-brown-a-cozy-tv-debut.html | April 27-May 3; For Tina Brown, a Cozy TV Debut | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-the-militants-powell-says-syria-is-taking-action-on-terror-groups.html | AFTEREFFECTS: THE MILITANTS; POWELL SAYS SYRIA IS TAKING ACTION ON TERROR GROUPS | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/habitats-park-slope-a-town-house-grows-taller-in-brooklyn.html | Habitats/Park Slope; A Town House Grows, Taller, in Brooklyn | False | By Trish Hall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-trainer-s-belief-becomes-reality.html | HORSE RACING; Trainer's Belief Becomes Reality | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/making-an-airport-just-calverton-s-size.html | Making an Airport Just Calverton's Size | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402290.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dan Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-toffel-harry.html | Paid Notice: Deaths TOFFEL, HARRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-dana-calvo-scott-gold.html | WEDDINGS/CELEBRATIONS; Dana Calvo, Scott Gold | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/international/worldspecial/militant-groups-in-syria-dispute-reports-of-ousting.html | Militant Groups in Syria Dispute Reports of Ousting | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-politics-chief-justice-renominated.html | BRIEFINGS: POLITICS; CHIEF JUSTICE RENOMINATED | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/commuter-s-journal-the-price-we-pay-for-heading-south-each-morning.html | COMMUTER'S JOURNAL; The Price We Pay for Heading South Each Morning | False | By Jack Kadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/art-review-works-that-explore-the-force-of-light.html | ART REVIEW; Works That Explore the Force of Light | False | By William Zimmer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-jennifer-rhodes-benjamin-patton.html | WEDDINGS/CELEBRATIONS; Jennifer Rhodes, Benjamin Patton | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/id-vid.html | Id Vid | False | By Seth Mnookin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-against-the-grain-racing-s-appeal-dims-but-derby-is-eternal.html | HORSE RACING: AGAINST THE GRAIN; Racing's Appeal Dims, But Derby Is Eternal | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/vacancy-in-paradise.html | Vacancy in Paradise | False | By Wayne Arnold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/good-kills-456942.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/on-the-contrary-cult-of-the-personality-lives-at-the-fed.html | ON THE CONTRARY; Cult of the Personality Lives at the Fed | False | By Daniel Akst | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/long-island-vines-wine-event-adds-up-to-a-boast.html | LONG ISLAND VINES; Wine Event Adds Up to a Boast | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-greenberg-joan.html | Paid Notice: Deaths GREENBERG, JOAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/paperback-best-sellers-may-4-2003.html | PAPERBACK BEST SELLERS; May 4, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-unmanned-army-456993.html | The Unmanned Army | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/aging-septic-systems-are-failing-in-yorktown-551708.html | Aging Septic Systems Are Failing in Yorktown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-4-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-corning-may-be-turning-a-corner.html | INVESTING; Corning May Be Turning a Corner | False | By John Kimelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/so-which-man-will-sell-you-that-dry-wall.html | So, Which Man Will Sell You That Drywall? | False | By Tracie Rozhon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-catherine-leonard-peter-hodder.html | WEDDINGS/CELEBRATIONS; Catherine Leonard, Peter Hodder | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/quick-bite-tenafly-ice-products-with-intensity.html | QUICK BITE/Tenafly; Ice Products With Intensity | False | By Marge Perry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/nobody-s-perfect.html | Nobody's Perfect | False | By Anthony Quinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/children-s-theater-family-play-499498.html | CHILDREN'S THEATER; Family 'Play' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/safety-board-begins-an-inquiry-into-car-crash-that-killed-six.html | Safety Board Begins an Inquiry Into Car Crash That Killed Six | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/world-communist-accommodation-when-crises-strike-china-s-leaders-adapt-survive.html | The World: Communist Accommodation; When Crises Strike, China's Leaders Adapt to Survive | False | By Joseph Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-521175.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-football-jets-banking-on-conway-s-experience.html | PRO FOOTBALL; Jets Banking on Conway's Experience | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-d-candis-paule-robert-may.html | WEDDINGS/CELEBRATIONS; D. Candis Paule, Robert May | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-margot-matouk-henry-stafford-ii.html | WEDDINGS/CELEBRATIONS; Margot Matouk, Henry Stafford II | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-kara-josephberg-christopher-paldino.html | WEDDINGS/CELEBRATIONS; Kara Josephberg, Christopher Paldino | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/garden/clothras-great-smell-and-no-fuss.html | Clothras, Great Smell and No Fuss | False | By Patricia A. Taylor | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-tara-albright-oliver-robinson.html | WEDDINGS/CELEBRATIONS; Tara Albright, Oliver Robinson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/l-buffy-a-mature-fan-499471.html | 'BUFFY'; A Mature Fan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/farmer-s-shooting-is-tied-to-church-poisonings-police-say.html | Farmer's Shooting Is Tied to Church Poisonings, Police Say | False | By Fox Butterfield | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-the-silencing-of-gideon-s-trumpet-457094.html | The Silencing of Gideon's Trumpet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/forever-plaid.html | Forever Plaid | False | By Richard Eder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-gym-and-water-plant-not-quite-the-same-536890.html | Gym and Water Plant: Not Quite the Same | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/psycho-at-sea.html | Psycho at Sea | False | By Peter Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-505684.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/michael-jendrzejczyk-53-advocate-for-asians-dies.html | Michael Jendrzejczyk, 53, Advocate for Asians, Dies | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-he-ll-take-manhattan-north-536873.html | He'll Take Manhattan (North) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-when-the-in-crowd-is-100000-fans-strong.html | SUMMER FESTIVALS; When the In Crowd Is 100,000 Fans Strong | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-the-risks-of-power-532029.html | The Risks of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-notebook-great-day-for-frankel-until-the-derby-arrived.html | HORSE RACING: NOTEBOOK; Great Day for Frankel, Until the Derby Arrived | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/war-no-more.html | War No More | False | By Jonathan D. Tepperman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-queens-up-close-for-new-york-s-fourth-graders-history-just.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; For New York's Fourth Graders, History Is Just Around the Corner | False | By Jim O'Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-how-the-french-fought-the-litter-536806.html | How the French Fought the Litter | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/lynn-chadwick-a-sculptor-is-dead-at-88.html | Lynn Chadwick, a Sculptor, Is Dead at 88 | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/music-is-klinghoffer-anti-semitic.html | MUSIC; Is 'Klinghoffer' Anti-Semitic? | False | By John Rockwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-president-bush-says-it-will-take-time-find-iraq-s-banned-arms.html | AFTEREFFECTS: THE PRESIDENT; Bush Says It Will Take Time to Find Iraq's Banned Arms | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-guide-548812.html | THE GUIDE | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/state-postpones-inspections-for-newer-cars.html | State Postpones Inspections for Newer Cars | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/new-hampshire-icon-the-stone-face-falls.html | New Hampshire Icon, The Stone Face, Falls | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/wine-under-20-got-a-problem-not-with-this.html | WINE UNDER $20; Got a Problem? Not With This | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/l-children-s-theater-uncutesy-alternative-499501.html | CHILDREN'S THEATER; Uncutesy Alternative | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-corwen-robert-m.html | Paid Notice: Deaths CORWEN, ROBERT M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-fierman-dr-stuart.html | Paid Notice: Deaths FIERMAN, DR. STUART | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-pricing-the-roads-551090.html | Pricing the Roads | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/canadian-candidate-suggests-an-effort-to-mend-ties-with-us.html | Canadian Candidate Suggests an Effort to Mend Ties With U.S. | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/learning-from-russia-here-s-a-model-for-how-to-shape-a-muslim-state.html | Learning from Russia; Here's a Model For How to Shape A Muslim State | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/hold-that-tiger.html | Hold That Tiger | False | By Laura Jamison | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-maureen-lawless-todd-mestepey.html | WEDDINGS/CELEBRATIONS; Maureen Lawless, Todd Mestepey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kaplan-abraham.html | Paid Notice: Deaths KAPLAN, ABRAHAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/executive-life-near-the-top-hiring-prospects-brighten.html | EXECUTIVE LIFE; Near the Top, Hiring Prospects Brighten | False | By Eve Tahmincioglu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/county-lines-first-the-scare-then-the-challenge.html | COUNTY LINES; First, the Scare. Then, the Challenge. | False | By Marek Fuchs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-miller-barbara-lewin.html | Paid Notice: Deaths MILLER, BARBARA LEWIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kaufman-mey er.html | Paid Notice: Deaths KAUFMAN, MEYER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/market-watch-shopping-spree-by-the-famous-5.html | MARKET WATCH; Shopping Spree By the Famous 5 | False | By Gretchen Morgenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball/slumping-and-aging-at-35-alomar-is-still-enthusiastic.html | Slumping and Aging at 35, Alomar Is Still Enthusiastic | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-commute-to-nowhere-457043.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/good-company-it-s-big-and-greek-but-not-a-wedding.html | GOOD COMPANY; It's Big and Greek, But Not a Wedding | False | By Linda Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-the-day-the-traffic-disappeared-457060.html | The Day the Traffic Disappeared | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/imagining-a-better-kitchen.html | Imagining a Better Kitchen | False | By Clive Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-white-f-king.html | Paid Notice: Deaths WHITE, F. KING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/c-corrections-536520.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-where-jules-verne-is-a-mystery-536857.html | Where Jules Verne Is a Mystery | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-jessica-lynn-tucker-lee.html | WEDDINGS/CELEBRATIONS; Jessica Lynn, Tucker Lee | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/inside-551716.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kamen-helen.html | Paid Notice: Deaths KAMEN, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/i-am-the-central-park-jogger.html | 'I Am the Central Park Jogger' | False | By Trisha Meili | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-jendrzejczyk-mike.html | Paid Notice: Deaths JENDRZEJCZYK, MIKE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/yourmoney/a-network-tv-executive-skips-to-a-particularly-menacing.html | A Network TV Executive Skips to a Particularly Menacing Rival | False | Compiled by Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/jersey-on-the-fields-of-dreams-in-toms-river.html | JERSEY; On the Fields of Dreams in Toms River | False | By Debra Galant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/pedal-pushers.html | Pedal Pushers | False | By Peter Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-the-silencing-of-gideon-s-trumpet-457086.html | The Silencing of Gideon's Trumpet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-a-cultural-hartford-551112.html | A Cultural Hartford | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-the-ethicist-therapeutic-costs.html | THE WAY WE LIVE NOW: 5-4-03: THE ETHICIST; Therapeutic Costs | False | By Randy Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/have-it-their-way.html | Have It Their Way | False | By Jonathan Reynolds | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-gypsy-then-now-and-always.html | THEATER; 'Gypsy': Then, Now and Always | False | By Frank Rich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-east-side-horton-decides-to-sue-a-who.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Horton Decides To Sue A Who | False | By Erika Kinetz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-guide-549282.html | THE GUIDE | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-the-playwrights-who-lunch.html | THEATER; The Playwrights Who Lunch | False | By Marjorie Rosen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-518972.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-introduction-456918.html | Introduction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-berna-barshay-kenneth-bodenstein.html | WEDDINGS/CELEBRATIONS; Berna Barshay, Kenneth Bodenstein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-vacation-checklist-passport-camera-insurance.html | PERSONAL BUSINESS; Vacation Checklist: Passport. Camera. Insurance? | False | By Lynnley Browning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/low-country-cruising-in-east-anglia.html | LOW COUNTRY CRUISING IN EAST ANGLIA | False | By Aurelia C. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/going-in-nostalgic-circles.html | Going in (Nostalgic) Circles | False | By Abigail Sullivan Moore | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-o-connor-francis-x.html | Paid Notice: Deaths O'CONNOR, FRANCIS X. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/frank-manuel-92-student-of-utopian-ideas.html | Frank Manuel, 92, Student of Utopian Ideas | False | By Paul Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-gottlieb-doris-nee-taplinger.html | Paid Notice: Deaths GOTTLIEB, DORIS (NEE TAPLINGER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/french-caviar-is-finding-its-place-at-the-table.html | French Caviar Is Finding Its Place at the Table | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kane-william.html | Paid Notice: Deaths KANE, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/theater-cirque-du-soleil-aiming-too-high.html | THEATER; Cirque Du Soleil: Aiming Too High? | False | By Polly Shulman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/c-corrections-549258.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/backtalk-bull-durham-director-focuses-on-the-minor-players-in-sports.html | BackTalk; 'Bull Durham' Director Focuses On the Minor Players in Sports | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-politics-donations-suspended.html | BRIEFINGS: POLITICS; DONATIONS SUSPENDED | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/after-oslo.html | After Oslo | False | By Ethan Bronner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-a-little-culture-will-cost-you.html | UP FRONT: WORTH NOTING; A Little Culture Will Cost You | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-blossoming-into-a-star-and-learning-to-lead.html | PRO BASKETBALL; Blossoming Into A Star And Learning to Lead | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/databank-profits-recover-jobs-vanish-stocks-rise.html | DataBank; Profits Recover. Jobs Vanish. Stocks Rise. | False | By Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-bah-wilderness-reopening-a-frontier-to-development.html | The Nation; Bah, Wilderness! Reopening a Frontier to Development | False | By Timothy Egan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-high-notes-no-one-tells-them-what-to-record.html | MUSIC: HIGH NOTES; No One Tells Them What to Record | False | By James R. Oestreich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-next-big-flavor.html | The Next Big Flavor | False | By Matt Lee and Ted Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/who-wants-to-take-on-mcgreevey.html | Who Wants To Take On McGreevey? | False | By Barbara Fitzgerald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/bulletin-board-you-should-have-thought-of-that-before.html | BULLETIN BOARD; 'You Should Have Thought of That Before' | False | By Rick Gladstone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-amanda-mason-kevin-kuntz.html | WEDDINGS/CELEBRATIONS; Amanda Mason, Kevin Kuntz | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-developer-files-plan-for-pilgrim-state-site.html | IN BRIEF; Developer Files Plan For Pilgrim State Site | False | By Allan Richter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/shaping-the-message-in-parades-for-troops.html | Shaping the Message In Parades for Troops | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402265.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Dante Ramos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/restaurants-in-the-soup.html | RESTAURANTS; In the Soup | False | By Karla Cook | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/state-says-businesses-must-wait-2-more-months-for-9-11-recovery-aid.html | State Says Businesses Must Wait 2 More Months for 9/11 Recovery Aid | False | By Joseph P. Fried | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-huggins-barbara-merrill.html | Paid Notice: Deaths HUGGINS, BARBARA MERRILL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/c-corrections-536555.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-two-alternatives-to-mall-shopping.html | IN BUSINESS; Two Alternatives To Mall Shopping | False | By Susan Hodara | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/l-already-of-value-on-far-west-side-456217.html | Already of Value On Far West Side | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/market-insight-containing-the-fear-in-asian-markets.html | MARKET INSIGHT; Containing The Fear In Asian Markets | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/evening-hours-healing-hearts-and-arts.html | EVENING HOURS; Healing Hearts and Arts | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/all-the-stops.html | 'All the Stops' | False | By Craig R. Whitney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/a-publishing-pest-moves-on.html | A Publishing Pest Moves On | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-the-secret-languages-of-childhood.html | FILM; The Secret Languages Of Childhood | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-the-unmanned-army-457000.html | The Unmanned Army | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-leo-cons-a-classicist-s-legacy-new-empire-builders.html | The Nation: Leo-Cons; A Classicist's Legacy: New Empire Builders | False | By James Atlas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/summer-festivals-theater-drama-dance-and-song-on-the-stages-of-summer.html | SUMMER FESTIVALS: THEATER; Drama, Dance and Song On the Stages of Summer | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-two-women-in-art-and-in-song.html | BOOKS; Two Women, In Art And in Song | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/executive-life-the-boss-dressed-for-the-job.html | EXECUTIVE LIFE: THE BOSS; Dressed for the Job | False | By Jeffrey R. Rodek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-bush-a-military-triumph-but-a-cloudy-diplomatic-picture.html | April 27-May 3; FOR BUSH, A MILITARY TRIUMPH BUT A CLOUDY DIPLOMATIC PICTURE | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-maria-richter-william-kelly.html | WEDDINGS/CELEBRATIONS; Maria Richter, William Kelly | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/untangling-my-chopsticks.html | 'Untangling My Chopsticks' | False | By Victoria Abbott Riccardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-inside-baseball-beginning-of-season-is-rocky-for-astros.html | BASEBALL: INSIDE BASEBALL; Beginning of Season Is Rocky for Astros | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cones-and-college.html | Cones and College | False | By Hannah Glover | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/for-young-viewers-ok-beyonc-now-it-s-your-turn-to-spin-the-bottle.html | FOR YOUNG VIEWERS; O.K., Beyonc, Now It's Your Turn to Spin the Bottle | False | By Kathryn Shattuck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/environment-as-pesticide-use-rises-day-to-avoid-toxins.html | ENVIRONMENT; As Pesticide Use Rises, Day to Avoid Toxins | False | By Debra West | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-a-menu-beckons-even-from-a-distance.html | DINING; A Menu Beckons, Even From a Distance | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/c-corrections-536490.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-greenberg-rita.html | Paid Notice: Deaths GREENBERG, RITA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-rainey-knudson-michael-galbreth.html | WEDDINGS/CELEBRATIONS; Rainey Knudson, Michael Galbreth | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/best-sellers-may-4-2003.html | BEST SELLERS: May 4, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/allure-of-the-trench-coat-that-matrix-look.html | Allure of the Trench Coat: That 'Matrix' Look | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402273.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Amy Benfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-noble-lee.html | Paid Notice: Deaths NOBLE, LEE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-gaffney-joining-firm-of-meyer-suozzi.html | IN BRIEF; Gaffney Joining Firm Of Meyer, Suozzi | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fred-j-cook-92-the-author-of-45-books-many-exposes.html | Fred J. Cook, 92, the Author of 45 Books, Many Exposã³Ãs | False | By Stuart Lavietes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/what-s-doing-in-ashland-ore.html | WHAT'S DOING IN; ASHLAND, ORE. | False | By Susan G. Hauser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/audition-for-architects-please-no-red-brick.html | Audition for Architects: Please, No Red Brick | False | By Fred A. Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/shattered-dreams.html | 'Shattered Dreams' | False | By Charles Enderlin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-questions-for-d-a-pennebaker-shooting-for-pop-history.html | THE WAY WE LIVE NOW: 5-4-03; QUESTIONS FOR D.A. PENNEBAKER; Shooting for Pop History | False | By Lynn Hirschberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/soccer-ziadie-helps-metrostars-to-victory.html | SOCCER; Ziadie Helps MetroStars To Victory | False | By Brandon Lilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-when-schools-feel-the-budget-ax-551066.html | When Schools Feel the Budget Ax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-sara-landis-luke-farrer.html | WEDDINGS/CELEBRATIONS; Sara Landis, Luke Farrer | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-high-school-putting-on-a-show-means-broadway-dazzle.html | In High School, Putting on a Show Means Broadway Dazzle | False | By Jane Gross | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-out-american-at-heart-fare-in-a-rural-haven.html | DINING OUT; American-at-Heart Fare in a Rural Haven | False | By Alice Gabriel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-search-iraqi-family-decimated-hussein-seeks-traces-missing.html | AFTEREFFECTS: THE SEARCH; Iraqi Family, Decimated by Hussein, Seeks Traces of the Missing | False | By Craig S. Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-pop-jazz.html | SUMMER FESTIVALS; POP/JAZZ | False | By Ben Sisario | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-coming-to-america-au-pairs-aren-t-daunted.html | IN BUSINESS; Coming to America, Au Pairs Aren't Daunted | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-day-the-traffic-disappeared-457078.html | The Day the Traffic Disappeared | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-isaacs-john-lewis.html | Paid Notice: Deaths ISAACS, JOHN LEWIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-will-the-chicken-cross-the-bottom-line.html | BUSINESS; Will the Chicken Cross the Bottom Line? | False | By Julie Dunn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/allan-sack-88-early-speed-reading-educator.html | Allan Sack, 88, Early Speed-Reading Educator | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kotite-albert.html | Paid Notice: Deaths KOTITE, ALBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-margaret-ayers-robert-jackson-ii.html | WEDDINGS/CELEBRATIONS; Margaret Ayers, Robert Jackson II | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-hussein-s-last-word-532665.html | Hussein's Last Word | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-viral-terrors-457116.html | Viral Terrors | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters-the-light-of-day.html | 'The Light of Day' | False | By Graham Swift | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/for-a-working-class-dream-a-new-day.html | For a Working-Class Dream, a New Day | False | By Christopher John Farah | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-making-book-just-not-the-good-book.html | UP FRONT: WORTH NOTING; Making Book, Just Not the Good Book | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-for-glaxo-the-answers-are-in-the-pipeline.html | BUSINESS; For Glaxo, the Answers Are in the Pipeline | False | By Reed Abelson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-jensen-evamae.html | Paid Notice: Deaths JENSEN, EVAMAE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-photographic-loot-457124.html | Photographic Loot | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/when-bad-things-happen-to-everyone.html | When Bad Things Happen to Everyone | False | By Vijay Seshadri | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/shedding-pounds-in-lean-times.html | SHEDDING POUNDS IN LEAN TIMES | False | By Susan Catto | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/turkish-officials-begin-finger-pointing-in-the-aftermath-of-quake.html | Turkish Officials Begin Finger-Pointing in the Aftermath of Quake | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-city-slights.html | THE WAY WE LIVE NOW; 5-4-03; City Slights | False | By James Traub | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/design/art-listings.html | Art Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/li-work-could-it-be-satan-at-the-corporate-gate.html | L.I. @ WORK; Could It Be Satan at the Corporate Gate? | False | By Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/frank-stella-s-expressionist-phase.html | Frank Stella's Expressionist Phase | False | By Deborah Solomon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-pact-on-wall-street.html | April 27-May 3; PACT ON WALL STREET | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/coping-vegas-has-its-elvis-chapel-we-have-gracie.html | COPING; Vegas Has Its Elvis Chapel. We Have Gracie. | False | By Anemona Hartocollis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402303.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Matthew Flamm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-vows-mark-harris-and-tony-kushner.html | WEDDINGS/CELEBRATIONS; VOWS; Mark Harris and Tony Kushner | False | By Lois Smith Brady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/when-a-blanket-is-more-than-a-bedcover.html | When a Blanket Is More Than a Bedcover | False | By Lisa Suhay | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-excerpt-notes-from-underground.html | THEATER; EXCERPT; NOTES FROM UNDERGROUND | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-schreiber-stacey-kaplan.html | Paid Notice: Deaths SCHREIBER, STACEY KAPLAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/education-wrestling-is-king-at-blair.html | EDUCATION; Wrestling Is King At Blair | False | By Sandra Salmans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/company-man.html | Company Man | False | By Joseph E. Persico | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/looking-for-these-dolls-so-is-gi-joe.html | Looking for These Dolls? So Is G.I. Joe | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-auto-leasing-may-take-a-detour-in-three-states.html | PERSONAL BUSINESS; Auto Leasing May Take a Detour in Three States | False | By Fara Warner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/dance-in-fonteyn-s-footsteps-without-fear.html | DANCE; In Fonteyn's Footsteps, Without Fear | False | By Jann Parry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/the-close-reader-both-sides-now.html | THE CLOSE READER; Both Sides Now | False | By Henry Louis Gates Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/horse-racing-kentucky-derby-funny-cide-a-yeah-right-gelding-beats-royalty.html | HORSE RACING; KENTUCKY DERBY; Funny Cide, a 'Yeah, Right' Gelding, Beats Royalty | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-dvd-loretta-s-early-years-tough-as-ever.html | FILM/DVD; Loretta's Early Years, Tough as Ever | False | By Stephanie Zacharek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/chess-two-simultaneous-attacks-but-one-hits-home-first.html | CHESS; Two Simultaneous Attacks, But One Hits Home First | False | By Robert Byrne | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/crown-heights-redux-the-best-defense-is-an-offense.html | Crown Heights Redux: The Best Defense Is an Offense | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/three-squares-times-two.html | Three Squares, Times Two | False | By Ann Hodgman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-looking-at-dollars-and-cents-of-widowhood.html | PERSONAL BUSINESS; Looking at Dollars and Cents of Widowhood | False | By Diane Cole | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/yourmoney/in-a-retirement-survey-a-mixed-view-of-florida.html | In a Retirement Survey, a Mixed View of Florida | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-iraqi-capital-school-doors-reopen-baghdad-but-few-students-make.html | AFTEREFFECTS: THE IRAQI CAPITAL; School Doors Reopen in Baghdad, But Few Students Make the Trip | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/lost-things-revealed.html | Lost Things Revealed | False | By Claire Messud | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/hiking-trails-with-silver-linings.html | HIKING TRAILS WITH SILVER LININGS | False | By Ann Crittenden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/dot-com-bust-yields-benefits-for-nonprofits.html | Dot-Com Bust Yields Benefits for Nonprofits | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-bromley-jeanne-trent.html | Paid Notice: Deaths BROMLEY, JEANNE TRENT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-rosen-ceil-irving.html | Paid Notice: Deaths ROSEN, CEIL & IRVING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/loot.html | 'Loot' | False | By Nadine Gordimer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/on-the-market.html | On the Market | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-sarah-herzog-kevin-shine.html | WEDDINGS/CELEBRATIONS; Sarah Herzog, Kevin Shine | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/l-social-security-s-formula-537837.html | Social Security's Formula | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cuttings-clethras-great-smell-and-no-fuss.html | CUTTINGS; Clethras: Great Smell and No Fuss | False | By Patricia A. Taylor | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/eggheads-unite.html | Eggheads Unite | False | By Daniel Duane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-diary-health-care-atop-the-worry-list.html | PERSONAL BUSINESS: DIARY; Health Care Atop the Worry List | False | By Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-cassel-looks-to-rise-from-distress.html | New Cassel Looks to Rise From Distress | False | By Stacy Albin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-campaign-law-upheld.html | April 27-May 3; CAMPAIGN LAW UPHELD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/so-how-much-is-that-worth.html | So How Much Is That . . . . . . . Worth? | False | By Dennis Hevesi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-can-t-get-enough-of-those-taxes.html | UP FRONT: WORTH NOTING; Can't Get Enough Of Those Taxes | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/l-viktor-ullmann-facts-and-opinions-499455.html | VIKTOR ULLMANN; Facts and Opinions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/rally-round-intolerance.html | Rally 'Round Intolerance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/dance-a-ballerina-gains-weight-and-insight.html | DANCE; A Ballerina Gains Weight And Insight | False | By Gia Kourlas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/accusations-of-abuse-plague-police-in-key-west.html | Accusations Of Abuse Plague Police in Key West | False | By Nick Madigan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-hip-hop-s-one-man-ministry-of-insults.html | MUSIC; Hip-Hop's One-Man Ministry of Insults | False | By Lola Ogunnaike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/possessed-ceo-toys-with-tude.html | POSSESSED; C.E.O. Toys With 'Tude | False | By David Colman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/l-attitude-problem-551767.html | Attitude Problem | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/james-f-fulton-73-owner-of-design-consultancy-firm.html | James F. Fulton, 73, Owner Of Design Consultancy Firm | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-father-strauss-knows-best.html | The Nation; Father Strauss Knows Best | False | By Tom Zeller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-kohl-g-harry.html | Paid Notice: Deaths KOHL, G. HARRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-no-victory-for-the-winner.html | April 27-May 3; NO VICTORY FOR THE WINNER | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/a-look-over-my-shoulder.html | 'A Look Over My Shoulder' | False | By Richard Helms and William Hood | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-n-hempstead-adopts-councilmanic-districts.html | IN BRIEF; N. Hempstead Adopts Councilmanic Districts | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-wolf-marcia.html | Paid Notice: Deaths WOLF, MARCIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/l-tcm-the-best-ever-499510.html | TCM; The Best Ever | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-an-epiphany-by-martin-makes-the-nets-a-big-threat.html | PRO BASKETBALL; An Epiphany by Martin Makes the Nets a Big Threat | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-culture-galore-in-a-tokyo-tower.html | TRAVEL ADVISORY; Culture Galore in a Tokyo Tower | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-mackenzie-brown-stephen-bartlett.html | WEDDINGS/CELEBRATIONS; Mackenzie Brown, Stephen Bartlett | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/dining-out-italian-spot-takes-over-a-familiar-site.html | DINING OUT; Italian Spot Takes Over a Familiar Site | False | By Joanne Starkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/benefits-534390.html | BENEFITS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/education-gimme-an-a-plus.html | EDUCATION; Gimme an A-Plus | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/long-island-journal-counselor-to-politicians-and-campers-too.html | LONG ISLAND JOURNAL; Counselor to Politicians and Campers, Too | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-good-kills-456969.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/reporters-notebook-rumsfeld-awad-and-blunt-and-a-rush-for-the-tarmac.html | REPORTERS NOTEBOOK; Rumsfeld Awad and Blunt, And a Rush for the Tarmac | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/l-commissions-waiting-for-bach-499480.html | COMMISSIONS; Waiting for Bach? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/l-reduced-benefits-for-mental-health-care-537780.html | Reduced Benefits For Mental Health Care | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-carroll-gardens-footnotes-two-sisters-have-hundreds-shoes.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Footnotes: Two Sisters Have Hundreds of Shoes With Which to Mark Their Days | False | By Fran Pado | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-wasserstein-morris-w.html | Paid Notice: Deaths WASSERSTEIN, MORRIS W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-correspondent-s-report-us-halts-cuba-access-educational-groups.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Halts Cuba Access By Educational Groups | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-world-stalin-to-saddam-so-much-for-the-madman-theory.html | The World; Stalin to Saddam: So Much for the Madman Theory | False | By Erica Goode | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-elsa-haft-michael-suisman.html | WEDDINGS/CELEBRATIONS; Elsa Haft, Michael Suisman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-behind-the-spam-crackdown.html | April 27-May 3; BEHIND THE SPAM CRACKDOWN | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/theater/theater-the-redgraves-finally-do-a-sister-act.html | THEATER; The Redgraves Finally Do a Sister Act | False | By Leslie Garis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-mariane-lee-david-liebowitz.html | WEDDINGS/CELEBRATIONS; Mariane Lee, David Liebowitz | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/postings-12th-ave-truck-sign-refurbished-familiar-rig-rolls-again-above-traffic.html | POSTINGS: 12th Ave. Truck Sign Refurbished; Familiar Rig Rolls Again Above Traffic | False | By Josh Barbanel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-mixed-messages-in-housing-market.html | IN BUSINESS; Mixed Messages In Housing Market | False | By Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/a-new-technology-now-that-new-is-old.html | A New Technology, Now That New Is Old | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/an-opulent-and-pugnacious-champion-of-india-s-outcasts.html | An Opulent and Pugnacious Champion of India's Outcasts | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/editorial-observer-it-s-emerson-s-anniversary-he-s-got-21st-century-america.html | Editorial Observer; It's Emerson's Anniversary and He's Got 21st-Century America Nailed | False | By Adam Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-commute-to-nowhere-457027.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-when-schools-feel-the-budget-ax-551031.html | When Schools Feel the Budget Ax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/art-architecture-ellsworth-kelly-s-journey-from-all-angles.html | ART/ARCHITECTURE; Ellsworth Kelly's Journey, From All Angles | False | By Jeffrey Kastner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/portfolio-water-s-edge.html | PORTFOLIO; Water's Edge | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-encounter-iraq-s-permanent-capitalist.html | THE WAY WE LIVE NOW: 5-4-03: ENCOUNTER; Iraq's Permanent Capitalist | False | By Patrick Graham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-role-players-have-the-celtics-on-a-roll.html | PRO BASKETBALL; Role Players Have the Celtics on a Roll | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-way-we-live-now-5-4-03-on-language-severe-acute.html | THE WAY WE LIVE NOW: 5-4-03: ON LANGUAGE; Severe/Acute | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-518980.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-buzzword.html | April 27-May 3; buzzword | False | By Barnaby Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-moore-paul-jr.html | Paid Notice: Deaths MOORE, PAUL, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/theater/theater-listings.html | Theater Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-eager-to-be-the-auditors-auditor.html | Private Sector; Eager to Be the Auditors' Auditor | False | By Jonathan D. Glater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/the-age-of-dissonance-drive-he-said.html | THE AGE OF DISSONANCE; Drive, He Said | False | By Bob Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-reconstruction-3-get-top-posts-to-revive-iraqi-oil-flow.html | AFTEREFFECTS: RECONSTRUCTION; 3 Get Top Posts to Revive Iraqi Oil Flow | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/how-the-fresh-air-fund-changes-lives.html | How the Fresh Air Fund Changes Lives | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/1-buffy-bold-vision-499463.html | 'BUFFY'; Bold Vision | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-classical.html | SUMMER FESTIVALS; CLASSICAL | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/among-the-first-called-the-musician-with-the-baritone-sax.html | Among the First Called: the Musician With the Baritone Sax | False | By Thomas Staudter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-asker-gunnar.html | Paid Notice: Deaths ASKER, GUNNAR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-european-union-foreign-envoys-discuss-iraq-and-use-of-force.html | AFTEREFFECTS: EUROPEAN UNION; Foreign Envoys Discuss Iraq and Use of Force | False | By Anthee Carassava | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/on-the-path-to-peace-the-process-gets-in-the-way.html | On the Path to Peace, the Process Gets in the Way | False | By David K. Shipler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/on-the-street-red-s-sweeter-sister.html | ON THE STREET; Red's Sweeter Sister | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/tv/cover-story-out-with-the-young-in-with-the-younger.html | COVER STORY; Out With the Young, In With the Younger | False | By A.j. Frutkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-new-york-wheels-biking-to-work-one-thing-finding-place-park.html | NEIGHBORHOOD REPORT: NEW YORK ON WHEELS; Biking to Work Is One Thing, Finding a Place to Park Is Another | False | By Jim O'Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/figure-skating-hughes-is-busy-making-choices.html | FIGURE SKATING; Hughes Is Busy Making Choices | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/hartford-y-to-close-rooms.html | Hartford Y to Close Rooms | False | By Stacey Stowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402311.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Max Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/1-on-the-island-a-touch-of-brooklyn-536946.html | On the Island, A Touch of Brooklyn | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/international/europe/pope-canonizes-five-new-spanish-saints.html | Pope Canonizes Five New Spanish Saints | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-a-network-tv-executive-skips-to-a-particularly-menacing-rival.html | Private Sector; A Network TV Executive Skips To a Particularly Menacing Rival | False | COMPILED BY Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/war-is-hell-tv-once-reminded-us.html | War Is Hell, TV Once Reminded Us | False | By Emily Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-coolidge-mary-w.html | Paid Notice: Deaths COOLIDGE, MARY W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-nelkens-zessi-nee-oppenheimer.html | Paid Notice: Deaths NELKENS, ZESSI NEE OPPENHEIMER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/1-when-schools-feed-the-budget-ax-551040.html | When Schools Feed the Budget Ax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine1-good-kills-456926.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/first-task-in-the-graveyard-evicting-dot-com-ghosts.html | First Task in the Graveyard: Evicting Dot-Com Ghosts | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/automobiles/behind-wheel-2003-dodge-viper-srt-10-dodge-neon-srt-4-tempting-new-serpent-wolf.html | BEHIND THE WHEEL/2003 Dodge Viper SRT-10 and Dodge Neon SRT-4; A Tempting New Serpent, and a Wolf Dressed Like a Lamb | False | By Peter Passell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/up-front-worth-noting-at-a-loss-for-words.html | UP FRONT: WORTH NOTING; At a Loss For Words | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/china-allows-health-group-into-taiwan-in-sars-fight.html | China Allows Health Group Into Taiwan in SARS Fight | False | By Joseph Kahn With Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/1-daily-show-stronger-brew-499447.html | 'DAILY SHOW'; Stronger Brew | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/strategies-why-the-market-s-winners-tend-to-keep-winning.html | STRATEGIES; Why the Market's Winners Tend to Keep Winning | False | By Mark Hulbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3.html | April 27 â€šÃ„Â® May 3 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-basketball-jordan-s-strained-ties-to-wizards-may-be-cut.html | PRO BASKETBALL; Jordan's Strained Ties to Wizards May Be Cut | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-heather-peckham-bronson-griscom.html | WEDDINGS/CELEBRATIONS; Heather Peckham, Bronson Griscom | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/everybody-gets-a-cut.html | Everybody Gets a Cut | False | By Terrence Rafferty | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-good-kills-456977.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/stuck-in-last-place.html | Stuck in Last Place | False | By Vivian S. Toy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/irish-prose-carved-with-precise-simplicity.html | Irish Prose Carved With Precise Simplicity | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/in-the-wake-of-madness.html | 'In the Wake of Madness' | False | By Joan Druett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/deal-reached-for-higher-tax-on-big-earners.html | Deal Reached For Higher Tax On Big Earners | False | By Steven Greenhouse and Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/your-home-heating-the-floor-not-the-air.html | YOUR HOME; Heating The Floor, Not the Air | False | By Jay Romano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-acevedo-takes-hold-of-the-yankees-goat-horns.html | BASEBALL; Acevedo Takes Hold of the Yankees' Goat Horns | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/join-the-flock.html | Join the Flock | False | By Lucy Kaylin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-he-can-stand-the-heat.html | BOOKS IN BRIEF: FICTION & POETRY; He Can Stand the Heat | False | By King Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-detainees-a-drifter-s-oddysey-from-the-outback-to-guantanamo.html | AFTEREFFECTS: DETAINEES; A Drifter's Oddysey From the Outback to Guantá'šÃ"namo | False | By Raymond Bonner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/practical-traveler-three-tips-for-quick-trips.html | PRACTICAL TRAVELER; Three Tips For Quick Trips | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/there-s-always-room-for-jell-o.html | There's Always Room for Jell-O | False | By Stacy Schiff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/television-radio-a-premicrochip-global-village.html | TELEVISION/RADIO; A Premicrochip Global Village | False | By Julie Salamon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/the-apprentice.html | 'The Apprentice' | False | By JACQUES Píí'šÃ¢PIN | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/economic-view-a-noted-few-make-a-case-for-optimism-this-time.html | ECONOMIC VIEW; A Noted Few Make a Case For Optimism (This Time) | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/residential-sales.html | Residential Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-a-79-year-old-champion-of-youth.html | MUSIC; A 79-Year-Old Champion of Youth | False | By James R. Oestreich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/college-baseball-freshman-catcher-at-usc-has-plenty-of-clout.html | COLLEGE BASEBALL; Freshman Catcher at U.S.C. Has Plenty of Clout | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-with-frederick-w-green-and-bonnie-l-smith-merger-fund.html | INVESTING WITH/Frederick W. Green and Bonnie L. Smith; Merger Fund | False | By Carole Gould | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-diary-prudential-buys-skandia-unit.html | INVESTING; DIARY; Prudential Buys Skandia Unit | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-for-worms-life-in-a-canister-is-a-life-worth-living.html | April 27-May 3; FOR WORMS, LIFE IN A CANISTER IS A LIFE WORTH LIVING | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/television-radio-why-reality-won-t-rule-the-fall.html | TELEVISION/RADIO; Why Reality Won't Rule The Fall | False | By David Blum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-when-schools-feed-the-budget-ax-551058.html | When Schools Feed the Budget Ax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-west-village-tarred-weathered-cobblestones-are-in-trouble.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Tarred and Weathered, Cobblestones Are in Trouble | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/outdoors-looking-for-shad-with-the-roar-of-18-wheelers-nearby.html | OUTDOORS; Looking for Shad With the Roar of 18-Wheelers Nearby | False | By Stephen C. Sautner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-abc-s-of-awarding-state-contracts.html | The ABC's of Awarding State Contracts | False | By Jane Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-melchionne-theresa-m-nee-scagnelli.html | Paid Notice: Deaths MELCHIONNE, THERESA M. (NEE SCAGNELLI) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/good-eating-feasting-with-mother.html | GOOD EATING; Feasting With Mother | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-the-advisers-iraqi-exiles-backed-by-us-return-to-reinvent-a-country.html | AFTEREFFECTS; THE ADVISERS; Iraqi Exiles, Backed by U.S., Return to Reinvent a Country | False | This article was reported by Danny Hakim, Douglas Jehl and Michael Moss and Written By Mr. Jehl. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-playing-55-pickup-in-iraq-the-game-s-one-third-over.html | April 27-May 3; Playing 55-Pickup in Iraq: The Game's One-Third Over | False | By James Risen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/a-la-carte-in-merrick-enjoyment-is-in-the-details.html | A LA CARTE; In Merrick, Enjoyment Is in the Details | False | By Richard Jay Scholem | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/will-new-wall-street-rules-matter-to-investors.html | Will New Wall Street Rules Matter to Investors? | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-encompassing-power-of-no-on-the-island-551856.html | The Encompassing Power Of No on the Island | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506281.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-east-side-on-madison-avenue-trash-and-class-meet.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; On Madison Avenue, Trash and Class Meet | False | By Erika Kinetz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/foster-care-secrecy-magnifies-suffering-in-new-jersey-cases.html | Foster Care Secrecy Magnifies Suffering In New Jersey Cases | False | By Richard Lezin Jones and Leslie Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/soapbox-saying-no-to-just-say-no.html | SOAPBOX; Saying No to 'Just Say No' | False | BY Steven Engler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-trend-spotters-split-over-their-own-future.html | Private Sector; Trend Spotters Split Over Their Own Future | False | By Jane L. Levere (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-photographic-loot-457132.html | Photographic Loot | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/book-suggests-fourth-player-helped-kgb.html | Book Suggests Fourth Player Helped K.G.B. | False | By Christopher Drew | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/cuttings-in-a-shrub-great-smell-no-fuss.html | CUTTINGS; In a Shrub, Great Smell, No Fuss | False | By Patricia A. Taylor | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/aftereffects-celebrations-pentagon-officials-want-cities-take-victory-their.html | AFTEREFFECTS: CELEBRATIONS; Pentagon Officials Want Cities to Take the 'Victory' Out of Their Victory Parades | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/one-verging-on-stardom-one-left-back-with-a-gun.html | One Verging on Stardom, One Left Back, With a Gun | False | By Sheila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/iconic-rock-face-succumbs-to-age-and-gravity.html | Iconic Rock Face Succumbs to Age and Gravity | False | By Robert D. McFadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/international/middleeast/leader-of-israels-labor-party-resigns.html | Leader of Israel's Labor Party Resigns | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/city-lore-baboons-facing-layoffs.html | CITY LORE; Baboons Facing Layoffs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-victoria-eastwood-james-ganser.html | WEDDINGS/CELEBRATIONS; Victoria Eastwood, James Ganser | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-new-york-up-close-two-wheels-on-reels.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Two Wheels on Reels | False | By Michael Molyneux | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/by-the-way-trains-porches-and-history.html | BY THE WAY; Trains, Porches and History | False | By Christine Contillo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/lives-the-pretender.html | LIVES; The Pretender | False | By Manthia Diawara | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-atkins-robert-c-md.html | Paid Notice: Memorials ATKINS, ROBERT C., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/a-fraud-by-any-other-name.html | A Fraud by Any Other Name | False | By Richard Dooling | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/sos-from-the-stacks.html | S.O.S. From the Stacks | False | By Carin Rubenstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/cyber-scout-putting-the-internet-through-its-paces.html | CYBER SCOUT; Putting the Internet Through Its Paces | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/suit-halts-plans-for-long-beach-block.html | Suit Halts Plans for Long Beach Block | False | By Linda Saslow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/commercial-property-new-jersey-bank-branch-buildings-are-making-a-comeback.html | Commercial Property/New Jersey; Bank Branch Buildings Are Making a Comeback | False | By Antoinette Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music-playlist-madonna-s-album-saved-by-the-dj-s.html | MUSIC: PLAYLIST; Madonna's Album: Saved by the D.J.'s? | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/caution-drivers-eating.html | Caution: Drivers Eating | False | By Kate Stone Lombardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/return-to-paris.html | 'Return to Paris' | False | By Colette Rossant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/ohio-reactor-s-problems-are-said-to-persist.html | Ohio Reactor's Problems Are Said to Persist | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/othersports/bay-shore-girls-win-relay-in-record-time.html | Bay Shore Girls Win Relay in Record Time | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music/how-to-find-a-cellist-play-musical-chairs.html | MUSIC; How to Find a Cellist: Play Musical Chairs | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-jersey-company-with-the-caps-lifting-electric-bills-to-rise.html | NEW JERSEY & COMPANY; With the Caps Lifting, Electric Bills to Rise | False | By John Sullivan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/treat-the-ill-dont-fire-them.html | Treat the Ill; Don't Fire Them | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-brief-gop-selects-candidate-for-suffolk-executive.html | IN BRIEF; G.O.P. Selects Candidate For Suffolk Executive | False | By Julia C. Mead | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/votes-in-congress-544841.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-evers-frank-edward.html | Paid Notice: Deaths EVERS, FRANK EDWARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/urban-studies-waddling-make-way-for-frick-lings.html | URBAN STUDIES/WADDLING; Make Way for Frick-lings | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball/examining-the-slide-from-head-to-toe.html | Examining the Slide From Head to Toe | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/hockey-finally-finding-its-offense-dallas-avoids-elimination.html | HOCKEY; Finally Finding Its Offense, Dallas Avoids Elimination | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-the-schools-the-mad-rush-to-get-prime-time-in-pta.html | IN THE SCHOOLS; The Mad Rush to Get Prime Time in P.T.A. | False | By Merri Rosenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-capsouto-eva.html | Paid Notice: Deaths CAPSOUTO, EVA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-meg-kuser-bradley-critchell.html | WEDDINGS/CELEBRATIONS; Meg Kuser, Bradley Critchell | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/transactions-551880.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/baseball-vaughn-s-ailing-left-knee-adds-to-mets-woes.html | BASEBALL; Vaughn's Ailing Left Knee Adds to Mets' Woes | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/forecasts-feeling-a-little-zone-6-ish-it-s-warmer-than-you-think.html | FORECASTS; Feeling a Little Zone 6-ish? It's Warmer Than You Think | False | By Katherine Zoepf | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/dance/dance-listings.html | Dance Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/a-night-out-with-jane-krakowski-a-cast-party-with-fellini.html | A NIGHT OUT WITH/Jane Krakowski; A Cast Party, With Fellini | False | By Marshall Heyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/the-singular-pilgrim.html | 'The Singular Pilgrim' | False | By Rosemary Mahoney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/q-a-repairing-a-damaged-co-op-floor.html | Q & A; Repairing a Damaged Co-op Floor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-law-with-death-penalty-sought-trial-unfolds.html | THE LAW; With Death Penalty Sought, Trial Unfolds | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-changing-pension-rules-532720.html | Changing Pension Rules | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-don-t-let-legislature-renege-on-school-funds-549479.html | Don't Let Legislature Renege on School Funds | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/track-and-field-from-impossible-to-commonplace.html | TRACK AND FIELD; From Impossible to Commonplace | False | By James Dunaway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-diana-gravitch-eric-owles.html | WEDDINGS/CELEBRATIONS; Diana Gravitch, Eric Owles | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-cruises-change-routes-since-sars-outbreak.html | TRAVEL ADVISORY; Cruises Change Routes Since SARS Outbreak | False | By Edwin McDowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/l-compare-despair-551759.html | Compare, Despair | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-hankins-reeve.html | Paid Notice: Deaths HANKINS, REEVE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/travel-advisory-ground-zero-hotel-refurbished-reopens.html | TRAVEL ADVISORY; Ground Zero Hotel, Refurbished, Reopens | False | By Terry Trucco | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-stirring-fear-along-with-the-concoctions-519014.html | Stirring Fear, Along With the Concoctions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/othersports/in-formula-one-winning-isnt-everything.html | In Formula One, Winning Isn't Everything | False | By Brad Spurgeon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/sports-of-the-times-frankel-had-no-control-when-the-gate-finally-opened.html | Sports Of The Times; Frankel Had No Control When the Gate Finally Opened | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-wall-st-in-denial-532037.html | Wall St. in Denial | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/music/music-listings.html | Music Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/streetscapes-serbian-orthodox-cathedral-st-sava-25th-street-1870-s.html | Streetscapes/The Serbian Orthodox Cathedral of St. Sava on 25th Street; 1870's Ecclesiastical Village That Adjusted to Times | False | By Christopher Gray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-alice-marcus-paul-krieg.html | WEDDINGS/CELEBRATIONS; Alice Marcus, Paul Krieg | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-barouch-herman-n.html | Paid Notice: Deaths BAROUCH, HERMAN N. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/quotation-of-the-day-546038.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-targets-of-the-irs-the-working-poor-532738.html | Targets of the I.R.S.: The Working Poor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-urban-tactics-iffy-prospects-for-a-new-dominican-id-card.html | NEIGHBORHOOD REPORT: URBAN TACTICS; Iffy Prospects for a New Dominican ID Card | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/l-fight-disease-not-war-521680.html | Fight Disease, Not War | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-jacqueline-hamrick-brian-finnegan.html | WEDDINGS/CELEBRATIONS; Jacqueline Hamrick, Brian Finnegan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-in-irvington-a-new-school-to-alleviate-overcrowding-551694.html | In Irvington, a New School To Alleviate Overcrowding | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/l-spending-during-wartime-537802.html | Spending During Wartime | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/new-york-observed-a-virus-of-fear.html | NEW YORK OBSERVED; A Virus of Fear | False | By Marc Siegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/celebrating-the-art-in-local-crafts-work.html | Celebrating the Art In Local Crafts Work | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/in-business-home-depot-fined-for-not-showing-prices.html | IN BUSINESS; Home Depot Fined For Not Showing Prices | False | By Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-weiller-kathryn-brick-ner.html | Paid Notice: Deaths WEILLER, KATHRYN BRICK NER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/for-late-taxpayers-sooner-is-still-better.html | For Late Taxpayers, Sooner Is Still Better | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/l-double-standard-551775.html | Double Standard | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-silencing-of-gideon-s-trumpet-457108.html | The Silencing of Gideon's Trumpet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/frank-p-smeal-municipal-bond-expert-84.html | Frank P. Smeal -- Municipal Bond Expert, 84 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/chasing-hepburn.html | 'Chasing Hepburn' | False | By Gus Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-fresh-air-fund-for-city-children-a-summertime-gift.html | The Fresh Air Fund; For City Children, a Summertime Gift | False | By Arthur Bovino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/we-pierce.html | 'We Pierce' | False | By Andrew Huebner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/rosemary-and-bitter-oranges.html | 'Rosemary and Bitter Oranges' | False | By Patrizia Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/travel/learning-spanish-a-tense-undertaking.html | Learning Spanish: a Tense Undertaking | False | By Lili Wright | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/books-in-brief-fiction-poetry-402320.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Etelka Lehoczky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-education-rutgers-star-departs.html | BRIEFINGS; EDUCATION; RUTGERS STAR DEPARTS | False | By George James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-commute-to-nowhere-457019.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-as-iraqi-dust-settles-debt-is-getting-a-lift.html | INVESTING; As Iraqi Dust Settles, Debt Is Getting a Lift | False | By Conrad De Aenlle | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/jobs/home-front-coaching-unemployable-to-be-reliable.html | HOME FRONT; Coaching Unemployable to Be Reliable | False | By Anthony Depalma | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/international/asia/engine-trouble-suspected-in-china-submarine-disaster.html | Engine Trouble Suspected in China Submarine Disaster, Newspaper Says | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/investing-diary-in-a-retirement-survey-a-mixed-view-of-florida.html | INVESTING: DIARY; In a Retirement Survey, A Mixed View of Florida | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/vintage-cuts.html | Vintage Cuts | False | By Amanda Hesser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/on-politics-it-almost-seems-like-torricelli-and-lautenberg-all-over-again.html | ON POLITICS; It Almost Seems Like Torricelli And Lautenberg All Over Again | False | By Raymond Hernandez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-criticism-of-country-is-an-unalienable-right-551848.html | Criticism of Country Is an Unalienable Right | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/fried-butter.html | 'Fried Butter' | False | By Abe Opincar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-regina-crawford-kevin-gannon.html | WEDDINGS/CELEBRATIONS; Regina Crawford, Kevin Gannon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/l-daily-show-shhh-499439.html | 'DAILY SHOW'; Shhh! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/software-bullet-is-sought-to-kill-musical-piracy.html | Software Bullet Is Sought to Kill Musical Piracy | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/the-nation-guns-butter-and-hope-listen-up-democrats-why-2004-isn-t-1992.html | The Nation; Guns, Butter and Hope; Listen Up, Democrats: Why 2004 Isn't 1992 | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fund-raisers-face-a-drop-in-dollars.html | Fund-Raisers Face A Drop in Dollars | False | BY Caroline B. Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/1-zip-zip-zip-551740.html | Zip, Zip, Zip | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-a-send-up-without-its-playfulness.html | THEATER REVIEW; A Send-Up Without its Playfulness | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/news-summary-551503.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-dana-fentress-alfred-e-smith-v.html | WEDDINGS/CELEBRATIONS; Dana Fentress, Alfred E. Smith V | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/1-social-security-s-formula-537853.html | Social Security's Formula | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/2-officers-suspended-after-man-escapes.html | 2 Officers Suspended After Man Escapes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506230.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-deborah-hittleman-shalom-flank.html | WEDDINGS/CELEBRATIONS; Deborah Hittleman, Shalom Flank | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/april-27-may-3-more-lobbyists-are-knocking-at-ridge-s-door.html | April 27-May 3; More Lobbyists Are Knocking at Ridge's Door | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/what-your-genes-want-you-to-eat.html | What Your Genes Want You to Eat | False | By Bruce Grierson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/responsible-parties-sheet-music-without-the-sheets.html | RESPONSIBLE PARTIES; Sheet Music Without The Sheets | False | By Campbell Robertson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/secret-to-a-party-days-to-get-ready.html | Secret to a Party: Days to Get Ready | False | By Linda Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/c-corrections-469149.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-frawley-franklyn-c.html | Paid Notice: Deaths FRAWLEY, FRANKLYN C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-the-vanity-fair-over-curse.html | FILM; The Vanity Fair Cover Curse | False | By Margy Rochlin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/private-sector-life-goes-on-in-enronville.html | Private Sector; Life Goes On in Enronville | False | By Simon Romero (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/recordings-dominating-a-din-of-conversation.html | RECORDINGS; Dominating a Din of Conversation | False | By David Mermelstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/weekinreview/that-spam-in-your-mailbox-it-may-be-from-me.html | That Spam in Your Mailbox? It May Be From Me | False | By George Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/pope-in-spain-emphasizes-need-for-peace.html | Pope, in Spain, Emphasizes Need for Peace | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/bites-of-passage.html | Bites of Passage | False | By Rand Richards Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-antupit-samuel-n.html | Paid Notice: Memorials ANTUPIT, SAMUEL N. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/neighborhood-report-upper-west-side-little-squeak-under-hood-rats-have-taste-for.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Little Squeak Under the Hood: Rats Have a Taste for Fan Belts | False | By Denny Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/summer-festivals-dance.html | SUMMER FESTIVALS; DANCE | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/political-parties-weigh-risks-of-passing-the-soft-money-plate.html | Political Parties Weigh Risks of Passing the Soft-Money Plate | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/1-reduced-benefits-for-mental-health-care-537772.html | Reduced Benefits For Mental Health Care | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/othersports/schumacher-holds-off-youngster-to-win-in-barcelona.html | Schumacher Holds Off Youngster to Win in Barcelona | False | By Brad Spurgeon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/advocates-of-equal-rights-amendment-resume-their-fight.html | Advocates of Equal Rights Amendment Resume Their Fight | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/college-football-tide-players-opposed-to-the-dismissal-of-price.html | COLLEGE FOOTBALL; Tide Players Opposed To the Dismissal of Price | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-development-optional-casino-plan.html | BRIEFINGS: DEVELOPMENT; OPTIONAL CASINO PLAN | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-eileen-lewis-david-hathaway.html | WEDDINGS/CELEBRATIONS; Eileen Lewis, David Hathaway | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/daily-show-viktor-ullmann-buffy.html | 'Daily Show'; Viktor Ullmann; 'Buffy' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/briefings-in-the-courts-ex-mayor-sentenced.html | BRIEFINGS: IN THE COURTS; EX-MAYOR SENTENCED | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-good-kills-456985.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/the-iceman-cometh.html | The Iceman Cometh | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-meyer-howard-r.html | Paid Notice: Deaths MEYER, HOWARD R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/fyi-534609.html | F.Y.I. | False | By Ed Boland Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-good-kills-456934.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/business-diary-150-years-in-blue-jeans-though-now-in-red-ink.html | BUSINESS DIARY; 150 Years in Blue Jeans (Though Now in Red Ink) | False | By Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/surcharge-on-cellphones-but-for-what.html | Surcharge on Cellphones, but for What? | False | By Marc Ferris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/c-corrections-543101.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-gottfried-judith.html | Paid Notice: Deaths GOTTFRIED, JUDITH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-good-kills-456950.html | 'Good Kills' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/books-of-style-why-knit-the-answers.html | BOOKS OF STYLE; Why Knit? The Answers | False | By Penelope Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/the-thinkable.html | The Thinkable | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-jennifer-lee-douglas-lankow.html | WEDDINGS/CELEBRATIONS; Jennifer Lee, Douglas Lankow | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/in-the-region-westchester-fuji-photo-moves-its-base-to-valhalla-from-elmsford.html | In the Region/Westchester; Fuji Photo Moves Its Base to Valhalla From Elmsford | False | By Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-hulton-jane.html | Paid Notice: Deaths HULTON, JANE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/britain-holds-6th-person-in-tel-aviv-blast.html | Britain Holds 6th Person in Tel Aviv Blast | False | By Warren Hoge With Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/arts/art-architecture-regime-change-takes-effect-at-a-persian-gulf-biennial.html | ART/ARCHITECTURE; Regime Change Takes Effect At a Persian Gulf Biennial | False | By Grady T. Turner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/as-sars-outbreak-took-shape-health-agency-took-fast-action.html | As SARS Outbreak Took Shape, Health Agency Took Fast Action | False | By Donald G. McNeil Jr. With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/william-gunn-89-fostered-wool-symbol.html | William Gunn, 89, Fostered Wool Symbol | False | By Eric Pace | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-goodavage-evelyn.html | Paid Notice: Deaths GOODAVAGE, EVELYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-winter-marvin.html | Paid Notice: Memorials WINTER, MARVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/art-review-through-ink-and-brush-a-melding-of-traditions.html | ART REVIEW; Through Ink and Brush, A Melding of Traditions | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-schneck-muriel-j.html | Paid Notice: Deaths SCHNECK, MURIEL. J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/postings-new-york-s-oculus-returning-quarterly-aia-magazine-reappear-print.html | POSTINGS: New York's Oculus Returning as a Quarterly; A.I.A. Magazine To Reappear in Print | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-lisa-landau-david-carnoy.html | WEDDINGS/CELEBRATIONS; Lisa Landau, David Carnoy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-musical-lessons-on-living-an-actor-s-life-on-and-off-the-stage.html | THEATER REVIEW; Musical Lessons on Living an Actor's Life, On and Off the Stage | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/pro-football-giants-hope-to-develop-rookie-into-a-tight-end.html | PRO FOOTBALL; Giants Hope to Develop Rookie Into a Tight End | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/college-football-alabama-fires-coach-for-off-field-indiscretions.html | COLLEGE FOOTBALL; Alabama Fires Coach For Off-Field Indiscretions | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/othersports/brown-upsets-princeton-in-content-cup.html | Brown Upsets Princeton in Content Cup | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/shanghai-gesture.html | Shanghai Gesture | False | By Lisa See | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-dansker-shirley-nee-koven.html | Paid Notice: Deaths DANSKER, SHIRLEY (NEE KOVEN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/masters-of-doom.html | 'Masters of Doom' | False | By David Kushner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/something-green-in-that-garbage-recycling-in-city-may-pay-after-all.html | Something Green In That Garbage?; Recycling in City May Pay After All | False | By Kirk Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-kathleen-moskal-robert-mccord.html | WEDDINGS/CELEBRATIONS; Kathleen Moskal, Robert McCord | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-memorials-pitman-adriane-kleban.html | Paid Notice: Memorials PITMAN, ADRIANE KLEBAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/personal-business-diary-for-late-taxpayers-sooner-is-still-better.html | PERSONAL BUSINESS: DIARY; For Late Taxpayers, Sooner Is Still Better | False | By Jan M. Rosen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/memories-of-a-war-in-another-era.html | Memories of a War In Another Era | False | By David Everitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/magazine/l-commute-to-nowhere-457035.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/us/democrats-first-presidential-debate-shows-party-fissures.html | Democrats' First Presidential Debate Shows Party Fissures | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/opinion/our-new-baby.html | Our New Baby | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/the-afterlife.html | The Afterlife | False | By Michael Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/on-the-road-to-basra.html | On the Road to Basra | False | By D. T. Max | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/love-money-of-good-fences-and-good-nannies.html | LOVE & MONEY; Of Good Fences and Good Nannies | False | By Ellyn Spragins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/theater-review-as-a-marriage-unravels-it-s-he-sings-she-sings.html | THEATER REVIEW; As a Marriage Unravels, It's He Sings-She Sings | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/the-view-from-stratford-parents-are-at-odds-over-coaches-jobs.html | THE VIEW From Stratford; Parents Are at Odds Over Coaches' Jobs | False | By Richard Weizel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-fischer-bernice.html | Paid Notice: Deaths FISCHER, BERNICE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/classified/paid-notice-deaths-ware-helen-hayse.html | Paid Notice: Deaths WARE, HELEN HAYSE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/chapters/shadow-without-a-name.html | 'Shadow Without a Name' | False | By Ignacio Padilla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/l-social-security-s-formula-537829.html | Social Security's Formula | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/small-crowd-at-a-march-for-marijuana.html | Small Crowd At a March For Marijuana | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/pulse-what-a-mother-wants-506559.html | PULSE; What a Mother Wants | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/books-of-style-mother-where-art-thou.html | BOOKS OF STYLE; Mother, Where Art Thou? | False | By Penelope Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/2-americans-russian-return-international-space-station-soyuz-capsule.html | 2 Americans and a Russian Return From the International Space Station in a Soyuz Capsule | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/world/aftereffects-search-for-weapons-us-experts-find-radioactive-material-in-iraq.html | AFTEREFFECTS: SEARCH FOR WEAPONS; U.S. Experts Find Radioactive Material in Iraq | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-pascale-garrow-bruno-de-latour.html | WEDDINGS/CELEBRATIONS; Pascale Garrow, Bruno de Latour | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/review/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/l-where-jules-verne-is-a-mystery-536830.html | Where Jules Verne Is a Mystery | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/movies/film-hollywood-s-fear-of-the-news.html | FILM; Hollywood's Fear of the News | False | By Caryn James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/style/weddings-celebrations-stacey-pinsky-joel-kitay.html | WEDDINGS/CELEBRATIONS; Stacey Pinsky, Joel Kitay | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/books/crime-400963.html | CRIME | False | By Marilyn Stasio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/nyregion/soapbox-breaking-news-at-home.html | SOAPBOX; Breaking News! At Home! | False | By Pamela Woodruff Lobley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/l-treat-the-ill-don-t-fire-them-551732.html | Treat the Ill; Don't Fire Them | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/sports/sports-of-the-times-credit-liberty-s-wicks-with-another-assist.html | Sports Of The Times; Credit Liberty's Wicks With Another Assist | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/business/the-affable-ax-wielder-at-sony.html | The Affable Ax Wielder at Sony | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/automobiles/russian-retro-a-party-car-is-reborn.html | Russian Retro: A Party Car Is Reborn | False | By Phil Patton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-04 | 2003-05-04 | https://www.nytimes.com/2003/05/04/realestate/if-you-re-thinking-living-tottenville-small-town-feeling-coveted-schools.html | If You're Thinking of Living In/Tottenville; Small-Town Feeling And Coveted Schools | False | By Claire Wilson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/e-commerce-report-online-advertising-showing-signs-revival-with-multimedia.html | E-Commerce Report; Online advertising is showing signs of revival, with multimedia playing an important role. | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/us-hopes-to-bridge-divide-with-europe-in-trade-talks.html | U.S. Hopes to Bridge Divide With Europe in Trade Talks | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/books/books-times-memories-hollywood-leftist-who-managed-survive-blacklist.html | BOOKS OF THE TIMES; Memories of a Hollywood Leftist Who Managed to Survive the Blacklist | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/politics/bush-asks-arkansas-to-press-senator-for-vote-on-tax-cuts.html | Bush Asks Arkansas to Press Senator for Vote on Tax Cuts | False | By Brian Knowlton Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-yankees-fail-to-shake-zito-s-trust-in-himself.html | BASEBALL; Yankees Fail to Shake Zito's Trust in Himself | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/cabdriver-is-charged-in-slaying-over-a-fare.html | Cabdriver Is Charged In Slaying Over a Fare | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-floyd-s-bat-is-booming-in-the-cleanup-spot.html | BASEBALL; Floyd's Bat Is Booming In the Cleanup Spot | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/IHT-1903million-dollar-servant-in-our-pages100-75-and-50-years-ago.html | 1903:Million Dollar Servant : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/golf-18-holes-with-ricky-barnes-just-another-student-with-masters-experience.html | GOLF: 18 HOLES WITH -- Ricky Barnes; Just Another Student, With Masters Experience | False | By Michael Arkush | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/business-digest-553786.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-ginsberg-albert-r.html | Paid Notice: Deaths GINSBERG, ALBERT R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/t-trickle-down-myth-556122.html | 'Trickle Down' Myth | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/parkfield-journal-standing-on-shaky-ground-and-proud-to-be-there.html | Parkfield Journal; Standing on Shaky Ground, and Proud to Be There | False | By Michael Janofsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/body-found-near-hart-island-believed-to-be-2nd-4-missing-teenagers-police-say.html | Body Found Near Hart Island Is Believed to Be 2nd of 4 Missing Teenagers, the Police Say | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/horse-racing-funny-cide-will-face-smaller-preakness-field.html | HORSE RACING; Funny Cide Will Face Smaller Preakness Field | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/baseball-some-players-do-not-mind-jumping-in-headfirst.html | BASEBALL; Some Players Do Not Mind Jumping in Headfirst | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/madonna-s-cd-makes-debut-at-no-1.html | Madonna's CD Makes Debut at No. 1 | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/politics/justices-set-aside-teenagers-murder-conviction.html | Justices Set Aside Teenager's Murder Conviction | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metropolitan-diary-554596.html | Metropolitan Diary | False | By Joe Rogers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/case-challenges-employees-waiving-right-to-sue.html | Case Challenges Employees' Waiving Right to Sue | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-hale-partrick-sinclair.html | Paid Notice: Deaths HALE, PARTRICK SINCLAIR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/innovation-at-hewlett-tries-to-evade-the-ax.html | Innovation at Hewlett Tries to Evade the Ax | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/who-wants-to-be-a-martyr.html | Who Wants to Be a Martyr? | False | By Scott Atran | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/pope-proclaims-5-spanish-saints-during-mass-in-center-of-madrid.html | Pope Proclaims 5 Spanish Saints During Mass in Center of Madrid | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/fernand-fonssagrives-93-photographer-of-fashion-models-and-female-nudes.html | Fernand Fonssagrives, 93, Photographer Of Fashion Models and Female Nudes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/international/middleeast/some-fun-returns-to-baghdad.html | Some Fun Returns to Baghdad | False | From CNN.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/soyuz-lands-off-course-after-error-or-a-glitch.html | Soyuz Lands Off Course After Error Or a Glitch | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/new-economy-tale-electronic-codependence-dad-waits-for-his-son-return-college.html | New Economy; A tale of electronic codependence: Dad waits for his son to return from college to hook up the TV. | False | By Hubert B. Herring | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-corrigan-joan.html | Paid Notice: Deaths CORRIGAN, JOAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/hartford-bids-a-bilingual-goodby-e-to-a-white-collar-past.html | Hartford Bids a Bilingual Goodbye to a White-Collar Past | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/movies/most-wanted-drilling-down-movies-summer-films-already.html | MOST WANTED: DRILLING DOWN/MOVIES; Summer Films, Already | False | By Tim Race | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-memorials-pankrac-fred-a.html | Paid Notice: Memorials PANKRAC, FRED A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-football-giants-rookies-show-speed-and-agility-at-camp.html | PRO FOOTBALL; Giants' Rookies Show Speed and Agility at Camp | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/politics/50-years-after-opening-senator-joe-mccarthys-closed-files.html | 50 Years After, Opening Senator Joe McCarthy's Closed Files | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/worldbusiness/IHT-ahead-of-the-markets-little-prospect-for-moves-on.html | AHEAD OF THE MARKETS : Little prospect for moves on interest rates | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-birnbaum-muriel.html | Paid Notice: Deaths BIRNBAUM, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/debt-sale-schedule-for-coming-week.html | Debt Sale Schedule For Coming Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA (ABRAHAMS) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-monuments-exile-sees-lessons-in-iraqi-grandiosity.html | AFTEREFFECTS: MONUMENTS; Exile Sees Lessons in Iraqi Grandiosity | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-connecticut-middletown-police-say-fires-were-arson.html | Metro Briefing | Connecticut: Middletown: Police Say Fires Were Arson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/sars-epidemic-american-response-aggressive-steps-luck-help-us-avoid-sars-brunt.html | THE SARS EPIDEMIC: THE AMERICAN RESPONSE; Aggressive Steps, and Luck, Help U.S. Avoid SARS Brunt | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/obituaries/walter-sisulu-close-collaborator-with-mandela-is-dead.html | Walter Sisulu, Close Collaborator With Mandela, Is Dead | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-carolina-nine.html | The Carolina Nine | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/sports-of-the-times-jefferson-may-become-a-no-3-star.html | Sports of The Times; Jefferson May Become a No. 3 Star | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/sars-epidemic-data-cases-thought-be-relapses-now-seen-other-conditions.html | THE SARS EPIDEMIC: THE DATA; Cases Thought to Be Relapses Now Seen as Other Conditions | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-remorse-on-wall-street-523429.html | Remorse on Wall Street | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/quotation-of-the-day-558591.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-public-health-and-civil-liberties-559377.html | Public Health and Civil Liberties | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-public-health-and-civil-liberties-559385.html | Public Health and Civil Liberties | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-stork-dr-gerard-j.html | Paid Notice: Deaths STORK, DR. GERARD J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-new-smoking-ban-already-backfiring-559415.html | New Smoking Ban: Already Backfiring? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-editorial-crusader-takes-leave-of-the-vineyard.html | MEDIA; Editorial Crusader Takes Leave of the Vineyard | False | By Jacques Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/plus-track-and-field-notre-dame-and-miami-victorious-in-big-east-meet.html | PLUS: TRACK AND FIELD; NOTRE DAME AND MIAMI VICTORIOUS IN BIG EAST MEET | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/campaign-documents-show-depth-of-bush-fund-raising.html | Campaign Documents Show Depth of Bush Fund-Raising | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/IHT-1928warfare-in-southern-china-in-our-pages100-75-and-50-years-ago.html | 1928:Warfare in Southern China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/international/europe/john-lennons-modest-beginnings-now-on-show-in-liverpool.html | John Lennon's Modest Beginnings, Now on Show in Liverpool | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/international/americas/us-to-free-more-afghan-war-prisoners-from-guantanamo.html | U.S. to Free More Afghan War Prisoners From GuantáˆÃ²namo | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-honerkamp-frederick-w-jr.html | Paid Notice: Deaths HONERKAMP, FREDERICK W. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/movies/misunderstood-mutants-rack-up-85.8-million.html | Misunderstood Mutants Rack Up $85.8 Million | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/new-smoking-ban-already-backfiring.html | New Smoking Ban: Already Backfiring? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-mavericks-wake-up-and-avoid-meltdown.html | PRO BASKETBALL; Mavericks Wake Up And Avoid Meltdown | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/gambling-on-peace-india-s-leader-tries-again.html | Gambling on Peace: India's Leader Tries Again | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-hankins-reeve.html | Paid Notice: Deaths HANKINS, REEVE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/mayor-s-note-to-himself-be-upbeat-don-t-discuss-taxes.html | Mayor's Note to Himself: Be Upbeat. Don't Discuss Taxes. | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/c-corrections-560154.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-frawley-franklyn-c.html | Paid Notice: Deaths FRAWLEY, FRANKLYN, C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/blair-s-goal-of-an-early-british-embrace-of-the-euro-appears-to-be-fading.html | Blair's Goal of an Early British Embrace of the Euro Appears to Be Fading | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/finding-solution-to-secret-world-of-spam.html | Finding Solution to Secret World of Spam | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/chemical-security.html | Chemical Security | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-pizitz-strelzoff-fran-ces-md.html | Paid Notice: Deaths PIZITZ, STRELZOFF, FRAN CES, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-new-york-the-bronx-fire-burns-near-golf-course.html | Metro Briefing | New York: The Bronx Fire Burns Near Golf Course | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/in-hbo-aol-sees-a-sibling-and-crucially-a-role-model.html | In HBO, AOL Sees a Sibling And, Crucially, A Role Model | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/inside-560782.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-basra-near-border-with-iran-memories-war-blend-with-hope-for-better.html | AFTEREFFECTS: BASRA; Near the Border With Iran, Memories of War Blend With Hope for Better Relations | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/a-new-start-for-mideast-peace.html | A New Start for Mideast Peace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/rebuking-his-critics-head-of-israeli-labor-party-steps-down.html | Rebuking His Critics, Head of Israeli Labor Party Steps Down | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/soccer/wusa-is-ready-for-world-cup-boost.html | W.U.S.A. Is Ready for World Cup Boost | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/auto-racing-schumacher-wins-race-but-not-spotlight.html | AUTO RACING; Schumacher Wins Race, but Not Spotlight | False | By Brad Spurgeon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/concert-cd-s-sold-on-the-spot-by-a-radio-giant.html | Concert CD's Sold on the Spot By a Radio Giant | False | By Matthew Mirapaul | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/mediatalk-on-the-cover-just-another-pretty-face.html | MediaTalk; On the Cover: Just Another Pretty Face? | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-northern-iraq-danger-lingers-in-pieces-of-an-abandoned-arsenal.html | AFTEREFFECTS: NORTHERN IRAQ; Danger Lingers in Pieces of an Abandoned Arsenal | False | By David Rohde | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/yacht-racing-around-alone-from-eye-of-storm-to-american-first.html | YACHT RACING; Around Alone: From Eye of Storm to American First | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/transit-fare-increase-goes-into-effect-suddenly-50-cents-buys-lots-complaints.html | Transit Fare Increase Goes Into Effect, and Suddenly 50 Cents Buys Lots of Complaints | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-konner-harold.html | Paid Notice: Deaths KONNER, HAROLD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/the-media-business-advertising-addenda-consulting-company-acquired-by-omnicom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consulting Company Acquired by Omnicom | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-business-advertising-fast-food-chains-are-adding-premium-salads-their.html | THE MEDIA BUSINESS: ADVERTISING; Fast-food chains are adding premium salads to their menus after the success of a rival. | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/the-media-business-advertising-addenda-people-560294.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/china-said-to-take-2-weeks-to-disclose-sub-disaster.html | China Said to Take 2 Weeks To Disclose Sub Disaster | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-dansker-shirley-nee-koven.html | Paid Notice: Deaths DANSKER, SHIRLEY (NEE KOVEN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/news-summary-559920.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/bridge-carpets-were-his-business-cards-his-passion.html | BRIDGE; Carpets Were His Business, Cards His Passion | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/trial-of-palestinian-leader-focuses-attention-on-israeli-courts.html | Trial of Palestinian Leader Focuses Attention on Israeli Courts | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/IHT-indonesia-a-peace-plan-for-aceh.html | Indonesia : A peace plan for Aceh | False | By Sidney Jones, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-briefing-new-york-manhattan-driver-sought-in-fatal-accident.html | Metro Briefing | New York: Manhattan: Driver Sought In Fatal Accident | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/bucking-bush-senator-takes-a-thorny-path.html | Bucking Bush, Senator Takes A Thorny Path | False | By Robin Toner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/horse-racing-derby-analysis-this-race-is-a-victory-for-the-regular-people.html | HORSE RACING: DERBY ANALYSIS; This Race Is a Victory For the Regular People | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/IHT-1953hollywood-communists-in-our-pages100-75-and-50-years-ago.html | 1953:Hollywood Communists : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/belgrade-journal-for-partying-mobsters-the-morning-after-prison.html | Belgrade Journal; For Partying Mobsters, the Morning After: Prison | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/editorial-observer-sorting-eating-plan-nation-filled-with-dietary-confusion.html | Editorial Observer; Sorting Out an Eating Plan in a Nation Filled With Dietary Confusion | False | By Verlyn Klinkenborg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/plus-track-and-field-cornell-wins-heptagonal.html | PLUS: TRACK AND FIELD; CORNELL WINS HEPTAGONAL | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-public-health-and-civil-liberties-559393.html | Public Health and Civil Liberties | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-frankel-edith.html | Paid Notice: Deaths FRANKEL, EDITH | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/from-cable-star-to-face-in-the-crowd.html | From Cable Star to Face in the Crowd | False | By Jim Rutenberg | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/business/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Pets on the move | False | By Matthew Luma, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-rebuilding-top-employer-gone-iraqis-scuffle-for-jobs.html | AFTEREFFECTS: REBUILDING; Top Employer Gone, Iraqis Scuffle for Jobs | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-knight-howard-atwood-woody.html | Paid Notice: Deaths KNIGHT, HOWARD ATWOOD (WOODY) | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/science/sciencespecial/hong-kong-to-set-up-a-research-center-to-study-sars.html | Hong Kong to Set Up a Research Center to Study SARS | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-football-jets-notebook-michigan-presence-felt-at-training-camp.html | PRO FOOTBALL: JETS NOTEBOOK; Michigan Presence Felt at Training Camp | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/political-memo-pragmatism-meets-ideology-democrats-draw-battle-lines.html | Political Memo; Pragmatism Meets Ideology: Democrats Draw Battle Lines | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/c-corrections-523658.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-diplomacy-praising-syria-s-president-powell-also-hints-at-sanctions.html | AFTEREFFECTS: DIPLOMACY; Praising Syria's President, Powell Also Hints at Sanctions | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-robbin-mae-large.html | Paid Notice: Deaths ROBBIN, MAE LARGE | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-altchek-miriam-mimi.html | Paid Notice: Deaths ALTCHEK, MIRIAM ("MIMI") | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/new-gypsy-struts-silencing-naysayers.html | New 'Gypsy' Struts, Silencing Naysayers | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-power-of-light-at-ground-zero.html | The Power of Light at Ground Zero | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-the-power-of-light-at-ground-zero-559440.html | The Power of Light At Ground Zero | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/IHT-formula-one-schumacher-wins-again-but-spaniard-is-the-local-hero.html | FORMULA ONE : Schumacher wins again, but Spaniard is the local hero | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-public-health-and-civil-liberties-559369.html | Public Health and Civil Liberties | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-civil-administration-us-overseer-blames-sanctions-un-for-iraqi-gas.html | AFTEREFFECTS: CIVIL ADMINISTRATION; U.S. Overseer Blames Sanctions By U.N. for Iraqi Gas Shortages | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/white-house-letter-president-s-patisserie-building-coalition-filling.html | White House Letter; From the President's Patisserie, Building a Coalition of the Filling | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-southern-iraq-children-of-basra-face-a-grim-set-of-hardships.html | AFTEREFFECTS: SOUTHERN IRAQ; Children of Basra Face A Grim Set of Hardships | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/college-football-at-alabama-search-for-coach-begins-anew.html | COLLEGE FOOTBALL; At Alabama, Search For Coach Begins Anew | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-the-asian-arena-bush-shifts-focus-to-nuclear-sales-by-north-korea.html | AFTEREFFECTS: THE ASIAN ARENA; BUSH SHIFTS FOCUS TO NUCLEAR SALES BY NORTH KOREA | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-pistons-thank-the-nba-for-those-two-extra-games.html | PRO BASKETBALL; Pistons Thank the N.B.A. for Those Two Extra Games | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/stock-sales-set-this-week.html | Stock Sales Set This Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/economic-calendar.html | Economic Calendar | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media/consulting-company-acquired-by-omnicom.html | Consulting Company Acquired by Omnicom | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/chaos-in-west-africa-unending-wars.html | Chaos in West Africa: Unending Wars | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/arts-online-computer-driven-fantasy-at-the-financial-center.html | ARTS ONLINE; Computer-Driven Fantasy at the Financial Center | False | By Matthew Mirapaul | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/metro-matters-well-it-played-in-peekskill-will-it-in-iowa.html | Metro Matters; Well, It Played In Peekskill. Will It in Iowa? | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/international/asia/chinas-2-top-leaders-comfort-kin-of-70-lost-on-submarine.html | China's 2 Top Leaders Comfort Kin of 70 Lost on Submarine | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-davis-jerry-a.html | Paid Notice: Deaths DAVIS, JERRY A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-oka-gertrude-nee-heller.html | Paid Notice: Deaths OKA, GERTRUDE (NEE HELLER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-the-battles-to-come-556114.html | The Battles to Come | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/c-corrections-560146.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/c-corrections-560162.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/c-corrections-560170.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/news/news-analysis-schroeder-is-edging-closer-to-blair-views.html | NEWS ANALYSIS: Schroeder is edging closer to Blair views | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/technology-japan-goes-high-speed-a-tenfold-increase-in-connections.html | TECHNOLOGY; Japan Goes High Speed: A Tenfold Increase in Connections | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/IHT-news-analysis-schroeder-is-edging-closer-to-blair-views.html | NEWS ANALYSIS: Schroeder is edging closer to Blair views | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/green-thumbs-versus-sticky-fingers-gardeners-rescue-parks-beset-theft-neglect.html | Green Thumbs Versus Sticky Fingers; Gardeners Rescue Parks Beset by Theft and Neglect | False | By Anemona Hartocollis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/technology-america-s-broadband-dream-is-alive-in-korea.html | TECHNOLOGY; America's Broadband Dream Is Alive in Korea | False | By Ken Belson With Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/subway-token-currency-of-the-past.html | Subway Token: Currency of the Past | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/IHT-powell-welcomes-pledge-by-syria-to-curb-militants.html | Powell welcomes pledge by Syria to curb militants | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/a-sidestep-by-syria-on-curbing-militants.html | A Sidestep by Syria On Curbing Militants | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/transactions-560898.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/politics/justices-uphold-charges-against-deceptive-fundraisers.html | Justices Uphold Charges Against Deceptive Fund-Raisers | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/on-baseball-it-s-only-may-but-a-s-gain-a-series-victory.html | On Baseball; It's Only May, but A's Gain a Series Victory | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-weller-ira-s.html | Paid Notice: Deaths WELLER, IRA S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-rights-and-tolerance-iraqi-women-wary-of-new-upheavals.html | AFTEREFFECTS: RIGHTS AND TOLERANCE; IRAQI WOMEN WARY OF NEW UPHEAVALS | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/sue-sally-hale-65-a-pioneer-in-us-women-s-polo-dies.html | Sue Sally Hale, 65, a Pioneer in U.S. Women's Polo, Dies | False | By Richard Goldstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/mediatalk-scandal-flattens-demand-for-weill-memoir.html | MediaTalk; Scandal Flattens Demand for Weill Memoir | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-guff-arthur.html | Paid Notice: Deaths GUFF, ARTHUR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-burke-mary-a.html | Paid Notice: Deaths BURKE, MARY A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/prosecutors-seek-to-bring-up-old-denial-in-crown-hts-case.html | Prosecutors Seek to Bring Up Old Denial in Crown Hts. Case | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-mccabe-michael-oliver.html | Paid Notice: Deaths MCCABE, MICHAEL OLIVER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-museum-experts-despair-of-iraq-s-stopping-loss-of-relics.html | AFTEREFFECTS: MUSEUM; Experts Despair of Iraq's Stopping Loss of Relics | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/theater/theater-review-29-tunes-in-a-row-that-s-the-show.html | THEATER REVIEW; 29 Tunes in a Row (That's the Show) | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/IHT-locationbased-services-find-niche.html | Location-based services find niche | False | By Nick Selby, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-schlansky-helen-nee-walder.html | Paid Notice: Deaths SCHLANSKY, HELEN (NEE WALDER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/patents-virtual-colonoscopy-could-take-some-patient-s-angst-rude-procedure.html | Patents; A 'virtual' colonoscopy could take some of the patient's angst out of a rude procedure | False | By Sabra Chartrand | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/dueling-fund-raising-campaigns-undercut-efforts-at-stuyvesant.html | Dueling Fund-Raising Campaigns Undercut Efforts at Stuyvesant | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/the-sars-epidemic-research-new-findings-on-weapons-to-combat-deadly-virus.html | THE SARS EPIDEMIC: RESEARCH; New Findings On Weapons To Combat Deadly Virus | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-the-power-of-light-at-ground-zero-559431.html | The Power of Light At Ground Zero | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/l-new-smoking-ban-already-backfiring-559407.html | New Smoking Ban: Already Backfiring? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/classified/paid-notice-deaths-perkins-richard-s.html | Paid Notice: Deaths PERKINS, RICHARD S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/us/toxic-water-numbers-days-of-a-trailer-park.html | Toxic Water Numbers Days of a Trailer Park | False | By Rick Bragg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/release-of-audit-roils-trust-fight-at-the-barnes.html | Release of Audit Roils Trust Fight at the Barnes | False | By Ralph Blumenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-brawl-over-judges.html | The Brawl Over Judges | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-the-web-wait.html | the end user / A voice for the consumer : The Web wait | False | By Lee Dembart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/soccer-us-is-eager-to-step-in-as-host-of-world-cup.html | SOCCER; U.S. Is Eager To Step In As Host Of World Cup | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/opinion/the-faces-of-budget-cuts.html | The Faces Of Budget Cuts | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/IHT-cycling-in-a-turn-of-a-wheel-quick-step-drops-to-back-of-pack.html | Cycling : In a turn of a wheel, Quick Step drops to back of pack | False | By Samuel Abt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/media-what-s-behind-the-curtain-for-network-television-s-fall-season.html | MEDIA; What's Behind the Curtain for Network Television's Fall Season | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/donizetti-joins-high-school-chorus-long-island-district-imports-opera-singers-all.html | Donizetti Joins the High School Chorus; A Long Island District Imports an Opera, Singers and All | False | By Robert Lipsyte and Lois B. Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/IHT-in-the-cardsunplugged-net-surfing-all-over-town-paris-the-wireless.html | In the cards/Unplugged Net surfing all over town : Paris, the wireless wonder? | False | By Lee Dembart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/nyregion/want-a-38-an-hour-job-get-in-line.html | Want a $38-an-Hour Job? Get in Line | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/sports/pro-basketball-familiar-opponent-awaits-the-nets.html | PRO BASKETBALL; Familiar Opponent Awaits the Nets | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/three-leaders-to-push-zimbabwe-for-talks.html | Three Leaders to Push Zimbabwe for Talks | False | By Ginger Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/world/aftereffects-syria-militant-palestinian-groups-dispute-powell-s-report-crackdown.html | AFTEREFFECTS: SYRIA; Militant Palestinian Groups Dispute Powell's Report of a Crackdown by Damascus | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/business/worldbusiness/questions-and-answers-for-korea-telecom-s-chief.html | Questions and Answers for Korea Telecom's Chief | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-05 | 2003-05-05 | https://www.nytimes.com/2003/05/05/arts/city-ballet-review-swans-in-an-up-to-date-lake.html | CITY BALLET REVIEW; Swans in an Up-to-Date Lake | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-his-rule-of-law-low-overhead.html | SNAPSHOTS; His Rule of Law: Low Overhead | False | By Shaifali Puri | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/special-today-small-business.html | SPECIAL TODAY -- Small Business | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/west-coast-a-swath-of-enterprise-where-feng-shui-fits.html | WEST COAST; A Swath of Enterprise Where Feng Shui Fits | False | By Braden Phillips | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/soccer-notebook-wusa-set-for-boost.html | SOCCER: NOTEBOOK; W.U.S.A. Set for Boost | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/tv-sports-all-stars-may-face-a-real-workday.html | TV SPORTS; All-Stars May Face a Real Workday | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-germanys-military-a-force-for-peace.html | Germany's military : A force for peace | False | By Ulrich Scholz, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-ellis-david.html | Paid Notice: Deaths ELLIS, DAVID | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/moral-crusader-says-he-will-gamble-no-more.html | Moral Crusader Says He Will Gamble No More | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-islamic-militants-in-pakistan-border-towns-taliban-has-a-resurgence.html | AFTEREFFECTS: ISLAMIC MILITANTS; In Pakistan Border Towns, Taliban Has a Resurgence | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/sars-epidemic-treatment-sales-us-company-s-drug-rise-chinese-try-it-against-sars.html | THE SARS EPIDEMIC: TREATMENT; Sales of U.S. Company's Drug Rise as Chinese Try It Against SARS | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/politics/bush-in-pushing-for-tax-cuts-links-economy-to-defense.html | Bush, in Pushing for Tax Cuts, Links Economy to Defense | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-relics-most-iraqi-treasures-are-said-to-be-kept-safe.html | AFTEREFFECTS: RELICS; Most Iraqi Treasures Are Said to Be Kept Safe | False | By Barry Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/region/quotation-of-the-day-573191.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/getting-started-big-mistakes-and-some-tips-on-how-to-avoid-them.html | GETTING STARTED; Big Mistakes! And Some Tips on How to Avoid Them | False | By Julie Connelly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-australia-australia-dissent-in-mining-bid.html | World Business Briefing | Australia: Australia: Dissent In Mining Bid | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/an-orchid-by-any-other-name-an-asparagus.html | An Orchid by Any Other Name: An Asparagus? | False | By Carol Kaesuk Yoon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-weisberg-laurence.html | Paid Notice: Deaths WEISBERG, LAURENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/technology/technology-briefing-hardware-dell-wants-to-change-corporate-name.html | Technology Briefing | Hardware: Dell Wants To Change Corporate Name | False | By Steve Lohr (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-rossettie-robert-w.html | Paid Notice: Deaths ROSSETTIE, ROBERT W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-for-a-rancher-the-elements-don-t-add-up.html | SNAPSHOTS; For a Rancher, The Elements Don't Add Up | False | By Jim Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/man-on-horseback.html | Man On Horseback | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-hong-kong-1-killed-in-flooding.html | World Briefing | Asia: Hong Kong: 1 Killed In Flooding | False | By Keith Bradsher (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/4-connecticut-officers-quit-in-inquiry-into-sexual-coverup.html | 4 Connecticut Officers Quit In Inquiry Into Sexual Coverup | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/the-doctor-s-world-lessons-of-aids-applied-to-sars.html | THE DOCTOR'S WORLD; Lessons of AIDS, Applied to SARS | False | By Lawrence K. Altman, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-professor-could-offer-clues-in-arms-search-us-forces-capture-a-key-iraqi.html | Professor could offer clues in arms search : U.S. forces capture a key Iraqi scientist | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-ullmann-anthony-richard-tony.html | Paid Notice: Deaths ULLMANN, ANTHONY RICHARD (TONY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/plan-to-overhaul-medicare-by-enlarging-private-health-plan-role-is-criticized.html | Plan to Overhaul Medicare by Enlarging Private Health Plan Role Is Criticized | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/police-say-man-found-shot-played-a-role-in-poisonings.html | Police Say Man Found Shot Played a Role In Poisonings | False | By Fox Butterfield | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-subpoena-for-bin-laden.html | AFTEREFFECTS: Briefly Noted; SUBPOENA FOR BIN LADEN | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/media/publisher-of-new-york-to-head-new-cond-nast-magazine.html | Publisher of New York to Head New Condî'sâ© Nast Magazine | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-simkowitz-lucy.html | Paid Notice: Deaths SIMKOWITZ, LUCY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/movies/preface.html | Preface | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/a-new-babylon-561851.html | A New Babylon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-vietnam-1-killed-in-ammunition-blast.html | World Briefing | Asia: Vietnam: 1 Killed In Ammunition Blast | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-hutton-robert-b.html | Paid Notice: Deaths HUTTON, ROBERT B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-in-crisis-the-governor-nudging-turns-to-shoving-in-albany-budget-fight.html | BUDGETS IN CRISIS: THE GOVERNOR; Nudging Turns to Shoving in Albany Budget Fight | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/public-lives-small-fry-with-a-scent-only-a-mother-could-love.html | PUBLIC LIVES; Small Fry With a Scent Only a Mother Could Love | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-queens-worker-hurt-in-fire.html | Metro Briefing | New York: Queens: Worker Hurt In Fire | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/second-acts-three-who-lost-their-job-but-gained-a-new-business.html | SECOND ACTS; Three Who Lost Their Job But Gained a New Business | False | By Karen Alexander | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/transcripts-detail-secret-questioning-in-50-s-by-mccarthy.html | Transcripts Detail Secret Questioning in 50's by McCarthy | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/teachers-union-sues-klein-claiming-bias-in-layoffs-of-aides.html | Teachers' Union Sues Klein, Claiming Bias in Layoffs of Aides | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-nets-no-name-defense-throttles-the-celtics.html | PRO BASKETBALL; Nets' No-Name Defense Throttles the Celtics | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/the-2-lives-of-havelock-woo-a-mystery-of-disputed-identity.html | The 2 Lives of Havelock Woo: A Mystery of Disputed Identity | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/modern-s-expansion-grows-in-cost.html | Modern's Expansion Grows In Cost | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-reign-of-terror-soccer-players-describe-torture-by-hussein-s-son.html | AFTEREFFECTS: REIGN OF TERROR; Soccer Players Describe Torture by Hussein's Son | False | By John F. Burns | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-a-once-and-present-innovator-still-pushing-buttons.html | TECHNOLOGY; A Once and Present Innovator, Still Pushing Buttons | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-woman-injured-in-fire.html | Metro Briefing | New York: Manhattan: Woman Injured In Fire | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/technology/on-the-web-without-wasting-time.html | TECHNOLOGY; On the Web, Without Wasting Time | False | By Lisa Guernsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-markets-bonds-treasury-is-moving-to-make-all-savings-bond-sales-online.html | THE MARKETS: BONDS; Treasury Is Moving to Make All Savings Bond Sales Online | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-body-confirmed-as-missing-teenager-s.html | Metro Briefing | New York: Manhattan: Body Confirmed As Missing Teenager's | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/supreme-court-roundup-texas-court-rebuked-on-illegal-arrest.html | Supreme Court Roundup; Texas Court Rebuked on Illegal Arrest | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/fed-leaves-rates-unchanged-but-remains-wary-about-economy.html | Fed Leaves Rates Unchanged, but Remains Wary About Economy | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-in-crisis-the-mayor-bloomberg-spoke-of-plan-a-but-knew-it-was-not-to-be.html | BUDGETS IN CRISIS: THE MAYOR; Bloomberg Spoke of Plan A But Knew It Was Not to Be | False | By Al Baker and Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-german-seems-serious-about-reforms-schroeder-moving-toward-blairs-views.html | German seems serious about reforms : Schroeder moving toward Blair's views | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/critic-s-choice-new-cd-s-steamy-riffs-and-scrambled-beats.html | CRITICS CHOICE/New CDs; Steamy Riffs and Scrambled Beats | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/1-vice-and-advice-572888.html | Vice and Advice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-basketball-iowa-state-s-eustachy-steps-down-as-coach.html | COLLEGE BASKETBALL; Iowa State's Eustachy Steps Down as Coach | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/negotiations-in-zimbabwe-fail-to-break-political-crisis.html | Negotiations in Zimbabwe Fail to Break Political Crisis | False | By Ginger Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/newark-archdiocese-to-close-a-high-school.html | Newark Archdiocese to Close a High School | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/1-postwar-iraq-and-the-democrats-572756.html | Postwar Iraq and the Democrats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/asia/us-and-singapore-sign-free-trade-pact.html | U.S. and Singapore Sign Free Trade Pact | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-presidential-theft-bank-official-says-hussein-s-son-took-1-billion.html | AFTEREFFECTS: PRESIDENTIAL THEFT; Bank Official Says Hussein's Son Took $1 Billion in Cash | False | By Dexter Filkins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/taxed-to-our-limit.html | Taxed to Our Limit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-asia-china-more-unrest-over-sars.html | World Briefing | Asia: China: More Unrest Over Sars | False | By Erik Eckholm (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/insurance-finding-ways-to-afford-the-safety-net.html | INSURANCE; Finding Ways to Afford the Safety Net | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-lakers-as-a-team-of-2-can-t-catch-the-spurs.html | PRO BASKETBALL; Lakers, as a Team of 2, Can't Catch the Spurs | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574120.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/a-large-pain-health-coverage.html | A Large Pain: Health Coverage | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-1903steamers-collide-in-fog-in-our-pages100-75-and-50-years-ago.html | 1903 Steamers Collide in Fog : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/washington-the-little-guys-are-ready-to-rumble.html | WASHINGTON; The Little Guys Are Ready to Rumble | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-indonesia-bank-stake-sold.html | World Business Briefing | Asia: Indonesia: Bank Stake Sold | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-virtual-travel-gives-the-airlines-real-heartburn.html | BUSINESS TRAVEL; Virtual Travel Gives the Airlines Real Heartburn | False | By Jane L. Levere | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/region/front-row.html | Front Row | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/company-news-drug-maker-to-seek-approval-for-lupus-medicine.html | COMPANY NEWS; DRUG MAKER TO SEEK APPROVAL FOR LUPUS MEDICINE | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-bush-takes-tax-battle-on-the-road.html | Bush takes tax battle on the road | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-water-board-adopts-rate-increase.html | Metro Briefing | New York: Water Board Adopts Rate Increase | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/please-pass-the-parma-ham.html | Please Pass the Parma Ham | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/style/IHT-think-pink-zandra-rhodes-makes-space-for-fashion-talent.html | Think pink! Zandra Rhodes makes space for fashion talent | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-subway-etiquette-rules-for-riders-563307.html | Subway Etiquette: Rules for Riders | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/conversation-with-floyd-bloom-zealous-quest-for-chemicals-heal-ailing-brains.html | A CONVERSATION WITH: FLOYD BLOOM; A Zealous Quest for Chemicals to Heal Ailing Brains | False | By Claudia Dreifus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-terk-neil.html | Paid Notice: Deaths TERK, NEIL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-usa-interactive-is-acquiring-lendingtree-in-stock-deal.html | TECHNOLOGY; USA Interactive Is Acquiring LendingTree in Stock Deal | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-looking-back-letters-to-the-editor.html | Looking back : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/l-vitamin-doses-as-a-symbol-573493.html | Vitamin Doses as a Symbol | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-yanks-johnson-is-in-no-hurry-to-get-his-hits.html | BASEBALL; Yanks' Johnson Is in No Hurry To Get His Hits | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-friendly-and-nice-we-re-new-yorkers-572837.html | Friendly and Nice: We're New Yorkers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-moore-bishop-paul.html | Paid Notice: Deaths MOORE, BISHOP PAUL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/new-advice-to-runners-don-t-drink-the-water.html | New Advice To Runners: Don't Drink The Water | False | By Gina Kolata | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/worldspecial/in-victory-for-powell-bush-names-civilian.html | In Victory for Powell, Bush Names Civilian Overseer for Iraq | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-kant-couldn-t-write-565393.html | Kant Couldn't Write . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-cliff-freeman-exits-review-for-midas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cliff Freeman Exits Review for Midas | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574082.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/hockey-senators-leave-no-doubt-devils-are-next.html | HOCKEY; Senators Leave No Doubt; Devils Are Next | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/friendly-and-nice-were-new-yorkers-2-letters.html | Friendly and Nice: We're New Yorkers (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/big-business-when-goliath-comes-knocking-on-david-s-door.html | BIG BUSINESS; When Goliath Comes Knocking on David's Door | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-pfizer-to-add-2000-jobs.html | Metro Briefing | New York: Manhattan: Pfizer To Add 2,000 Jobs | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/drug-s-approval-hints-at-flexibility-in-fda-process.html | Drug's Approval Hints at Flexibility In F.D.A. Process | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/national-briefing-washington-new-leader-for-republican-national-committee.html | National Briefing | Washington: New Leader For Republican National Committee? | False | By Katharine Q. Seelye (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-892807.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-vigilance-group-of-8-finds-unity-on-the-threat-of-terrorism.html | AFTEREFFECTS: VIGILANCE; Group of 8 Finds Unity On the Threat Of Terrorism | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/tunnel-vision-this-and-2-will-get-you-a-train-ride.html | TUNNEL VISION; This and $2 Will Get You a Train Ride | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-birnbaum-muriel.html | Paid Notice: Deaths BIRNBAUM, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-mosul-tentative-step-toward-iraqi-democracy-northern-city-chooses.html | AFTEREFFECTS: MOSUL; In a Tentative Step Toward Iraqi Democracy, a Northern City Chooses an Interim Government | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-postwar-iraq-and-the-democrats-572780.html | Postwar Iraq and the Democrats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-quality-of-life-letters-to-the-editor.html | Quality of life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-quieter-pierce-puts-up-his-points.html | PRO BASKETBALL; Quieter Pierce Puts Up His Points | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/sars-epidemic-precautions-students-sars-countries-banned-for-berkeley-session.html | THE SARS EPIDEMIC: PRECAUTIONS; Students in SARS Countries Banned for Berkeley Session | False | By Dean E. Murphy With Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-postwar-rule-opposition-groups-to-help-to-create-assembly-in-iraq.html | AFTEREFFECTS: POSTWAR RULE; OPPOSITION GROUPS TO HELP TO CREATE ASSEMBLY IN IRAQ | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-big-spenders-may-face-a-closer-look-in-britain.html | Big spenders may face a closer look in Britain | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/news-summary-573361.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/us-envoy-in-west-bank-urges-steps-by-palestinians-and-israel.html | U.S. Envoy in West Bank Urges Steps by Palestinians and Israel | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574139.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/supreme-court-rules-charity-may-be-charged-with-fraud.html | Supreme Court Rules Charity May Be Charged With Fraud | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-filling-a-niche-on-the-mall-floor.html | SNAPSHOTS; Filling a Niche on the Mall Floor | False | By Ariel Hart | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/bill-reduces-blue-collar-obligations-for-pensions.html | Bill Reduces Blue-Collar Obligations For Pensions | False | By Mary Williams Walsh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/bush-returning-from-ranch-resumes-effort-for-tax-cut.html | Bush, Returning From Ranch, Resumes Effort for Tax Cut | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-adelson-leone.html | Paid Notice: Deaths ADELSON, LEONE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-products-from-jordan.html | AFTEREFFECTS: Briefly Noted; PRODUCTS FROM JORDAN | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/nyc-the-sacred-and-the-tacky-inseparable.html | NYC; The Sacred And the Tacky, Inseparable | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/music-review-two-unkindred-souls-nevertheless-in-accord.html | MUSIC REVIEW; Two Unkindred Souls Nevertheless in Accord | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-1928hot-film-starts-burning-in-our-pages100-75-and-50-years-ago.html | 1928"Hot" Film Starts Burning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/proposal-would-ease-rules-of-livestock-farm-pollution.html | Proposal Would Ease Rules Of Livestock Farm Pollution | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/IHT-cricket-the-scots-step-across-the-border-and-ambush-the-english.html | CRICKET : The Scots step across the border and ambush the English | False | By Huw Richards, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/basketball-nets-noname-defense-throttles-the-celtics.html | Nets' No-Name Defense Throttles the Celtics | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-britain-deadline-in-israel-terror-case.html | World Briefing | Europe: Britain: Deadline In Israel Terror Case | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-serbia-hague-tribunal-indicts-2.html | World Briefing | Europe: Serbia: Hague Tribunal Indicts 2 | False | By Peter S. Green (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/in-search-of-a-north-korea-policy.html | In Search of a North Korea Policy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-special-registration-563676.html | Special Registration | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574112.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/theater/def-poetry-jam-closes.html | 'Def Poetry Jam' Closes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/an-urgent-task-for-the-court.html | An Urgent Task for the Court | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-on-the-ground-fort-lauderdale-booming-economy-with-a-resort-feel.html | BUSINESS TRAVEL: ON THE GROUND -- Fort Lauderdale; Booming Economy With a Resort Feel | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/boldface-names-572810.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/test-flights-for-fledgling-operas.html | Test Flights for Fledgling Operas | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-psychology-perils-of-prejudice-at-work.html | VITAL SIGNS: PSYCHOLOGY; Perils of Prejudice at Work | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/washington-talk-campaign-finance-muddle-recalls-election-of-76.html | Washington Talk; Campaign Finance Muddle Recalls Election of '76 | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/venture-capital-money-for-start-ups-tight-getting-tighter.html | VENTURE CAPITAL; Money for Start-Ups: Tight, Getting Tighter | False | By Jonathan Rabinovitz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-piazza-has-other-issues-as-dodgers-come-to-call.html | BASEBALL; Piazza Has Other Issues As Dodgers Come to Call | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/cases-buying-time-doctors-debate-the-ethics-of-care-and-cost.html | CASES; Buying Time: Doctors Debate the Ethics of Care and Cost | False | By Sandeep Jauhar, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/39-left-dead-as-tornadoes-shatter-towns.html | 39 Left Dead As Tornadoes Shatter Towns | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/chief-seeks-to-revive-j-crew-s-preppy-heyday.html | Chief Seeks to Revive J. Crew's Preppy Heyday | False | By Tracie Rozhon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/smile-you-re-candidate-camera-with-insider-s-eye-film-comedy-skewers-harlem.html | Smile, You're on Candidate Camera; With an Insider's Eye, a Film Comedy Skewers Harlem Politics | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-rock-from-britain-to-america-with-an-abundance-of-songs.html | IN PERFORMANCE: ROCK; From Britain to America With an Abundance of Songs | False | By Kalefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-miller-elliot-h.html | Paid Notice: Deaths MILLER, ELLIOT H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-classical-music-an-operatic-treatment-of-a-russian-poet-s-despair.html | IN PERFORMANCE: CLASSICAL MUSIC; An Operatic Treatment Of a Russian Poet's Despair | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/1-vitamin-doses-as-a-symbol-573442.html | Vitamin Doses as a Symbol | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/death-toll-from-fire-at-rhode-island-club-rises-to-100.html | Death Toll From Fire at Rhode Island Club Rises to 100 | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/sports-of-the-times-wilpon-s-used-cars-a-hard-sell-on-display.html | Sports of The Times; Wilpon's Used Cars: A Hard Sell on Display | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/suzy-parker-willowy-model-and-actress-of-50-s-dies-at-69.html | Suzy Parker, Willowy Model And Actress of 50's, Dies at 69 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-tracking-sars-92519783220.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-crisis-new-york-city-council-grudgingly-approves-raising-sales-income.html | BUDGETS IN CRISIS: NEW YORK CITY; Council Grudgingly Approves Raising Sales and Income Taxes to Help Balance the Budget | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/italian-investor-is-in-talks-for-vespa-motor-scooters.html | Italian Investor Is in Talks for Vespa Motor Scooters | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-signer-herbert.html | Paid Notice: Deaths SIGNER, HERBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-briefly-noted-airport-contract-for-iraq.html | AFTEREFFECTS: Briefly Noted; AIRPORT CONTRACT FOR IRAQ | False | By Elizabeth Becker (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/the-sars-epidemic-china-hong-kong-to-set-up-a-center-to-conduct-sars-research.html | THE SARS EPIDEMIC: CHINA; Hong Kong to Set Up a Center To Conduct SARS Research | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-1953stalin-linked-to-push-in-our-pages100-75-and-50-years-ago.html | 1953:Stalin Linked To Push : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-enigmatic-empire-of-the-vitamin-king-of-mexico.html | The Enigmatic Empire of the Vitamin King of Mexico | False | By Elisabeth Malkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/at-site-of-nazi-camp-austrians-face-their-past.html | At Site of Nazi Camp, Austrians Face Their Past | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-digest-571792.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-paprota-anita.html | Paid Notice: Deaths PAPROTA, ANITA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/pro-basketball-jordan-is-scheduled-to-meet-with-the-wizards-owners.html | PRO BASKETBALL; Jordan Is Scheduled to Meet With the Wizards' Owners | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-mark-muriel.html | Paid Notice: Deaths MARK, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-basketball-for-bonnies-coach-first-goal-is-integrity.html | COLLEGE BASKETBALL; For Bonnies' Coach, First Goal Is Integrity | False | By Ron Dicker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/man-in-video-surveillance-tape-is-sought-in-7-sexual-assaults.html | Man in Video Surveillance Tape Is Sought in 7 Sexual Assaults | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/aide-to-indicted-ex-official-confesses-to-misusing-funds.html | Aide to Indicted Ex-Official Confesses to Misusing Funds | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-jersey-newark-robbery-suspect-escapes.html | Metro Briefing | New Jersey: Newark: Robbery Suspect Escapes | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/names-of-the-dead.html | Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/personal-health-another-study-finds-a-link-between-excess-weight-and-cancer.html | PERSONAL HEALTH; Another Study Finds a Link Between Excess Weight and Cancer | False | By Jane E. Brody | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574074.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-asian-reactions-what-sars-could-teach.html | Asian reactions : What SARS could teach | False | By Philip Bowring, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-baghdad-zookeepers-new-task-getting-animals-back.html | AFTEREFFECTS: BAGHDAD; Zookeepers' New Task: Getting Animals Back | False | By Ian Fisher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-vaughan-thomas.html | Paid Notice: Deaths VAUGHAN, THOMAS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/missing-in-action-truth.html | Missing In Action: Truth | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574090.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-behavior-sour-notes-in-songs-of-violence.html | VITAL SIGNS: BEHAVIOR; Sour Notes in Songs of Violence | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-vice-and-advice-572900.html | Vice and Advice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-lowe-partners-gets-macy-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe & Partners Gets Macy's Account | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-reforming-immigration-letters-to-the-editor.html | Reforming immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-memorials-rock-charles-f.html | Paid Notice: Memorials ROCK, CHARLES F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/eichmann-s-captor-in-fact-metaphor-spy-turned-artist-found-fugitive-then-found-his.html | Eichmann's Captor, in Fact and Metaphor; A Spy Turned Artist Found a Fugitive, Then Found His Subject | False | By Ralph Blumenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-asker-gunnar-cf.html | Paid Notice: Deaths ASKER, GUNNAR C.F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-postwar-iraq-and-the-democrats-572764.html | Postwar Iraq and the Democrats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/europe/blair-hits-50-and-bookmakers-bet-on-record-term-in.html | Blair Hits 50 and Bookmakers Bet on Record Term in Office | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-weiss-paul-c.html | Paid Notice: Deaths WEISS, PAUL C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/3-racy-men-s-magazines-are-banned-by-wal-mart.html | 3 Racy Men's Magazines Are Banned by Wal-Mart | False | By David Carr and Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-luery-anita-meyers.html | Paid Notice: Deaths LUERY, ANITA MEYERS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/when-enforcement-becomes-harassment.html | When Enforcement Becomes Harassment | False | By John C. Danforth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-tbwa-chiat-day-wins-next-el-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA/Chiat/Day Wins Next El Job | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/fed-leaves-rates-unchanged-but-remains-wary-about-economy-200305069336628320.html | Fed Leaves Rates Unchanged, But Remains Wary About Economy | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-edelbaum-saul.html | Paid Notice: Deaths EDELBAUM, SAUL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/liverpool-journal-the-house-that-can-t-forget-a-boy-with-a-guitar.html | Liverpool Journal; The House That Can't Forget a Boy With a Guitar | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-diamond-hana-mackler-the-boot-lady.html | Paid Notice: Deaths DIAMOND, HANA MACKLER, "THE BOOT LADY." | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/basketball-the-mavericks-baseline-jumper.html | BASKETBALL; The Mavericks' Baseline Jumper | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/critic-s-notebook-closing-the-hipness-gap-at-new-orleans-jazzfest.html | CRITICS NOTEBOOK; Closing the Hipness Gap At New Orleans Jazzfest | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-leiter-s-playoff-proposal-has-a-tournament-feel.html | BASEBALL; Leiter's Playoff Proposal Has a Tournament Feel | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/ridership-up-but-ferry-company-got-9-11-aid.html | Ridership Up, but Ferry Company Got 9/11 Aid | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/board-authorizes-increases-in-rent-up-to-8.5-percent.html | BOARD AUTHORIZES INCREASES IN RENT UP TO 8.5 PERCENT | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-post-gains-on-daily-news-in-a-new-york-paper-war.html | THE MEDIA BUSINESS; Post Gains on Daily News In a New York Paper War | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/world-s-farmers-sowed-languages-as-well-as-seeds.html | World's Farmers Sowed Languages as Well as Seeds | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/manhattan-journal-for-50-a-still-life-with-uncrowded-art-lovers.html | Manhattan Journal; For $50, a Still Life With Uncrowded Art Lovers | False | By Glenn Collins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/experts-see-mind-s-voices-in-new-light.html | Experts See Mind's Voices In New Light | False | By Erica Goode | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/l-loving-and-smart-dragons-573507.html | Loving and Smart Dragons | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/battering-by-storm-is-only-the-latest-for-one-tennessee-town.html | Battering by Storm Is Only the Latest for One Tennessee Town | False | By David M. Halbfinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-feiner-benjamin.html | Paid Notice: Deaths FEINER, BENJAMIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/narciso-rodriguez-building-on-stardom.html | Narciso Rodriguez, Building on Stardom | False | By Cathy Horyn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-philippines-airport-contract-voided.html | World Business Briefing | Asia Philippines: Airport Contract Voided | False | By Mark Landler (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/l-vitamin-doses-as-a-symbol-573477.html | Vitamin Doses as a Symbol | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/in-most-areas-power-lines-are-expected-to-hum-smoothly.html | In Most Areas, Power Lines Are Expected to Hum Smoothly | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/virgin-atlantic-posts-profit-after-a-year-of-cost-cuts.html | Virgin Atlantic Posts Profit After a Year of Cost Cuts | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/snapshots-after-the-pitch-life-became-a-new-game.html | SNAPSHOTS; After the Pitch, Life Became A New Game | False | By David Corcoran | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/two-top-chinese-officials-comfort-families-of-submarine-victims.html | Two Top Chinese Officials Comfort Families of Submarine Victims | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/media-business-advertising-mtv-goes-all-grab-business-broadcast-networks.html | THE MEDIA BUSINESS: ADVERTISING; MTV goes all out to grab business from the broadcast networks. | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/excerpts-from-secret-senate-testimony-before-mccarthy-subcommittee.html | Excerpts From Secret Senate Testimony Before McCarthy Subcommittee | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/markets-market-place-another-health-insurer-benefits-slowdown-some-costs-but.html | THE MARKETS: Market Place; Another health insurer benefits from a slowdown in some costs, but premiums have not fallen. | False | By Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/national-briefing-new-england-massachusetts-boston-bans-workplace-smoking.html | National Briefing | New England: Massachusetts: Boston Bans Workplace Smoking | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-zoba-eugene-richard.html | Paid Notice: Deaths ZOBA, EUGENE RICHARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/worldspecial2/terror-groups-may-be-planning-new-attacks-state.html | Terror Groups May Be Planning New Attacks, State Dept. Says | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-multipolar-reality-if-we-cant-even-talk-trade-where-is-the-world.html | Multipolar reality : If we can't even talk trade, where is the world headed? | False | By George Yeo, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-trotzky-helen-nee-wiesenberger.html | Paid Notice: Deaths TROTZKY, HELEN (NEE WIESENBERGER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/baseball-jeter-to-play-in-minor-leagues.html | BASEBALL; Jeter to Play in Minor Leagues | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-dansker-shirley.html | Paid Notice: Deaths DANSKER, SHIRLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-jersey-howell-township-man-dies-in-crash-of-small-plane.html | Metro Briefing | New Jersey: Howell Township: Man Dies In Crash Of Small Plane | False | By Robert Hanley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance-dance-a-20th-anniversary-tribute-to-loyalty-and-affection.html | IN PERFORMANCE: DANCE; A 20th Anniversary Tribute To Loyalty and Affection | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/virtues-values-and-vegas.html | Virtues, Values and Vegas | False | By James McManus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-europe-italy-telecom-profit-rises.html | World Business Briefing | Europe: Italy: Telecom Profit Rises | False | By Eric Sylvers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-tracking-sars-90907001618.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-domestic-security-us-planning-response-tests-two-cities-next-week.html | AFTEREFFECTS: DOMESTIC SECURITY; U.S. Planning Response Tests In Two Cities Next Week | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/rebels-execute-10-hostages-in-colombia.html | Rebels Execute 10 Hostages In Colombia | False | By Juan Forero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/states-rules-for-child-care-are-reported-to-be-stricter.html | States' Rules For Child Care Are Reported To Be Stricter | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/postwar-iraq-and-the-democrats-5-letters.html | Postwar Iraq and the Democrats (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/books/books-of-the-times-reliving-nightmares-of-another-baghdad-war.html | BOOKS OF THE TIMES; Reliving Nightmares of Another Baghdad War | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-hazards-storms-doubly-deadly-for-men.html | VITAL SIGNS: HAZARDS; Storms: Doubly Deadly for Men | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/international/europe/an-end-to-saudi-dominance.html | An End to Saudi Dominance | False | By der Spiegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/health/vital-signs-standards-a-look-inside-ginkgo-biloba.html | VITAL SIGNS: STANDARDS; A Look Inside Ginkgo Biloba | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-brooklyn-businessman-robbed-of-40000.html | Metro Briefing | New York: Brooklyn: Businessman Robbed Of $40,000 | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-tafuri-william.html | Paid Notice: Deaths TAFURI, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-asia-philippines-profit-for-foods-group.html | World Business Briefing | Asia: Philippines: Profit For Foods Group | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/in-performance.html | In Performance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/gotham-yet-another-beginning-on-heartbreak-street.html | GOTHAM; Yet Another Beginning On Heartbreak Street | False | By Leslie Eaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/budgets-crisis-economy-city-s-crisis-doesn-t-mirror-big-picture-economists-say.html | BUDGETS IN CRISIS: ECONOMY; City's Crisis Doesn't Mirror The Big Picture, Economists Say | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-collins-lora-s.html | Paid Notice: Deaths COLLINS, LORA S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-economy-a-few-bright-spots-and-lots-of-hanging-on-and-hunkering-down.html | THE ECONOMY; A Few Bright Spots, and Lots of Hanging On and Hunkering Down | False | By Bernard Stamler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-africa-un-agrees-on-liberia-sanctions.html | World Briefing | Africa: U.N. Agrees On Liberia Sanctions | False | By Felicity Barringer (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/1-friendly-and-nice-we-re-new-yorkers-572845.html | Friendly and Nice: We're New Yorkers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/technology-briefing-hardware-texas-instruments-increases-chip-speed.html | Technology Briefing | Hardware: Texas Instruments Increases Chip Speed | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/crown-hts-prosecutors-told-not-to-talk-of-former-defense.html | Crown Hts. Prosecutors Told Not to Talk of Former Defense | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/it-s-a-ball-no-it-s-a-pretzel-must-be-a-proton.html | It's a Ball. No, It's a Pretzel. Must Be a Proton. | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/1-china-s-stance-on-sars-563722.html | China's Stance on SARS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/college-sports-hurricanes-create-stir-by-exploring-move-to-acc.html | COLLEGE SPORTS; Hurricanes Create Stir By Exploring Move to A.C.C. | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/1-drilling-for-neatness-573515.html | Drilling for Neatness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/inside-572322.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-browning-susan-pollard.html | Paid Notice: Deaths BROWNING, SUSAN POLLARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-goldstein-hartley-j.html | Paid Notice: Deaths GOLDSTEIN, HARTLEY J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/trends-young-blacks-try-entrepreneurship.html | TRENDS; Young Blacks Try Entrepreneurship | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/italian-leader-in-a-first-testifies-at-his-own-bribery-trial.html | Italian Leader, in a First, Testifies at His Own Bribery Trial | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/aftereffects-detainees-more-prisoners-be-released-guantanamo-officials-say.html | AFTEREFFECTS: DETAINEES; More Prisoners to Be Released From Guantÿ3Ã³namo, Officials Say | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/new-law-aims-to-fix-indias-chronically-troubled-utilities.html | New Law Aims to Fix India's Chronically Troubled Utilities | False | By Saritha Rai | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/style/IHT-armanis-globetrotting-show.html | Armani's globe-trotting show | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-reading-the-label-the-neoconservatives-unmasked.html | Reading the label : The neoconservatives unmasked | False | By Joshua Muravchik, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/theater/theater-review-bill-maher-onstage-but-still-on-the-edge.html | THEATER REVIEW; Bill Maher, Onstage But Still On the Edge | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/company-briefs-573884.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/taxi-trade-groups-to-ask-for-higher-fares.html | Taxi Trade Groups to Ask for Higher Fares | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574066.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/basketball/quieter-pierce-puts-up-his-points.html | Quieter Pierce Puts Up His Points | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/experts-discover-secret-sexy-signals-of-a-butterfly-s-wing.html | Experts Discover Secret Sexy Signals of a Butterfly's Wing | False | By Carol Kaesuk Yoon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/national/national-briefing-washington.html | National Briefing: Washington | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-asthma-and-duct-tape-561797.html | Asthma and Duct Tape | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/gotham-at-this-address-not-everyone-starts-on-the-ground-floor.html | GOTHAM; At This Address, Not Everyone Starts on the Ground Floor | False | By Erika Kinetz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/politics/justices-get-appeals-of-campaign-ruling.html | Justices Get Appeals of Campaign Ruling | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/census-numbers-for-hispanic-subgroups-rise.html | Census Numbers for Hispanic Subgroups Rise | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/vice-and-advice-2-letters.html | Vice and Advice (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/turner-sells-a-huge-block-of-aol-stock.html | Turner Sells A Huge Block Of AOL Stock | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/national/judge-allows-most-of-sniper-suspects-confession-in-court.html | Judge Allows Most of Sniper Suspect's Confession in Court | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-gardner-irene.html | Paid Notice: Deaths GARDNER, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/q-a-564605.html | Q & A | False | By C. Claiborne Ray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-media-business-advertising-addenda-people-573701.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/the-markets-drop-in-foreign-investment-is-greasing-dollar-s-slide.html | THE MARKETS; Drop in Foreign Investment Is Greasing Dollar's Slide | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-sniderman-john-m.html | Paid Notice: Deaths SNIDERMAN, JOHN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/aftereffects-weapons-woman-on-most-wanted-list-of-55-iraqi-leaders-is-seized.html | AFTEREFFECTS: WEAPONS; Woman on Most Wanted List Of 55 Iraqi Leaders Is Seized | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/struggling-amtrak-is-dealing-with-new-woe-loss-of-riders.html | Struggling Amtrak Is Dealing With New Woe, Loss of Riders | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-freedman-abraham.html | Paid Notice: Deaths FREEDMAN, ABRAHAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/snapshots-flatiron-bistro-held-together-by-family-ties.html | SNAPSHOTS; Flatiron Bistro Held Together By Family Ties | False | By Anna Bahney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-russia-soldiers-charge-abuse.html | World Briefing | Europe: Russia: Soldiers Charge Abuse | False | By Steven Lee Myers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/business-travel-on-the-road-for-the-airlines-success-continues-to-be-relative.html | BUSINESS TRAVEL: ON THE ROAD; For the Airlines, Success Continues to Be Relative | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/walter-sisulu-mandela-mentor-and-comrade-dies-at-90.html | Walter Sisulu, Mandela Mentor and Comrade, Dies at 90 | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/world-business-briefing-australia-amp-shares-fall.html | World Business Briefing | Australia: AMP Shares Fall | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/metro-briefing-new-york-manhattan-report-says-a-million-have-asthma.html | Metro Briefing | New York: Manhattan: Report Says a Million Have Asthma | False | By Richard Pã†Sã¢Perez-Peã†Sã¢a (NYT) (Compiled by Anthony Ramirez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/us/in-a-barn-a-piece-of-slavery-s-hidden-past.html | In a Barn, a Piece of Slavery's Hidden Past | False | By Patricia Leigh Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/world-briefing-europe-russia-monument-honors-sakharov.html | World Briefing | Europe: Russia: Monument Honors Sakharov | False | By Steven Lee Myers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/business/media/tbwachiatday-wins-nextel-job.html | TBWA/Chiat/Day Wins Nextel Job | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/sports/transactions-574554.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/c-corrections-565385.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/science/no-parity-yet-but-science-academy-gains-more-women.html | No Parity Yet, but Science Academy Gains More Women | False | By Natalie Angier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/arts/performance-classical-music-masur-steps-back-onto-podium-with-early-recent-works.html | IN PERFORMANCE: CLASSICAL MUSIC; Masur Steps Back Onto Podium With Early and Recent Works | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-postwar-iraq-and-the-democrats-572772.html | Postwar Iraq and the Democrats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/l-postwar-iraq-and-the-democrats-572799.html | Postwar Iraq and the Democrats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/world/hooked-fish-feel-pain-british-scientists-say-roiling-the-waters.html | Hooked Fish Feel Pain, British Scientists Say, Roiling the Waters | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/nyregion/c-corrections-574104.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/IHT-last-stop-on-europe-and-mideast-tour-powell-to-visit-germany-in-move-to.html | Last stop on Europe and Mideast tour : Powell to visit Germany in move to smooth ties | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/opinion/IHT-realism-in-politics-letters-to-the-editor.html | Realism in politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-06 | 2003-05-06 | https://www.nytimes.com/2003/05/06/classified/paid-notice-deaths-brin-leona.html | Paid Notice: Deaths BRIN, LEONA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/marriott-wins-round-in-suit-filed-by-hotels-in-new-orleans.html | Marriott Wins Round in Suit Filed by Hotels In New Orleans | False | By Lynnley Browning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/business-digest-586455.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-prosnit-sylvia.html | Paid Notice: Deaths PROSNIT, SYLVIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-fat-cat.html | World Briefing | Europe: Britain: Fat Cat | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-bennett-s-private-life-577405.html | Bennett's Private Life | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/hockey-devils-will-face-multiple-threats.html | HOCKEY; Devils Will Face Multiple Threats | False | By Jim Cerny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/l-morris-dancing-aplenty-589489.html | Morris Dancing Aplenty | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/commercial-real-estate-regional-market-lower-east-side-high-rise-hotel-old.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Lower East Side; A High-Rise Hotel on Old Rivington St. | False | By Josh Barbanel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/IHT-south-korea-hopes-presidents-visit-to-us-will-heal-rift-in-alliance.html | South Korea hopes president's visit to U.S. will heal rift in alliance | False | By Don Kirk, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-integrity-in-elections-579637.html | Integrity in Elections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/l-what-s-weird-589500.html | What's Weird? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-immigration-allowing-those-who-fight-for-their-country-be-part-it.html | AFTEREFFECTS: IMMIGRATION; Allowing Those Who Fight for Their Country to Be a Part of It | False | By Rachel L. Swarns | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/style/IHT-boris-godunov-on-a-higher-plane.html | 'Boris Godunov' on a higher plane | False | By George Loomis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-amherst-head-to-lead-law-center.html | BULLETIN BOARD; Amherst Head to Lead Law Center | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-northern-iraq-gi-s-patrol-mosul-s-daylong-and-nightlong-gas-lines.html | AFTEREFFECTS: NORTHERN IRAQ; G.I.'s Patrol Mosul's Daylong and Nightlong, Gas Lines | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/worldbusiness/IHT-competition-spurs-broadband-in-europe.html | Competition spurs broadband in Europe | False | By Jennifer L. Schenker, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-how-to-select-judges-579599.html | How to Select Judges | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-flag-for-spring-green-white-and-purple.html | A Flag for Spring Green, White and Purple | False | By Kay Rentschler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-asia-south-korea-a-profit-at-sk-telecom.html | World Business Briefing | Asia: South Korea: A Profit At SK Telecom | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/IHT-state-dept-sees-credible-threat-of-terrorist-attacks-in-mideast.html | State Dept. sees 'credible' threat of terrorist attacks in Mideast | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/a-respected-face-but-is-it-news-or-an-ad.html | A Respected Face, but Is It News or an Ad? | False | By Melody Petersen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-weiss-paul-c.html | Paid Notice: Deaths WEISS, PAUL C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/news-summary-588105.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-teichmann-evelyn.html | Paid Notice: Deaths TEICHMANN, EVELYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-postwar-planning-president-picks-a-special-envoy-to-rebuild-iraq.html | AFTEREFFECTS: POSTWAR PLANNING; PRESIDENT PICKS A SPECIAL ENVOY TO REBUILD IRAQ | False | By James Dao and Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-collins-lora-s.html | Paid Notice: Deaths COLLINS, LORA S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-memorials-gabriel-louis.html | Paid Notice: Memorials GABRIEL, LOUIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-arrest-in-american-s-killing.html | World Briefing | Europe: Britain: Arrest In American's Killing | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-other-models-letters-to-the-editor.html | Other models : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/soyuz-crew-shrugs-off-rocky-plunge-from-space.html | Soyuz Crew Shrugs Off Rocky Plunge From Space | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/savoring-the-chemistry-of-southern-cooking.html | Savoring the Chemistry Of Southern Cooking | False | By Alex Witchel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/senate-gop-leaders-urge-plan-to-lift-taxes-on-dividends.html | Senate G.O.P. Leaders Urge Plan to Lift Taxes on Dividends | False | By David E. Rosenbaum and David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-hupper-dorothy-healy.html | Paid Notice: Deaths HUPPER, DOROTHY HEALY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-albany-pataki-says-legislators-budget-is-sure-to-unravel.html | BUDGETS IN CRISIS: ALBANY; Pataki Says Legislators' Budget Is Sure to Unravel | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-stroock-hanna.html | Paid Notice: Deaths STROOCK, HANNA E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/transactions-590592.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-britain-lawmaker-suspended-over-iraq-remarks.html | World Briefing | Europe: Britain: Lawmaker Suspended Over Iraq Remarks | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-bellport-suffolk-teacher-accused-of-sodomy.html | Metro Briefing | New York: Bellport: Suffolk Teacher Accused Of Sodomy | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/is-you-wicked.html | Is You Wicked? | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/europeans-lagging-in-greenhouse-gas-cuts.html | Europeans Lagging in Greenhouse Gas Cuts | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-trotzky-helen.html | Paid Notice: Deaths TROTZKY, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/man-falls-to-death-from-midtown-building.html | Man Falls to Death From Midtown Building | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-embezzlement.html | Metro Briefing | New York: Manhattan: Man Sentenced In Embezzlement | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/shattered-glass-and-rubble-in-village-that-defied-time.html | Shattered Glass and Rubble In Village That Defied Time | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-a-find-iraqi-documents-on-israel-surface-on-a-cultural-hunt.html | AFTEREFFECTS: A FIND; Iraqi Documents on Israel Surface on a Cultural Hunt | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-holzman-semel-edythe.html | Paid Notice: Deaths HOLZMAN SEMEL, EDYTHE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/the-markets-stocks-bonds-dollar-drops-and-treasuries-gain-after-fed-statement.html | THE MARKETS: STOCKS & BONDS; Dollar Drops and Treasuries Gain After Fed Statement | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/bush-signs-trade-pact-with-singapore-a-wartime-ally.html | Bush Signs Trade Pact With Singapore, a Wartime Ally | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/wine-talk-for-us-bargain-wines-not-french-ones.html | WINE TALK; For U.S., Bargain Wines, Not French Ones | False | By Frank J. Prial | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-the-mark-of-an-era-letters-to-the-editor.html | The mark of an era : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/more-brooklyn-officials-calling-for-changes-in-selecting-judges.html | More Brooklyn Officials Calling For Changes in Selecting Judges | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-schweitzer-michael.html | Paid Notice: Deaths SCHWEITZER, MICHAEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/letter-from-europe-france-envisions-a-citizenry-of-model-muslims.html | LETTER FROM EUROPE; France Envisions a Citizenry of Model Muslims | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-lederman-eugene.html | Paid Notice: Deaths LEDERMAN, EUGENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-a-pragmatic-solution-iraq-needs-a-constitutional-monarchy.html | A pragmatic solution : Iraq needs a constitutional monarchy | False | By Gailan M. Ramiz, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/art-broker-charged-with-fraud-involving-monet-and-picasso-works.html | Art Broker Charged With Fraud Involving Monet and Picasso Works | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/horse-racing-a-derby-winner-grows-in-new-york.html | HORSE RACING; A Derby Winner Grows in New York | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-isaacs-jonathan-lewis.html | Paid Notice: Deaths ISAACS, JONATHAN LEWIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-conde-nast-picks-publisher-new-york-head-men-s-shopping-magazine.html | THE MEDIA BUSINESS; Condé's Nast Picks Publisher for New York to Head Men's Shopping Magazine | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/t-the-roots-of-mideast-terror-588733.html | The Roots of Mideast Terror | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/the-chef-suzanne-goin-a-salad-that-s-born-on-the-plate.html | THE CHEF: SUZANNE GOIN; A Salad That's Born on the Plate | False | By Amanda Hesser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/horse-racing-preakness-uncertain-for-empire-maker.html | HORSE RACING; Preakness Uncertain For Empire Maker | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-brooklyn-guard-accused-of-theft-from-prisoners.html | Metro Briefing | New York: Brooklyn: Guard Accused Of Theft From Prisoners | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-weiss-jack.html | Paid Notice: Deaths WEISS, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/music/townshend-of-the-who-placed-on-register-of-sex-offenders.html | Townshend of the Who Placed on Register of Sex Offenders | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/whether-a-hummer-or-a-hybrid-the-big-complaint-is-fuel-use.html | Whether a Hummer or a Hybrid, The Big Complaint Is Fuel Use | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-falls.html | World Business Briefing | Europe: The Netherlands: Insurer's Profit Falls | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/from-teacher-of-year-to-budget-casualty.html | From Teacher of Year to Budget Casualty | False | By Sam Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/bush-s-budget-chief-leaving-most-likely-for-indiana-race.html | Bush's Budget Chief Leaving, Most Likely for Indiana Race | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-mets-dismiss-distractions-and-dodgers.html | BASEBALL; Mets Dismiss Distractions And Dodgers | False | By Thomas George | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/investigators-link-shuttle-s-breakup-to-damage-to-wing.html | INVESTIGATORS LINK SHUTTLE'S BREAKUP TO DAMAGE TO WING | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/hockey-ducks-pursue-a-new-fantasy-from-disney.html | HOCKEY; Ducks Pursue A New Fantasy From Disney | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-edelbaum-saul.html | Paid Notice: Deaths EDELBAUM, SAUL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/needed-iraqi-software.html | Needed: Iraqi Software | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/plus-pro-football-jets-add-depth-to-offensive-line.html | PLUS: PRO FOOTBALL; Jets Add Depth To Offensive Line | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/boldface-names-583251.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/worldspecial/us-tests-iraqi-vehicle-suspected-as-mobile.html | U.S. Tests Iraqi Vehicle Suspected as Mobile Weapons Lab | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/chastened-palo-alto-council-drops-plan-to-ban-rude-body-language.html | Chastened Palo Alto Council Drops Plan to Ban Rude Body Language | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/whose-side-is-bush-on.html | Whose Side Is Bush On? | False | By Richard Norton Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-connecticut-new-haven-coliseum-demolition-advances.html | Metro Briefing | Connecticut: New Haven: Coliseum Demolition Advances | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/for-the-very-old-man-is-a-facelift-unseemly.html | For the (Very) Old Man, Is a Facelift Unseemly? | False | By Monica Davey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/tv-sports-cablevision-and-yes-disagree.html | TV SPORTS; Cablevision And YES Disagree | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/ballet-theater-review-a-sampler-with-a-joke-riding-on-a-war-horse.html | BALLET THEATER REVIEW; A Sampler, With a Joke Riding on a War Horse | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590134.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/cisco-profit-narrowly-beats-expectations-of-wall-street.html | Cisco Profit Narrowly Beats Expectations Of Wall Street | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/the-minimalist-amsterdam-sunny-side-up.html | THE MINIMALIST; Amsterdam, Sunny Side Up | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-the-roots-of-mideast-terror-588725.html | The Roots of Mideast Terror | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-americas-colombia-president-vows-fight.html | World Briefing | Americas: Colombia: President Vows Fight | False | By Juan Forero (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/soccer-women-s-world-cup-is-likely-for-us.html | SOCCER; Women's World Cup Is Likely for U.S. | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/bids-due-for-british-department-stores.html | Bids Due for British Department Stores | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/middleeast/a-problem-of-transition.html | A Problem of Transition | False | From CNN.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/russian-commander-charged-in-copter-crash-that-killed-127.html | Russian Commander Charged in Copter Crash That Killed 127 | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-republican-rebel-577677.html | Republican Rebel | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/best-of-the-chefs.html | Best of the Chefs | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-an-intermission-treat-for-the-diminutive-theatergoer.html | FOOD STUFF; An Intermission Treat for the Diminutive Theatergoer | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/meanwhile-back-at-the-market.html | Meanwhile, Back at the Market | False | By Bruce Headlam | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-old-man-of-the-mountain-the-spirit-lives-578452.html | Old Man of the Mountain: The Spirit Lives | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/market-place-new-start-new-name-but-have-things-really-changed-kmart-comes.html | Market Place; A new start, a new name. But have things really changed as Kmart comes out of bankruptcy? | False | By Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/investigatory-board-s-assignment-balancing-analysis-and-reassurance.html | Investigatory Board's Assignment: Balancing Analysis and Reassurance | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-cockroach-experiment-576298.html | Cockroach Experiment | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-asia-myanmar-freedom-anniversary.html | World Briefing | Asia: Myanmar: Freedom Anniversary | False | By Seth Mydans (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/fed-worries-about-prices-but-holds-rate.html | Fed Worries About Prices, But Holds Rate | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-1928earthquakes-hit-turkey-in-our-pages100-75-and-50-years-ago.html | 1928;Earthquakes Hit Turkey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/movies/filming-the-dark-side-of-capitalism-in-china.html | Filming the Dark Side Of Capitalism in China | False | By Joseph Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/sars-epidemic-containment-vietnam-halted-sars-saved-life-nurse.html | THE SARS EPIDEMIC: CONTAINMENT; How Vietnam Halted SARS And Saved the Life of a Nurse | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-futures-market-in-flavor-pork-bellies-are-just-the-start.html | A Futures Market in Flavor; Pork Bellies Are Just the Start | False | By Julia Moskin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/public-lives-the-sting-of-racial-exclusion-is-easily-recalled.html | PUBLIC LIVES; The Sting of Racial Exclusion Is Easily Recalled | False | By Lynda Richardson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/nothing-to-sneeze-at.html | Nothing to Sneeze At | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-berkowitz-mortimer-jr.html | Paid Notice: Deaths BERKOWITZ, MORTIMER JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/national/national-briefing-south.html | National Briefing South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-boston-globe-suspends-columnist.html | PRO BASKETBALL; Boston Globe Suspends Columnist | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-shiites-gingerly-pro-iranian-iraqi-muslim-group-lobbies-for.html | AFTEREFFECTS: THE SHIITES; Gingerly, Pro-Iranian Iraqi Muslim Group Lobbies for Washington's Favor | False | By Douglas Jehl With Nazila Fathi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-kronisch-robert-b.html | Paid Notice: Deaths KRONISCH, ROBERT B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590169.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/middleeast/bomb-kills-hamas-militant-palestinian-infant-shot.html | Bomb Kills Hamas Militant; Palestinian Infant Shot in Gaza | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/the-media-business-advertising-addenda-japanese-company-buys-into-us-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Japanese Company Buys Into U.S. Shop | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/news/big-spenders-to-face-new-scrutiny-in-britain.html | Big spenders to face new scrutiny in Britain | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/ariel-sharon-s-delaying-tactic.html | Ariel Sharon's Delaying Tactic | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-kings-inside-game-stuffs-the-mavericks.html | PRO BASKETBALL; Kings' Inside Game Stuffs the Mavericks | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/oral-history-project-wants-nation-interviewers-public-recording-booth-grand.html | Oral History Project Wants Nation of Interviewers; Public Recording Booth at Grand Central Aims to Democratize Chroniclers Art | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590150.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-goodbody-garrett.html | Paid Notice: Deaths GOODBODY, GARRETT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/worlds/special/turks-reject-us-criticism-of-opposition-to-iraq.html | Turks Reject U.S. Criticism of Opposition to Iraq War | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-the-yankees-have-no-trouble-hanging-on-to-a-lead-this-time.html | The Yankees Have No Trouble Hanging on to a Lead This Time | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/us-backed-mideast-plan-runs-into-new-obstacles.html | U.S.-Backed Mideast Plan Runs Into New Obstacles | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/temptation-a-memo-to-prospective-bigolistas.html | TEMPTATION; A Memo to Prospective Bigolistas | False | By Sam Sifton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-kotite-albert.html | Paid Notice: Deaths KOTITE, ALBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-tafuri-william-f.html | Paid Notice: Deaths TAFURI, WILLIAM F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-chain-the-right-sift.html | FOOD CHAIN; The Right Sift | False | By Denise Landis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/virginia-site-is-considered-possible-home-of-pocahontas.html | Virginia Site Is Considered Possible Home Of Pocahontas | False | By John Noble Wilford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-the-roots-of-mideast-terror-588679.html | The Roots of Mideast Terror | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-germany-suspect-in-plot-on-us-base-is-convicted-of-lesser-charge.html | AFTEREFFECTS: GERMANY; Suspect in Plot on U.S. Base Is Convicted of Lesser Charge | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-demarest-leanne-hansen.html | Paid Notice: Deaths DEMAREST, LEANNE HANSEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/company-briefs-589659.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/topics-of-the-times-gambling-on-forgiveness.html | Topics of The Times; Gambling on Forgiveness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-kaplan-abraham.html | Paid Notice: Deaths KAPLAN, ABRAHAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/even-with-glut-shrimp-farmers-want-still-more-and-others-balk.html | Even With Glut, Shrimp Farmers Want Still More and Others Balk | False | By David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/crown-hts-retrial-comes-down-to-why.html | Crown Hts. Retrial Comes Down to 'Why'? | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/restaurants-put-on-the-togas-and-pile-on-the-tapas.html | RESTAURANTS; Put on the Togas and Pile On the Tapas | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-the-roots-of-mideast-terror-588717.html | The Roots of Mideast Terror | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/college-athletics-money-helps-put-miami-in-play-for-two-conferences.html | COLLEGE ATHLETICS; Money Helps Put Miami in Play for Two Conferences | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-briefing-europe-spain-work-to-resume-on-sunken-tanker.html | World Briefing | Europe: Spain: Work To Resume On Sunken Tanker | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-europe-italy-fiat-gains-market-share.html | World Business Briefing | Europe: Italy: Fiat Gains Market Share | False | By Eric Sylvers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/the-sars-epidemic-front-line-research-study-suggests-a-higher-rate-of-sars-death.html | THE SARS EPIDEMIC: FRONT-LINE RESEARCH; Study Suggests A Higher Rate Of SARS Death | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-suspected-terrorist-questions-a-witness.html | AFTEREFFECTS; Suspected Terrorist Questions a Witness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590118.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/fed-statement-on-decision-about-rates.html | Fed Statement On Decision About Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/IHT-big-spenders-to-face-new-scrutiny-in-britain.html | Big spenders to face new scrutiny in Britain | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/in-this-residence-college-boys-can-be-men.html | In This Residence, College Boys Can Be Men | False | By Katie Zezima | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-layoffs-in-special-education.html | BULLETIN BOARD; Layoffs in Special Education | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-ackerman-pearl.html | Paid Notice: Deaths ACKERMAN, PEARL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-57-new-schools-planned.html | BULLETIN BOARD; 57 New Schools Planned | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-the-loot-ashcroft-says-us-will-aid-effort-to-save-iraq-treasures.html | AFTEREFFECTS: THE LOOT; Ashcroft Says U.S. Will Aid Effort to Save Iraq Treasures | False | By Martin Gottlieb | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/theater/theater-review-a-mother-s-haunting-presence-in-o-neill-s-unraveling-family.html | THEATER REVIEW; A Mother's Haunting Presence In O'Neill's Unraveling Family | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590126.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-man-dies-in-central-park.html | Metro Briefing \| New York: Manhattan: Man Dies In Central Park | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball/mondesi-sheds-some-weight-and-it-shows-at-the-plate.html | Mondesi Sheds Some Weight, and It Shows at the Plate | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/campaign-begun-to-reduce-toll-of-hard-core-drunken-drivers.html | Campaign Begun to Reduce Toll of 'Hard Core' Drunken Drivers | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-memorials-wallace-marion.html | Paid Notice: Memorials WALLACE, MARION | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/topics-of-the-times-the-indestructible-worm.html | Topics of The Times; The Indestructible Worm | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/politics/cheney-says-he-and-bush-will-keep-ticket-intact-for-04.html | Cheney Says He and Bush Will Keep Ticket Intact for '04 | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-1903german-railway-plan-fails-in-our-pages100-75-and-50-years-ago.html | 1903 German Railway Plan Fails : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/no-headline-583880.html | No Headline | False | By Paul Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-punishing-allies-letters-to-the-editor.html | Punishing allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/mayor-forces-three-to-quit-in-inquiry-at-housing-agency.html | Mayor Forces Three to Quit In Inquiry at Housing Agency | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/commercial-real-estate-niche-markets-dominate-boston-s-office-scene.html | COMMERCIAL REAL ESTATE; Niche Markets Dominate Boston's Office Scene | False | By Susan Diesenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/sars-epidemic-precautions-us-approves-force-detaining-possible-sars-carriers.html | THE SARS EPIDEMIC: PRECAUTIONS; U.S. Approves Force in Detaining Possible SARS Carriers | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-cautionary-note-589519.html | A Cautionary Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/to-complete-a-ramp-589527.html | To Complete a Ramp | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-city-debt-new-york-city-may-get-a-free-ride-to-2034.html | BUDGETS IN CRISIS: CITY DEBT; New York City May Get a Free Ride to 2034 | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/sports-of-the-times-world-cup-in-us-a-no-brainer.html | Sports of The Times; World Cup in U.S. a No-Brainer | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-eshaghian-e-ike.html | Paid Notice: Deaths ESHAGHIAN, E. (IKE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/memorial-to-irish-fortitude-comes-undone-in-new-york.html | Memorial to Irish Fortitude Comes Undone in New York | False | By Jim Dwyer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/quotation-of-the-day-587044.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/books/a-history-of-lying-recounted-as-fiction.html | A History of Lying Recounted As Fiction | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-hutton-robert-b.html | Paid Notice: Deaths HUTTON, ROBERT B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/a-taste-of-los-angeles-in-california-a-new-kind-of-continental-cuisine.html | A TASTE OF LOS ANGELES; In California, A New Kind of Continental Cuisine | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-the-president-white-house-clarifies-bush-s-carrier-landing.html | AFTEREFFECTS: THE PRESIDENT; White House Clarifies Bush's Carrier Landing | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/sports-of-the-times-robinson-builds-legacy-for-all-san-antonio.html | Sports of The Times; Robinson Builds Legacy for All San Antonio | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/judge-allows-a-confession-in-sniper-case.html | Judge Allows A Confession In Sniper Case | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-meltzer-marvin.html | Paid Notice: Deaths MELTZER, MARVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/connecticut-governor-in-an-unfamiliar-role-damage-control.html | Connecticut Governor in an Unfamiliar Role: Damage Control | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-manhattan-report-says-too-many-teachers-leave.html | Metro Briefing \| New York: Manhattan: Report Says Too Many Teachers Leave | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-time-for-diplomacy-make-an-offer-to-north-korea.html | Time for diplomacy : Make an offer to north Korea | False | By Mitchell B. Reiss, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-team-effort-by-pistons-overcomes-iverson-effect.html | PRO BASKETBALL; Team Effort by Pistons Overcomes Iverson Effect | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/25-and-under-on-second-avenue-a-bay-state-fish-house.html | $25 AND UNDER; On Second Avenue, a Bay State Fish House | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/a-renoir-shines-as-the-spring-art-sales-begin.html | A Renoir Shines as the Spring Art Sales Begin | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/c-f-edley-75-college-fund-leader-dies.html | C. F. Edley, 75, College Fund Leader, Dies | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/i-a-woman-s-place-in-the-new-iraq-577243.html | A Woman's Place In the New Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/accused-of-hiding-war-crimes-suspect-liberia-says-it-killed-him.html | Accused of Hiding War Crimes Suspect, Liberia Says it Killed Him | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/former-bosnian-serb-officer-admits-guilt-in-95-massacre.html | Former Bosnian Serb Officer Admits Guilt in '95 Massacre | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/the-media-business-record-label-and-its-chief-told-to-pay-132-million.html | THE MEDIA BUSINESS; Record Label And Its Chief Told to Pay $132 Million | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bulletin-board-teacher-enlistees-to-increase.html | BULLETIN BOARD; Teacher Enlistees to Increase | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/movies/critic-s-notebook-surfing-sumo-and-restored-scenes-at-film-fest.html | CRITICS NOTEBOOK; Surfing, Sumo and Restored Scenes at Film Fest | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-killed-in-iraq.html | AFTEREFFECTS; Killed in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-crisis-census-wide-income-gap-separates-commuters-city-residents.html | BUDGETS IN CRISIS: CENSUS; A Wide Income Gap Separates Commuters and City Residents | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/europe/us-adds-basque-group-in-spain-to-its-terrorist-list.html | U.S. Adds Basque Group in Spain to Its Terrorist List | False | By Brian Knowlton Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/i-medicaid-services-579491.html | Medicaid Services | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/world-business-briefing-asia-south-korea-bank-posts-loss.html | World Business Briefing | Asia: South Korea: Bank Posts Loss | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/theater/warner-hires-elton-john-to-write-broadway-show.html | Warner Hires Elton John To Write Broadway Show | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-maloney-william-gerard.html | Paid Notice: Deaths MALONEY, WILLIAM GERARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/senator-graham-of-florida-begins-run-for-presidency.html | Senator Graham of Florida Begins Run for Presidency | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/union-insurer-will-choose-a-new-leader.html | Union Insurer Will Choose A New Leader | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-a-place-to-bring-cheeses-to-just-the-right-age.html | FOOD STUFF; A Place to Bring Cheeses To Just the Right Age | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/i-a-mass-transit-tax-579602.html | A Mass Transit Tax | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-dippel-dorothy-e-compter.html | Paid Notice: Deaths DIPPEL, DOROTHY E. (COMPTER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/auditioning-for-senator-mccarthy.html | Auditioning for Senator McCarthy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/news/south-korea-hopes-presidents-visit-to-us-will-heal-rift-in-alliance.html | South Korea hopes president's visit to U.S. will heal rift in alliance | False | By Don Kirk, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/c-corrections-576441.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/i-raise-gasoline-prices-579475.html | Raise Gasoline Prices | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/books/books-of-the-times-an-allegory-of-mining-in-all-the-wrong-places.html | BOOKS OF THE TIMES; An Allegory of Mining In All the Wrong Places | False | By Richard Eder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/national-briefing-northwest-oregon-budget-cuts-threaten-public-tv.html | National Briefing | Northwest: Oregon: Budget Cuts Threaten Public TV | False | By Judith Berck (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/george-kozmetsky-89-dean-and-a-co-founder-of-teledyne.html | George Kozmetsky, 89, Dean And a Co-Founder of Teledyne | False | By Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-greisman-ruth.html | Paid Notice: Deaths GREISMAN, RUTH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-slapstick-play-ruins-start-of-six-game-trip.html | BASEBALL; Slapstick Play Ruins Start of Six-Game Trip | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-brown-gordon-ray.html | Paid Notice: Deaths BROWN, GORDON RAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/IHT-soccer-families-are-split-as-cousins-clash.html | Soccer : Families are split as cousins clash | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/bystander-is-shot-on-inwood-street-as-officers-struggle-with-man.html | Bystander Is Shot on Inwood Street as Officers Struggle With Man | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-goldstein-hartley-j.html | Paid Notice: Deaths GOLDSTEIN, HARTLEY J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/mr-cartier-retiring-from-swiss-parent-group.html | 'Mr. Cartier' Retiring From Swiss Parent Group | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/l-memories-of-the-maypole-589497.html | Memories of the Maypole | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/plus-horse-racing-stallions-are-killed-in-florida-barn-fire.html | PLUS: HORSE RACING; Stallions Are Killed In Florida Barn Fire | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/baseball-bad-hair-and-bad-knee-day.html | BASEBALL; Bad Hair and Bad Knee Day | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-crumbs-in-bed-mom-won-t-mind.html | FOOD STUFF; Crumbs in Bed? Mom Won't Mind | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/credit-suisse-posts-increase-in-net-income-on-cost-cuts.html | Credit Suisse Posts Increase In Net Income On Cost Cuts | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york-waterloo-arsonist-sentenced-in-family-s-murder.html | Metro Briefing | New York; Waterloo: Arsonist Sentenced In Family's Murder | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/on-education-what-some-much-noted-data-really-showed-about-vouchers.html | ON EDUCATION; What Some Much-Noted Data Really Showed About Vouchers | False | By Michael Winerip | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-fighting-the-bull-letters-to-the-editor.html | Fighting the bull : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/hazardous-waste-is-shipped-from-india-to-us-recycling-plant.html | Hazardous Waste Is Shipped From India to a U.S. Recycling Plant | False | By Saritha Rai | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/ahern-and-blair-pursue-changes-in-ulster-despite-election-delay.html | Ahern and Blair Pursue Changes In Ulster Despite Election Delay | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/metro-briefing-new-jersey-freehold-township-3-killed-and-1-hurt-in-collision.html | Metro Briefing | New Jersey : Freehold Township: 3 Killed And 1 Hurt in Collision | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/aftereffects-fuel-iraq-to-import-gas-to-ease-shortage-with-us-paying.html | AFTEREFFECTS: FUEL; Iraq to Import Gas to Ease Shortage, With U.S. Paying | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/police-think-body-in-river-may-be-woman-who-vanished.html | Police Think Body in River May Be Woman Who Vanished | False | By William K. Rashbaum and Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-browning-susan-pollard.html | Paid Notice: Deaths BROWNING, SUSAN POLLARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/boy-dies-suddenly-and-another-is-hospitalized-in-brooklyn.html | Boy Dies Suddenly and Another Is Hospitalized in Brooklyn | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-claypool-kathleen.html | Paid Notice: Deaths CLAYPOOL, KATHLEEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/classified/paid-notice-deaths-ellis-dr-jean-h.html | Paid Notice: Deaths ELLIS, DR. JEAN H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-1953soviets-cant-replace-love-in-our-pages100-75-and-50-years-ago.html | 1953:Soviets Can't Replace Love : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/tax-debts-force-a-seafood-hub-to-close-for-a-day.html | Tax Debts Force A Seafood Hub To Close for a Day | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/inside-587990.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/dining/food-stuff-butter-says-a-spread-and-keeps-on-talking.html | FOOD STUFF; 'Butter,' Says a Spread, And Keeps On Talking | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-a-view-on-tax-cuts-letters-to-the-editor.html | A view on tax cuts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/style/IHT-good-grooves-come-in-a-range-of-styles-recordsparis.html | Good grooves come in a range of styles recordsparis | False | By Mike Zwerin, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/pro-basketball-taunts-don-t-distract-walker.html | PRO BASKETBALL; Taunts Don't Distract Walker | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/world-business-briefing-europe-france-oil-profit-rises.html | World Business Briefing | Europe: France: Oil Profit Rises | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/the-roots-of-mideast-terror-6-letters.html | The Roots of Mideast Terror (6 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/worldspecial/new-audiotape-renews-speculation-about-husseins.html | New Audiotape Renews Speculation About Hussein's Fate | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/stone-harbor-journal-endangered-bird-finds-friends-in-high-places.html | Stone Harbor Journal; Endangered Bird Finds Friends in High Places | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/docomo-is-back-leading-japan-s-cellphone-market.html | DoCoMo Is Back, Leading Japan's Cellphone Market | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/l-the-roots-of-mideast-terror-588660.html | The Roots of Mideast Terror | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/young-lives-transformed-guided-camera-lens-guatemalan-fotokids-capture-pain-joy.html | Young Lives Transformed, Guided by a Camera Lens; Guatemalan Fotokids Capture Pain and Joy | False | By David Gonzalez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/world/for-blair-at-50-salutations-sweet-and-sour.html | For Blair at 50, Salutations (Sweet and Sour) | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/business/media-business-advertising-virgin-atlantic-cuts-review-short-hire-agency-known.html | THE MEDIA BUSINESS: ADVERTISING; Virgin Atlantic cuts a review short to hire an agency known for its untraditional methods. | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/c-corrections-590142.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/arts/music-review-setting-out-with-energy-along-the-road-most-taken.html | MUSIC REVIEW; Setting Out With Energy Along the Road Most Taken | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/us/aftereffects-privacy-pentagon-surveillance-plan-is-described-as-less-invasive.html | AFTEREFFECTS: PRIVACY; Pentagon Surveillance Plan Is Described as Less Invasive | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/sports/olympics-4-states-defend-support-of-vancouver-bid.html | OLYMPICS; 4 States Defend Support of Vancouver Bid | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/nyregion/budgets-in-crisis-voices-rising-costs-give-new-yorkers-sticker-shock.html | BUDGETS IN CRISIS: VOICES; Rising Costs Give New Yorkers Sticker Shock | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-07 | 2003-05-07 | https://www.nytimes.com/2003/05/07/opinion/IHT-seven-ways-to-rebuild-iraq-hardearned-lessons-on-nationbuilding.html | Seven ways to rebuild Iraq : Hard-earned lessons on nation-building | False | By Carl Bildt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/white-house-celebrity-no-not-that-one-takes-to-the-stump.html | White House Celebrity (No, Not That One) Takes to the Stump | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-africa-south-africa-state-funeral-ordered-for-sisulu.html | World Briefing | Africa: South Africa: State Funeral Ordered For Sisulu | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-midwest-illinois-girls-game-turns-violent.html | National Briefing | Midwest: Illinois: Girls' Game Turns Violent | False | By Jo Napolitano (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-albany-report-criticizes-verizon-service.html | Metro Briefing | New York: Albany: Report Criticizes Verizon Service | False | By Winnie Hu (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/philanthropy-her-own-way-bet-founder-reshapes-her-life-serendipity-sneaks.html | Philanthropy Her Own Way; As BET Co-Founder Reshapes Her Life, Serendipity Sneaks In | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/IHT-champions-league-soccer-injured-ronaldo-is-unlikely-for-2d-leg.html | Champions League Soccer : Injured Ronaldo is unlikely for 2d leg | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/media-business-advertising-interpublic-chooses-financial-executive-outside.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic chooses a financial executive from outside the industry as chief operating officer. | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/victim-s-family-returns-to-murder-scene.html | Victim's Family Returns to Murder Scene | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/horse-racing-belmont-opens-with-a-track-record-and-a-star-in-residence.html | HORSE RACING; Belmont Opens With a Track Record and a Star in Residence | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-overseer-man-helm-shattered-iraq-lewis-paul-bremer-iii.html | AFTEREFFECTS: THE OVERSEER — Man in the News; At the Helm in Shattered Iraq; Lewis Paul Bremer III | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-ceramics-after-50-years-sculptural-look-evolves-metal-porcelain.html | CURRENTS: CERAMICS; After 50 Years, a Sculptural Look Evolves From Metal to Porcelain | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/sports-of-the-times-the-arena-is-where-fans-vent-their-rage.html | Sports of The Times; The Arena Is Where Fans Vent Their Rage | False | By Selena Roberts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/as-bush-tax-plan-falters-conservatives-find-a-silver-lining.html | As Bush Tax Plan Falters, Conservatives Find a Silver Lining | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-joel-martin-j-jr.html | Paid Notice: Deaths JOEL, MARTIN J. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-south-mississippi-black-lawmaker-endorses-nominee.html | National Briefing \| South: Mississippi: Black Lawmaker Endorses Nominee | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/aftereffects-detroit-terror-trial-value-of-witness-against-4-arabs-is-challenged.html | AFTEREFFECTS: DETROIT TERROR TRIAL; Value of Witness Against 4 Arabs Is Challenged | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-midwest-michigan-donation-to-finance-demolitions.html | National Briefing \| Midwest: Michigan: Donation To Finance Demolitions | False | By Anand Giridharadas (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-kitchen-not-the-place-to-cook-a-meal-anyone-would-call-square.html | CURRENTS: KITCHEN; Not the Place to Cook a Meal Anyone Would Call Square | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-pugh-clarence-s.html | Paid Notice: Deaths PUGH, CLARENCE S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-goldstein-hartley.html | Paid Notice: Deaths GOLDSTEIN, HARTLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/the-pop-life-given-up-a-dream-returns-to-life.html | THE POP LIFE; Given Up, A Dream Returns to Life | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/readersopinions/flying-circus.html | Flying Circus? | False | By Nytimes.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/balls-strikes-and-videotape.html | Balls, Strikes and Videotape | False | By Seth Schiesel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-europe-russia-st-petersburg-port-to-close-for-party.html | World Briefing \| Europe: Russia: St. Petersburg Port To Close For Party | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-walker-s-woeful-shooting-continues.html | PRO BASKETBALL; Walker's Woeful Shooting Continues | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/epa-drops-age-based-cost-studies.html | E.P.A. Drops Age-Based Cost Studies | False | By Katharine Q. Seelye and John Tierney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/d-amato-design-for-li-home-upsets-some-in-neighborhood.html | D'Amato Design For L.I. Home Upsets Some In Neighborhood | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/telling-tales-out-of-school.html | Telling Tales Out of School | False | By Lisa Guernsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-605506.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-diplomacy-turkey-rejects-criticism-by-us-official-over-iraq.html | AFTEREFFECTS: DIPLOMACY; Turkey Rejects Criticism by U.S. Official Over Iraq | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-nets-stay-focused-and-maintain-their-edge.html | PRO BASKETBALL; Nets Stay Focused and Maintain Their Edge | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/claritin-s-price-falls-but-drug-costs-more.html | Claritin's Price Falls, but Drug Costs More | False | By Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/q-a-recarve-a-hard-drive-without-losing-data.html | Q & A; Recarve a Hard Drive Without Losing Data | False | By J.d.biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-memorials-dickson-kathryn.html | Paid Notice: Memorials DICKSON, KATHRYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/watch-entertainment-who-s-leader-club-face-your-screen-menu.html | NEWS WATCH: ENTERTAINMENT; Who's the Leader of the Club? The Face on Your Screen Menu | False | By Andrew Zipern | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/calendar.html | CALENDAR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-selling-the-war-disturbing-patterns-604011.html | Selling the War: Disturbing Patterns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/worldbusiness/ahold-says-it-overstated-earnings-by-more-than-880.html | Ahold Says It Overstated Earnings by More than $880 Million | False | By Gregory Crouch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/worldspecial/senate-votes-unanimously-to-approve-expansion-of.html | Senate Votes Unanimously to Approve Expansion of NATO | False | By Brian Knowlton Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-miller-daniel-g-md.html | Paid Notice: Deaths MILLER, DANIEL G., MD. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-connections-a-web-site-is-ready-made-for-the-phone-in-diarist.html | NEWS WATCH: CONNECTIONS; A Web Site Ready-Made For the Phone-In Diarist | False | By David F. Gallagher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/automobiles/toyota-profit-surges-but-carmaker-sees-hints-of-slowdown.html | Toyota Profit Surges, but Carmaker Sees Hints of Slowdown | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-asian-arena-us-suspects-north-korea-moved-ahead-on-weapons.html | AFTEREFFECTS: ASIAN ARENA; U.S. Suspects North Korea Moved Ahead On Weapons | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-jordan-surprised-and-inflamed-as-wizards-show-him-the-door.html | PRO BASKETBALL; Jordan Surprised and Inflamed As Wizards Show Him the Door | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-jersey-trenton-disclosure-ruling-in-homicide-is-stayed.html | Metro Briefing \| New Jersey: Trenton: Disclosure Ruling In Homicide Is Stayed | False | By Maria Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-bronx-boy-10-killed-by-car.html | Metro Briefing | New York: Bronx Boy, 10, Killed By Car | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-if-a-palestinian-visits-593397.html | If a Palestinian Visits | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/for-tower-residents-a-new-math.html | For Tower Residents, a New Math | False | By Ralph Gardner Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-teichmann-evelyn.html | Paid Notice: Deaths TEICHMANN, EVELYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-south-georgia-longtime-inmate-executed.html | National Briefing | South: Georgia: Longtime Inmate Executed | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-selling-the-war-disturbing-patterns-604038.html | Selling the War: Disturbing Patterns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/tribe-and-pataki-near-deal-on-land-and-casino.html | Tribe and Pataki Near Deal on Land and Casino | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/an-age-based-value-on-a-life-stirs-anger.html | An Age-Based Value On a Life Stirs Anger | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/style/IHT-a-renoir-fetches-24-million.html | A Renoir fetches $24 million | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/zimbabwe-at-the-breaking-point.html | Zimbabwe at the Breaking Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-in-parents-deaths.html | Metro Briefing | New York: Manhattan: Woman Sentenced In Parents' Deaths | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/newer-smaller-faster-and-not-in-stores-now.html | Newer, Smaller, Faster, And Not In Stores Now | False | By Jeffrey Selingo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-political-notebook-what-emancipation-is-schroeder-after.html | Political Notebook: What 'emancipation' is Schroeder after? | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-pistons-feel-they-have-go-to-guy-in-billups.html | PRO BASKETBALL; Pistons Feel They Have Go-To Guy In Billups | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/after-new-jersey-club-raid-2-face-sex-assault-charges.html | After New Jersey Club Raid, 2 Face Sex Assault Charges | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/national/national-briefing-midwest.html | National Briefing | Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-washington-bill-for-noncitizen-soldiers.html | National Briefing | Washington: Bill For Noncitizen Soldiers | False | By Rachel L. Swarns (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/writers-sign-statement-denouncing-basque-nationalist-violence.html | Writers Sign Statement Denouncing Basque Nationalist Violence | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/state-of-the-art-for-two-way-radios-a-mileage-test.html | STATE OF THE ART; For Two-Way Radios, a Mileage Test | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-lederman-eugene.html | Paid Notice: Deaths LEDERMAN, EUGENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-religious-violence-missionaries-friend-killed-in-lebanon-bombing.html | AFTEREFFECTS: RELIGIOUS VIOLENCE; Missionaries' Friend Killed in Lebanon Bombing | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/top-evangelicals-critical-of-colleagues-over-islam.html | Top Evangelicals Critical Of Colleagues Over Islam | False | By Laurie Goodstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/online-shopper-finding-a-cure-for-the-bad-guest-blues.html | ONLINE SHOPPER; Finding a Cure for the Bad-Guest Blues | False | By Michelle Slatalla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-scott-is-still-fuming-over-writer-s-remark.html | PRO BASKETBALL; Scott Is Still Fuming Over Writer's Remark | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-briefing-hardware-tdk-reverses-loss.html | Technology Briefing | Hardware: TDK Reverses Loss | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-steiner-jeanette.html | Paid Notice: Deaths STEINER, JEANETTE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-postwar-aid-us-drafts-a-resolution-on-the-lifting-of-sanctions.html | AFTEREFFECTS: POSTWAR AID; U.S. Drafts a Resolution On the Lifting of Sanctions | False | By Felicity Barringer With David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-dealing-in-antiquities-letters-to-the-editor.html | Dealing in antiquities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/the-mayor-s-thankless-job.html | The Mayor's Thankless Job | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-rift-in-india-leads-mit-to-abandon-a-media-lab.html | TECHNOLOGY; Rift in India Leads M.I.T. To Abandon A Media Lab | False | By Saritha Rai | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/agent-arraigned-in-tax-case.html | Agent Arraigned in Tax Case | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-protest-voting-with-sore-feet-for-a-higher-school-budget.html | BUDGETS IN CRISIS: PROTEST; Voting With Sore Feet for a Higher School Budget | False | By Greg Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/worldbusiness/world-business-briefing-australia.html | World Business Briefing: Australia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-duncan-jiman-h.html | Paid Notice: Deaths DUNCAN, JIMAN H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-dieters-it-s-the-carbs-that-count-604127.html | Dieters, It's the Carbs That Count! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/l-for-whom-the-bell-tolls-604453.html | For Whom the Bell Tolls | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-605018.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-optical-drives-lightning-cd-burner-moonlights-as-a-dvd-player.html | NEWS WATCH: OPTICAL DRIVES; Lightning-Quick CD Burner Moonlights as a DVD Player | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/lincoln-center-proceeds-modestly.html | Lincoln Center Proceeds, Modestly | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-illicit-arms-us-aides-say-iraqi-truck-could-be-a-germ-war-lab.html | AFTEREFFECTS: ILLICIT ARMS; U.S. Aides Say Iraqi Truck Could Be a Germ-War Lab | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/2-big-hospital-buying-groups-settle-lawsuit-by-needle-maker.html | 2 Big Hospital Buying Groups Settle Lawsuit by Needle Maker | False | By Mary Williams Walsh and Walt Bogdanich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-605000.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/worldspecial/us-says-foreign-fighters-held-in-iraq-face.html | U.S. Says Foreign Fighters Held in Iraq Face Military Trial | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-rockies-colorado-runoff-for-mayor-of-denver.html | National Briefing | Rockies: Colorado: Runoff For Mayor Of Denver | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/religious-charities-bill-stumbles-in-house.html | Religious-Charities Bill Stumbles in House | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/boldface-names-604194.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/selling-the-war-disturbing-patterns-4-letters.html | Selling the War: Disturbing Patterns (4 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/cheney-s-standing-increases-as-plans-for-election-form.html | Cheney's Standing Increases as Plans For Election Form | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-wal-mart-condescends-593826.html | Wal-Mart Condescends | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/open-season-on-open-houses.html | Open Season on Open Houses | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/health/china-releases-400-college-students-from-sars-quarantine-200305089029538253G.html | China Releases 400 College Students from SARS Quarantine | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-germany-jobless-rate-rises.html | World Business Briefing | Europe: Germany: Jobless Rate Rises | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/company-briefs-604208.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/national-briefing-new-england-massachusetts-archdiocese-to-reveal-budget.html | National Briefing | New England: Massachusetts: Archdiocese To Reveal Budget | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/free-fall-in-iraq.html | Free Fall in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-brooklyn-infant-death-still-a-mystery.html | Metro Briefing | New York: Brooklyn: Infant Death Still A Mystery | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/many-shares-little-power-for-change.html | Many Shares, Little Power For Change | False | By Bernard Simon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/former-pediatrician-arrested-on-new-pedophilia-charges.html | Former Pediatrician Arrested On New Pedophilia Charges | False | By Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/nra-citing-free-speech-asks-stay-of-campaign-ruling.html | N.R.A., Citing Free Speech, Asks Stay of Campaign Ruling | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-selling-the-war-disturbing-patterns-604046.html | Selling the War: Disturbing Patterns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-australia-australia-qantas-cuts-outlook.html | World Business Briefing | Australia: Australia: Qantas Cuts Outlook | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-france-bank-s-profit-slips.html | World Business Briefing | Europe: France: Bank's Profit Slips | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/the-zen-of-tornado-survival.html | The Zen of Tornado Survival | False | By R. M. Kinder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-allies-after-the-war-letters-to-the-editor.html | Allies after the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-605026.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-1928napping-on-a-window-sill-in-our-pages100-75-and-50-years-ago.html | 1928:Napping on a Window Sill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-axler-cynthia.html | Paid Notice: Deaths AXLER, CYNTHIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/a-shuffle-in-the-british-water-industry.html | A Shuffle in the British Water Industry | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/worldspecial/full-text-of-the-un-draft-to-assist-the-people-of.html | Full Text of the U.N. Draft: 'to Assist the People of Iraq' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/theater/theater-review-a-shift-in-cultures-upends-a-dynasty.html | THEATER REVIEW; A Shift In Cultures Upends A Dynasty | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/dance-review-beneath-emotional-clouds.html | DANCE REVIEW; Beneath Emotional Clouds | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-americas-brazil-first-black-supreme-court-judge.html | World Briefing \| Americas: Brazil: First Black Supreme Court Judge | False | By Mery Galanternick (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/armitage-optimistic-about-renewed-indiapakistan-dialogue.html | Armitage 'Optimistic' About Renewed India-Pakistan Dialogue | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/the-sars-epidemic-the-virus-most-taiwan-sars-cases-spread-by-one-misdiagnosis.html | THE SARS EPIDEMIC: THE VIRUS; Most Taiwan SARS Cases Spread by One Misdiagnosis | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-the-administration-new-us-concerns-on-irans-pursuit-of-nuclear-arms.html | AFTEREFFECTS: THE ADMINISTRATION; NEW U.S.CONCERNS ON IRAN'S PURSUIT OF NUCLEAR ARMS | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/l-stanching-the-power-drain-604410.html | Stanching the Power Drain | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-earthlink-is-sued-by-holder-of-anti-spam-patents.html | TECHNOLOGY; EarthLink Is Sued by Holder of Anti-Spam Patents | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/movies/rap-mogul-jumps-into-film-totally.html | Rap Mogul Jumps Into Film, Totally | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-reich-gisela.html | Paid Notice: Deaths REICH, GISELA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-city-hall-memo-no-politician-the-polls-agree-with-the-mayor.html | BUDGETS IN CRISIS; CITY HALL MEMO; No Politician? The Polls Agree With the Mayor | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-briefing-nanotechnology-house-authorizes-2.36-billion-for-research.html | Technology Briefing \| Nanotechnology: House Authorizes $2.36 Billion For Research | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/4-california-fires-are-called-hate-crimes.html | 4 California Fires Are Called Hate Crimes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/middleeast/a-syrian-criticizes-mideast-peace-plan.html | A Syrian Criticizes Mideast Peace Plan | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/air-force-secretary-veteran-of-the-navy-will-lead-the-army.html | Air Force Secretary, Veteran of the Navy, Will Lead the Army | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-europe-britain-insurer-s-shares-rise.html | World Business Briefing \| Europe: Britain: Insurer's Shares Rise | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/irking-nra-bush-supports-the-ban-on-assault-weapons.html | Irking N.R.A., Bush Supports The Ban on Assault Weapons | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/harvard-scholar-to-visit-princeton-institute.html | Harvard Scholar to Visit Princeton Institute | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-us-adds-basque-party-to-terror-list.html | U.S. adds Basque party to terror list | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-asia-south-korea-sk-s-rating-cut.html | World Business Briefing \| Asia: South Korea: SK's Rating Cut | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/asbestos-verdict-in-california-case-worries-insurers-in-other-lawsuits.html | Asbestos Verdict In California Case Worries Insurers In Other Lawsuits | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/two-militants-and-a-child-are-killed-in-middle-east.html | Two Militants And a Child Are Killed In Middle East | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-1903unitedos-or-americans-in-our-pages100-75-and-50-years-ago.html | 1903:"Unitedos" or "Americans" : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-allies-spanish-leader-visits-bush-who-delivers-on-a-promise.html | AFTEREFFECTS: ALLIES; Spanish Leader Visits Bush, Who Delivers on a Promise | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/news/political-notebook-what-emancipation-is-schroeder-after.html | Political Notebook: What 'emancipation' is Schroeder after? | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/special-court-for-gun-crimes-created-just-for-five-neighborhoods-central.html | A Special Court for Gun Crimes Is Created Just for Five Neighborhoods in Central Brooklyn | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/man-convicted-murdering-girlfriend-two-children-jury-weigh-death-penalty.html | Man Is Convicted of Murdering Girlfriend and Two Children; Jury to Weigh Death Penalty | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/inside-604542.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/company-news-kuwaiti-petrochemical-in-venture-with-dow-chemical.html | COMPANY NEWS; KUWAITI PETROCHEMICAL IN VENTURE WITH DOW CHEMICAL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/sports-of-the-times-alabama-s-chance-to-do-the-right-thing.html | Sports of The Times; Alabama's Chance to Do the Right Thing | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/personal-shopper-two-ways-to-pay-tribute-to-queen-for-a-day.html | PERSONAL SHOPPER; Two Ways to Pay Tribute to Queen for a Day | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-speyer-germaine-m.html | Paid Notice: Deaths SPEYER, GERMAINE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/school-plan-faces-a-new-legal-challenge.html | School Plan Faces a New Legal Challenge | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/world-briefing-americas-guatemala-colonel-freed-in-activist-s-death.html | World Briefing | Americas: Guatemala: Colonel Freed In Activist's Death | False | By David Gonzalez (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/circuits/to-each-software-user-their-own.html | To Each Software User, Their Own | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/william-goode-scholar-of-family-life-and-divorce-dies-at-85.html | William Goode, Scholar of Family Life and Divorce, Dies at 85 | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-crisis-governor-gop-senators-say-pataki-rebuffed-their-peace-feeler.html | BUDGETS IN CRISIS: THE GOVERNOR; G.O.P. Senators Say Pataki Rebuffed Their Peace Feeler | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-who-knew-for-antiques-in-formal-settings-take-the-freight-elevator-to-8.html | CURRENTS: WHO KNEW?; For Antiques in Formal Settings, Take the Freight Elevator to 8 | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/tel-aviv-journal-shunning-tragedy-filmmaker-is-caught-in-one.html | Tel Aviv Journal; Shunning Tragedy, Filmmaker Is Caught in One | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/what-s-next-at-10000-feet-can-a-fire-spotting-camera-discriminate.html | WHAT'S NEXT; At 10,000 Feet, Can a Fire-Spotting Camera Discriminate? | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/as-blossoms-open-so-do-the-gates.html | As Blossoms Open, So Do the Gates | False | By Shelly Freierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-sars-in-the-hinterland-chinas-poor-left-behind.html | SARS in the hinterland : China's poor left behind | False | By Joshua Muldavin, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-the-politics-hussein-loyalists-rise-again-enraging-iraqis.html | AFTEREFFECTS: THE POLITICS; Hussein Loyalists Rise Again, Enraging Iraqis | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/if-martians-went-to-design-school.html | If Martians Went to Design School | False | By Julie V. Iovine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-asia-japan-yamaha-s-profit-rises.html | World Business Briefing | Asia: Japan: Yamaha's Profit Rises | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-tracking-sars-91010342090.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/unpacking-harlem-history.html | Unpacking Harlem History | False | By Peter Hellman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-march-jobless-figures-released.html | Metro Briefing | New York: Manhattan: March Jobless Figures Released | False | By Janny Scott (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/dvd-release-tests-format-by-microsoft.html | DVD Release Tests Format By Microsoft | False | By Michel Marriott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-matters-water-plant-with-a-spoon-of-honey.html | Metro Matters; Water Plant With a Spoon Of Honey | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-iraq-opposition-groups-work-to-complete-assembly-plan.html | AFTEREFFECTS: IRAQ; Opposition Groups Work to Complete Assembly Plan | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-dieters-it-s-the-carbs-that-count-604100.html | Dieters, It's the Carbs That Count! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/basics-reeling-in-files-from-your-pc-s-murky-depths.html | BASICS; Reeling In Files From Your PC's Murky Depths | False | By Peter Meyers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-torture-olympics-ethics-panel-proposes-disbanding-iraqi-committee.html | AFTEREFFECTS: TORTURE; Olympics' Ethics Panel Proposes Disbanding of Iraqi Committee | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/body-found-in-east-river-is-identified.html | Body Found In East River Is Identified | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-in-showdown-of-japanese-matsui-wins-this-round.html | BASEBALL; In Showdown of Japanese, Matsui Wins This Round | False | By Tyler Kepner | 2003-08-11 | TX 5-809-876 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-faith-and-the-workplace-593478.html | Faith and the Workplace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/business-digest-602825.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/library-of-congress-starts-center-and-new-award-for-scholars.html | Library of Congress Starts Center and New Award for Scholars | False | By Elizabeth Olson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/role-reversal-volunteers-set-the-grading-curve-for-report-cards-on-teachers.html | Role Reversal; Volunteers Set the Grading Curve for Report Cards on Teachers | False | By Marcia Biederman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-eltman-alexander.html | Paid Notice: Deaths ELTMAN, ALEXANDER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/budgets-in-crisis-service-cuts-just-in-time-for-summer-fewer-garbage-collections.html | BUDGETS IN CRISIS: SERVICE CUTS; Just in Time for Summer, Fewer Garbage Collections | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/ancient-stone-found-in-new-york-is-returned-to-egypt.html | Ancient Stone Found in New York Is Returned to Egypt | False | By Barry Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-1953child-swim-stars-death-in-our-pages100-75-and-50-years-ago.html | 1953/Child Swim Star's Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/shutting-down-the-iron-pipeline.html | Shutting Down the 'Iron Pipeline' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/bridge-a-top-cavendish-for-nevada.html | BRIDGE; A Top Cavendish for Nevada | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-maloney-william-g.html | Paid Notice: Deaths MALONEY, WILLIAM G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/quotation-of-the-day-600296.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/towers-untested-for-major-fire-inquiry-suggests.html | TOWERS UNTESTED FOR MAJOR FIRE, INQUIRY SUGGESTS | False | By James Glanz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-media-business-advertising-addenda-spirits-account-awarded-to-publicis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spirits Account Awarded to Publicis | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/another-masterwork-en-route-to-las-vegas.html | Another Masterwork En Route to Las Vegas | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/marie-claude-lalique-67-scion-of-the-glass-and-crystal-family.html | Marie-Claude Lalique, 67, Scion Of the Glass and Crystal Family | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/theater/television-review-creating-the-worldcom-mirage.html | TELEVISION REVIEW; Creating the WorldCom Mirage | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/health/china-releases-400-college-students-from-sars-quarantine.html | China Releases 400 College Students From SARS Quarantine | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-604984.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-housing-a-building-and-its-residents-no-longer-down-on-their-luck.html | CURRENTS; HOUSING; A Building and Its Residents, No Longer Down on Their Luck | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-mccarthy-s-tactics-revisited-604178.html | McCarthy's Tactics, Revisited | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/pro-basketball-spurs-have-the-lakers-looking-vulnerable.html | PRO BASKETBALL; Spurs Have the Lakers Looking Vulnerable | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-dieters-it-s-the-carbs-that-count-604089.html | Dieters, It's the Carbs That Count! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-even-dodgers-offense-makes-mets-look-weak.html | BASEBALL; Even Dodgers' Offense Makes Mets Look Weak | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-604976.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/connecticut-house-passes-ban-on-workplace-smoking.html | Connecticut House Passes Ban on Workplace Smoking | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-jeter-with-an-entourage-plays-trenton.html | BASEBALL; Jeter, With an Entourage, Plays Trenton | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-brooklyn-race-trial-jury-begins-deliberations.html | Metro Briefing | New York: Brooklyn: Race Trial Jury Begins Deliberations | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/internet-access-for-the-cost-of-a-cup-of-coffee.html | Internet Access for the Cost of a Cup of Coffee | False | By Katie Hafner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/public-lives-fighting-for-the-arts-and-yearning-for-a-spiritual-life.html | PUBLIC LIVES; Fighting for the Arts and Yearning for a Spiritual Life | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/study-outlines-arsenic-risk-in-some-new-england-well-water.html | Study Outlines Arsenic Risk in Some New England Well Water | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/transactions-605417.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-rebuilding-us-economic-penalties-against-iraq-are-ended.html | AFTEREFFECTS: REBUILDING; U.S. Economic Penalties Against Iraq Are Ended | False | By David Leonhardt With Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-mccarthy-s-tactics-revisited-604160.html | McCarthy's Tactics, Revisited | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/washington-talk-from-cnn-to-congress-legislation-by-anecdote.html | Washington Talk; From CNN to Congress, Legislation by Anecdote | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/where-to-go-to-see-the-shows.html | Where to Go To See the Shows | False | By Shelly Freierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/cockroaches-shadow-metaphor-artist-began-chilling-decorating-bugs-but-moved.html | Cockroaches as Shadow and Metaphor; An Artist Began Chilling and Decorating Bugs, But Moved On to Depicting Their Executions | False | By Sarah Boxer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-peripherals-roving-instant-message-pad-supplants-the-portable-phone.html | NEWS WATCH: PERIPHERALS; Roving Instant-Message Pad Supplants the Portable Phone | False | By Michel Marriott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-diagnosis-for-hussein-594369.html | Diagnosis for Hussein? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-it-s-really-tax-shifting-593494.html | It's Really 'Tax Shifting' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/hensons-buying-back-the-muppets-for-89-million.html | Hensons Buying Back the Muppets for $89 Million | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/economic-scene-can-markets-be-used-to-help-people-make-nonmarket-decisions.html | Economic Scene; Can markets be used to help people make nonmarket decisions? | False | By Hal R. Varian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/basketball/vulnerable-frontcourt-holds-back-dallas.html | Vulnerable Frontcourt Holds Back Dallas | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-berkowitz-mortimer-jr.html | Paid Notice: Deaths BERKOWITZ, MORTIMER JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-safeguarding-freedom-a-new-concept-of-human-security.html | Safeguarding freedom : A new concept of human security | False | By Sadako Ogata, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/russia-charges-officer-in-chechen-copter-crash.html | Russia Charges Officer in Chechen Copter Crash | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/middleeast/israeli-missile-strike-kills-hamas-militant.html | Israeli Missile Strike Kills Hamas Militant | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-selling-the-war-disturbing-patterns-604020.html | Selling the War: Disturbing Patterns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/mideast-peace-one-day-at-a-time.html | Mideast Peace, One Day at a Time | False | By Dennis Ross | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball-vaughn-indicates-surgery-is-likely.html | BASEBALL; Vaughn Indicates Surgery Is Likely | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/schools-try-integration-by-income-not-race.html | Schools Try Integration by Income, Not Race | False | By Sara Rimer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/in-surprise-parenting-wins-top-award-for-magazines.html | In Surprise, Parenting Wins Top Award for Magazines | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/worldspecial/no-room-in-iraqs-government-for-baath-leaders.html | No Room in Iraq's Government for Baath Leaders, Pentagon Says | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-dalven-josephine.html | Paid Notice: Deaths DALVEN, JOSEPHINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/as-crime-and-politics-collide-in-rio-city-cowers-in-fear.html | As Crime and Politics Collide in Rio, City Cowers in Fear | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/europe-plan-on-chemicals-seen-as-threat-to-us-exports.html | Europe Plan on Chemicals Seen as Threat to U.S. Exports | False | By Elizabeth Becker and Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/news-summary-602752.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/aftereffects-antiquities-us-says-it-has-recovered-hundreds-artifacts-thousands.html | AFTEREFFECTS: ANTIQUITIES; U.S. Says It Has Recovered Hundreds of Artifacts and Thousands of Manuscripts in Iraq | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-thinking-after-saddam-letters-to-the-editor.html | Thinking after Saddam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/suit-says-chevrontexaco-dumped-poisons-in-ecuador.html | Suit Says ChevronTexaco Dumped Poisons in Ecuador | False | BY Abby Ellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/immigrant-found-guilty-of-identity-fraud.html | Immigrant Found Guilty of Identity Fraud | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/politics/party-line-vote-sends-disputed-bush-nomination-to-senate.html | Party Line Vote Sends Disputed Bush Nomination to Senate | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/europe-orders-france-to-cut-budget-deficit-by-end-of-year.html | Europe Orders France to Cut Budget Deficit by End of Year | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/international/middleeast/white-house-defends-bushs-jet-trip-to-carrier.html | White House Defends Bush's Jet Trip to Carrier | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/sars-epidemic-figuring-odds-who-doubles-its-estimate-death-rate-sars.html | THE SARS EPIDEMIC: FIGURING THE ODDS; W.H.O. Doubles Its Estimate Of Death Rate From SARS | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/IHT-south-korea-hopes-presidents-visit-to-us-will-heal-rift-in-alliance.html | South Korea hopes president's visit to U.S. will heal rift in alliance | False | By Don Kirk, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/mohammed-dib-novelist-82.html | Mohammed Dib -- Novelist, 82 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/arts/music-review-quartets-inspired-by-a-poem-and-a-story.html | MUSIC REVIEW; Quartets Inspired By a Poem And a Story | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/india-appoints-envoy-to-pakistan-in-a-step-toward-normal-ties.html | India Appoints Envoy to Pakistan In a Step Toward Normal Ties | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/nature-how-the-other-half-gardens.html | NATURE; How the Other Half Gardens | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/books/books-of-the-times-the-word-of-god-written-by-committee.html | BOOKS OF THE TIMES; The Word of God, Written by Committee | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/technology-electronic-data-systems-posts-a-loss.html | TECHNOLOGY; Electronic Data Systems Posts a Loss | False | By Laurie Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/british-rock-star-receives-lesser-punishment-in-internet-case.html | British Rock Star Receives Lesser Punishment in Internet Case | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/science/sciencespecial/russia-citing-first-sars-case-curtails-travel-to-china.html | Russia, Citing First SARS Case, Curtails Travel to China | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/garden/currents-museum-the-whale-arches-its-back-again-for-visitors-arching-their-necks.html | CURRENTS: MUSEUM; The Whale Arches Its Back Again, For Visitors Arching Their Necks | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-deaths-shevlin-msgr-raymond-r.html | Paid Notice: Deaths SHEVLIN, MSGR. RAYMOND R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-604992.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/world-business-briefing-australia-australia-interest-rate-unchanged.html | World Business Briefing | Australia: Australia Interest Rate Unchanged | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/classified/paid-notice-memorials-borsack-lesley-marie.html | Paid Notice: Memorials BORSACK, LESLEY MARIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/op-art-603929.html | Op-Art | False | By Rick Meyerowitz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/c-corrections-605034.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/news-watch-design-a-phone-for-crime-stoppers-that-is-always-at-hand.html | NEWS WATCH: DESIGN; A Phone for Crime-Stoppers That Is Always at Hand | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-public-health-threats-593427.html | Public Health Threats | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-setting-priorities-letters-to-the-editor.html | Setting priorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/three-getaway-trucks.html | Three Getaway Trucks | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/world/sars-epidemic-health-workers-hong-kong-hospitals-sars-takes-heavy-toll-nurses.html | THE SARS EPIDEMIC: HEALTH WORKERS; At Hong Kong Hospitals, SARS Takes a Heavy Toll on Nurses | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/technology/1-a-hit-single-for-1-604437.html | A Hit Single for $1 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/nyregion/metro-briefing-new-york-manhattan-guidelines-for-donations-to-city.html | Metro Briefing | New York: Manhattan: Guidelines For Donations To City | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/ex-fbi-agent-indicted-on-more-serious-charges-in-spy-case.html | Ex-F.B.I. Agent Indicted on More Serious Charges in Spy Case | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/us/shiloh-journal-a-town-springs-to-life-each-year-at-a-cemetery.html | Shiloh Journal; A Town Springs to Life Each Year at a Cemetery | False | By J. C. Barden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/IHT-a-way-forward-for-israel-stop-demolishing-palestinian-homes.html | A way forward for Israel : Stop demolishing Palestinian homes | False | By CîِÔ̂sar Chelala, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/50-million-award-in-a-gun-liability-case.html | $50 Million Award in a Gun Liability Case | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/market-place-prosecutors-reconsider-former-stockbroker-s-bail-for-his-own-good.html | Market Place; Prosecutors reconsider a former stockbroker's bail -- for his own good, they say. | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/trouble-in-bush-s-america.html | Trouble In Bush's America | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/opinion/l-mccarthy-s-tactics-revisited-604186.html | McCarthy's Tactics, Revisited | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/sports/baseball/bullpen-weakness-bothers-torre-more-than-errors-do.html | Bullpen Weakness Bothers Torre More Than Errors Do | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-08 | 2003-05-08 | https://www.nytimes.com/2003/05/08/business/cnn-anchor-backs-out-of-video-deal.html | CNN Anchor Backs Out Of Video Deal | False | By Melody Petersen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/style/IHT-dance-shostakovichs-ballet-reappears.html | Dance : Shostakovich's ballet reappears | False | By George Loomis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/company-accused-of-threatening-workers.html | Company Accused of Threatening Workers | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-new-director-set-for-scholarly-center.html | Metro Briefing | New York: Manhattan: New Director Set For Scholarly Center | False | By Dinitia Smith (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball/dominant-mussina-is-pitching-better-than-ever.html | 'Dominant' Mussina Is Pitching Better Than Ever | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/inside-618438.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-36-hours-morgantown-wva.html | JOURNEYS; 36 Hours | Morgantown, W.Va. | False | By Susan Brenna | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-in-alabama-saints-may-not-sin.html | COLLEGES; In Alabama, Saints May Not Sin | False | By Rick Bragg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-which-way-on-the-mideast-road-618179.html | Which Way on the Mideast Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619728.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/into-the-sunset.html | Into The Sunset | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/antiques-a-designer-bids-adieu-to-art-deco.html | ANTIQUES; A Designer Bids Adieu To Art Deco | False | By Wendy Moonan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-archives-has-given-up-on-filling-the-nixon-tape-gap.html | National Archives Has Given Up On Filling the Nixon Tape Gap | True | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619957.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-devils-bad-cop-is-a-good-coach.html | Sports of The Times; Devils' Bad Cop Is a Good Coach | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-tracking-sars-92562374301.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/residential-real-estate-trying-to-differentiate-between-modest-and-steep.html | Residential Real Estate; Trying to Differentiate Between Modest and Steep | False | By Dennis Hevesi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/media-business-advertising-though-its-first-quarter-swung-loss-interpublic-says.html | THE MEDIA BUSINESS: ADVERTISING; Though its first quarter swung to a loss, Interpublic says it is working on a turnaround. | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/news-summary-617695.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-brooklyn-detective-suspended-over-escape.html | Metro Briefing | New York: Brooklyn: Detective Suspended Over Escape | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/which-way-on-the-mideast-road-5-letters.html | Which Way on the Mideast Road? (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/IHT-soccer-the-tension-mounts-in-milan.html | SOCCER : The tension mounts in Milan | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-moore-paul-jr.html | Paid Notice: Deaths MOORE, PAUL, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-altered-exhibit-610968.html | Altered Exhibit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-arkansas-tax-increases-approved.html | National Briefing | South: Arkansas: Tax Increases Approved | False | By Steve Barnes (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-brach-william-l.html | Paid Notice: Deaths BRACH, WILLIAM L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/europe/excerpts-of-interview-with-prime-minister-of-italy.html | Excerpts of Interview With Prime Minister of Italy | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/company-briefs-618993.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/naacp-suit-against-gun-makers-goes-to-jury-in-brooklyn.html | N.A.A.C.P. Suit Against Gun Makers Goes to Jury in Brooklyn | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/music-review-a-brahms-of-sharp-contrasts-from-bavaria.html | MUSIC REVIEW; A Brahms of Sharp Contrasts From Bavaria | False | By Bernard Holland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/spare-times-593346.html | SPARE TIMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-collins-louise.html | Paid Notice: Deaths COLLINS, LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-suv-chic-big-vehicles-for-big-egos-610690.html | S.U.V. Chic: Big Vehicles for Big Egos | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-reading-emerson-611085.html | Reading Emerson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/music-review-tackling-chopin-s-etudes-with-dazzling-technique.html | MUSIC REVIEW; Tackling Chopin's ŝÂĕtudes With Dazzling Technique | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/how-iraq-can-get-over-its-past.html | How Iraq Can Get Over Its Past | False | By Ian Buruma | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/chicago-journal-chicago-they-ll-show-you-around.html | Chicago Journal; Chicago? They'll Show You Around | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-rockies-colorado-redistricting-is-challenged.html | National Briefing | Rockies: Colorado: Redistricting Is Challenged | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-henry-gerrit-v.k.html | Paid Notice: Deaths HENRY, GERRIT V.K. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/politics/bush-and-frist-call-for-reform-in-votes-on-federal-judges.html | Bush and Frist Call for Reform in Votes on Federal Judges | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/africa/passengers-tumble-out-as-jets-door-fails-above-africa.html | Passengers Tumble Out as Jet's Door Fails Above Africa | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-the-netherlands-airline-s-loss-grows.html | World Business Briefing | Europe: The Netherlands: Airline's Loss Grows | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-which-way-on-the-mideast-road-618225.html | Which Way on the Mideast Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-joel-martin-j-jr.html | Paid Notice: Deaths JOEL, MARTIN J. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-michael-goldberg.html | ART IN REVIEW; Michael Goldberg | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-mother-russia-nurtured-her-modern-rebels-too.html | ART REVIEW; Mother Russia Nurtured Her Modern Rebels, Too | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/questions-abound-over-delay-in-schools-bilingual-program.html | Questions Abound Over Delay In Schools' Bilingual Program | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/books/books-of-the-times-sure-you-shot-a-79-mr-president-of-course-you-did.html | BOOKS OF THE TIMES; Sure You Shot a 79, Mr. President. Of Course You Did. | False | By Lynda Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/california-ponders-big-loan-in-deficit-crisis.html | California Ponders Big Loan in Deficit Crisis | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/the-tax-cut-fixation.html | The Tax-Cut Fixation | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/walter-cronkite-backs-away-from-sponsored-video-deal.html | Walter Cronkite Backs Away From Sponsored Video Deal | False | By Melody Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/style/IHT-dining-for-starred-chefs-spring-brings-burst-of-creativity-.html | DINING : For starred chefs, spring brings burst of creativity | False | By Patricia Wells, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/the-sars-epidemic-taiwan-travel-warning-unfair-taipei-s-mayor-says.html | THE SARS EPIDEMIC: TAIWAN; Travel Warning Unfair, Taipei's Mayor Says | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-pearl-mollie.html | Paid Notice: Deaths PEARL, MOLLIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/worldspecial/rumsfeld-warns-against-setting-deadline-for.html | Rumsfeld Warns Against Setting Deadline for Rebuilding Iraq | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-a-college-as-eden-and-a-most-nasty-human-serpent.html | FILM REVIEW; A College as Eden, and a Most Nasty (Human) Serpent | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-mid-atlantic-maryland-indictment-of-priest-in-abuse-case.html | National Briefing | Mid-Atlantic: Maryland: Indictment Of Priest In Abuse Case | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-bells-whistles-filtering-fumes.html | DRIVING; BELLS & WHISTLES; Filtering Fumes | False | By Dan McCosh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/africa/world-briefing-africa.html | World Briefing: Africa | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-parker-should-make-spurs-forget-kidd.html | Sports of The Times; Parker Should Make Spurs Forget Kidd | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-a-nightmare-view-of-antebellum-life-that-sets-off-sparks.html | ART REVIEW; A Nightmare View of Antebellum Life That Sets Off Sparks | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/olivier-long-87-led-predecessor-of-the-w.to.html | Olivier Long, 87; Led Predecessor of the W.T.O. | False | By Paul Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-americas-canada-hotel-chain-posts-loss.html | World Business Briefing \| Americas: Canada: Hotel Chain Posts Loss | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/summerall-retires-as-nfl-broadcaster.html | Summerall Retires As N.F.L. Broadcaster | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-port-authority-and-9-11-610674.html | Port Authority and 9/11 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-rumsfeld-top-baathist-officials-to-be-barred-from-government.html | AFTEREFFECTS: RUMSFELD; Top Baathist Officials to Be Barred From Government | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-missing-documents-gi-s-search-not-alone-in-the-cellar-of-secrets.html | AFTEREFFECTS: MISSING DOCUMENTS; G.I.'s Search, Not Alone, In The Cellar Of Secrets | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/asia/2-men-get-stiff-sentences-in-china-over-worker-protests.html | 2 Men Get Stiff Sentences in China Over Worker Protests | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-meanwhile-in-his-native-france-a-jew-feels-betrayed.html | MEANWHILE : In his native France, a Jew feels betrayed | False | By David Vannier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/republicans-pledge-aid-for-abolitionist-s-home.html | Republicans Pledge Aid For Abolitionist's Home | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-1928poet-dies-rather-than-beg-in-our-pages100-75-and-50-years-ago.html | 1928:Poet Dies Rather Than Beg : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/tv-weekend-lovable-eccentrics-in-multicultural-london.html | TV WEEKEND; Lovable Eccentrics in Multicultural London | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/IHT-roundup-cycling-coast-is-suspended-as-riders-arent-paid.html | ROUNDUP-CYCLING : Coast is suspended as riders aren't paid | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/israeli-helicopters-attack-and-kill-a-hamas-leader-in-gaza.html | Israeli Helicopters Attack and Kill a Hamas Leader in Gaza | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/to-meet-budget-museum-sets-two-week-shutdown.html | To Meet Budget, Museum Sets Two-Week Shutdown | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-lemel-abraham-p.html | Paid Notice: Deaths LEMEL, ABRAHAM P. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-calls-breed-talk-of-conspiracies.html | PRO BASKETBALL; Calls Breed Talk of Conspiracies | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619752.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619965.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/basketball/coach-general-manager-either-is-fine-with-nelson.html | Coach? General Manager? Either Is Fine With Nelson | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/dance/discovering-mastery-in-an-intimate-space.html | Discovering Mastery in an Intimate Space | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-it-s-not-bloomberg-it-s-the-economy-618322.html | It's Not Bloomberg, It's the Economy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/shopping-list-turkey-hunting.html | Shopping List \| Turkey Hunting | False | By Geoffrey Norman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-germany-bmw-s-profit-slips.html | World Business Briefing \| Europe: Germany: BMW's Profit Slips | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/17-are-charged-in-scheme-to-steal-mortgage-money.html | 17 Are Charged in Scheme To Steal Mortgage Money | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-reconcilable-differences-the-us-and-iran-together-again.html | Reconcilable differences : The U.S. and Iran together again? | False | By Stanley A. Weiss, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-midwest-illinois-ex-lawmaker-pleads-guilty.html | National Briefing \| Midwest: Illinois: Ex-lawmaker Pleads Guilty | False | By Jo Napolitano (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-rebuilding-under-low-key-british-rule-basra-shows-signs-of-coming-back.html | AFTEREFFECTS: REBUILDING; Under Low-Key British Rule, Basra Shows Signs of Coming Back to Life | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-free-air-or-not-your-tires-need-it.html | DRIVING; Free Air Or Not, Your Tires Need It | False | By Phil Patton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-a-judge-s-record-610950.html | A Judge's Record | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-europe-britain-3-charged-in-tel-aviv-bombing.html | World Briefing \| Europe: Britain: 3 Charged In Tel Aviv Bombing | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-india-and-pakistan-give-kashmiris-a-voice.html | India and Pakistan : Give Kashmiris a voice | False | By Mansoor Ijaz, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/barclays-agrees-to-buy-spanish-bank-in-cash-deal.html | Barclays Agrees to Buy Spanish Bank In Cash Deal | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-detainees-us-prisoners-include-200-with-origins-outside-iraq.html | AFTEREFFECTS: DETAINEES; U.S. Prisoners Include 200 With Origins Outside Iraq | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/dance-review-characters-in-search-of-a-reason.html | DANCE REVIEW; Characters in Search of a Reason | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/state-s-highest-court-hears-case-on-financing-of-schools.html | State's Highest Court Hears Case on Financing of Schools | False | By Greg Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-trading-barbs-like-doris-and-rock.html | FILM REVIEW; Trading Barbs, Like Doris And Rock | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619710.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/hotel-supply-company-controlled-by-marriott-shows-a-profit.html | Hotel Supply Company Controlled by Marriott Shows a Profit | False | By Lynnley Browning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/judge-rules-disabled-student-will-be-sole-valedictorian.html | Judge Rules Disabled Student Will Be Sole Valedictorian | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-protests-in-europe-over-benefit-cuts-pensions-on-line-workers-walk.html | Protests in Europe over benefit cuts : Pensions on line, workers walk | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/music/whizzing-swords-and-violin-bows.html | Whizzing Swords and Violin Bows | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/citigroup-ousts-2-top-investment-bankers.html | Citigroup Ousts 2 Top Investment Bankers | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-luc-tuymans.html | ART IN REVIEW; Luc Tuymans | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/the-sars-epidemic-moscow-russia-urges-travel-limit-on-suspicion-of-sars-case.html | THE SARS EPIDEMIC: MOSCOW; Russia Urges Travel Limit On Suspicion Of SARS Case | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/hockey-burns-wants-devils-focused-on-this-round.html | HOCKEY; Burns Wants Devils Focused on This Round | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/on-stage-and-off-talking-tonys-and-tea-leaves.html | ON STAGE AND OFF; Talking Tonys And Tea Leaves | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/veterans-nuclear-exposure-underestimated-panel-says.html | Veterans' Nuclear Exposure Underestimated, Panel Says | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-which-way-on-the-mideast-road-618209.html | Which Way on the Mideast Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/europe/germany-indicts-moroccan-on-murder-charges-in-911-case.html | Germany Indicts Moroccan on Murder Charges in 9/11 Case | False | By Desmond Butler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-reward-posted-for-suspected-rapist.html | Metro Briefing \| New York: Manhattan: Reward Posted For Suspected Rapist | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/critic-s-notebook-adding-shtick-to-opera-in-a-play-for-belly-laughs.html | CRITIC'S NOTEBOOK; Adding Shtick to Opera In a Play for Belly Laughs | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-finances-syria-jordan-suspected-being-conduits-for-funds-drained.html | AFTEREFFECTS: FINANCES; Syria and Jordan Suspected of Being Conduits for Funds Drained From Iraq | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/fewer-feds-at-the-airport.html | Fewer Feds at the Airport | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619736.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-politics-kurdish-leader-assails-heads-arab-nations-for-backing.html | AFTEREFFECTS: THE POLITICS; A Kurdish Leader Assails Heads of Arab Nations For Backing Hussein's Rule | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/worldbusiness/japanese-internet-company-says-losses-continue-to.html | Japanese Internet Company Says Losses Continue to Grow | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/IHT-in-the-arena-zidane-embodies-winning-as-an-art.html | In the Arena : Zidane embodies winning as an art | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/style/IHT-the-frequent-traveler-nofrills-carriers-stay-aloft.html | The Frequent TRAVELER : No-frills carriers stay aloft | False | By Roger Collis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-in-review-washington-heights.html | FILM IN REVIEW; 'Washington Heights' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/transactions-860980.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/retail-sales-in-april.html | Retail Sales in April | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/plus-soccer-metrostars-sign-2-argentines.html | PLUS: SOCCER; METROSTARS SIGN 2 ARGENTINES | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-miller-dr-daniel-g.html | Paid Notice: Deaths MILLER, DR. DANIEL G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/worldspecial/a-soldiers-story.html | A Soldier's Story | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-speyer-germaine-m.html | Paid Notice: Deaths SPEYER, GERMAINE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/new-video-release.html | New Video Release | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/horse-racing-empire-maker-will-wait-for-the-belmont-stakes.html | HORSE RACING; Empire Maker Will Wait For the Belmont Stakes | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/style/IHT-arts-guide.html | ARTS GUIDE | False | By Karine Granier-Deferre, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-new-england-massachusetts-agreement-in-strip-search-case.html | National Briefing | New England; Massachusetts: Agreement In Strip-Search Case | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/on-discovery-times.html | On Discovery Times | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/taking-the-children-606286.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/sports-of-the-times-the-mets-management-bungles-like-the-team.html | Sports of The Times; The Mets' Management Bungles, Like the Team | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/parents-shopping-for-discipline-turn-to-harsh-programs-abroad.html | Parents, Shopping for Discipline, Turn to Harsh Programs Abroad | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-ruth-root.html | ART IN REVIEW; Ruth Root | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-sosne-norma.html | Paid Notice: Deaths SOSNE, NORMA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-alabama-decides-to-hire-mike-shula-as-its-coach.html | COLLEGES; Alabama Decides to Hire Mike Shula as Its Coach | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/colleges-ncaa-bars-michigan-from-next-post-season.html | COLLEGES; N.C.A.A. Bars Michigan From Next Postseason | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/judge-dismisses-3-cases-against-9-11-fund-s-special-master.html | Judge Dismisses 3 Cases Against 9/11 Fund's Special Master | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-africa-south-africa-us-envoy-welcomes-zimbabwe-effort.html | World Briefing | Africa: South Africa: U.S. Envoy Welcomes Zimbabwe Effort | False | By Ginger Thompson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/un-draft-to-assist-the-people-of-iraq.html | U.N. Draft: 'to Assist the People of Iraq' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/1-privatizing-medicare-611565.html | Privatizing Medicare | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-eltman-alexander.html | Paid Notice: Deaths ELTMAN, ALEXANDER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/technology-briefing-telecommunications-docomo-reverses-a-loss.html | Technology Briefing | Telecommunications: DoCoMo Reverses A Loss | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-all-right-everyone-into-the-playpen.html | FILM REVIEW; All Right, Everyone, Into the Playpen | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-goloff-eileen-marie.html | Paid Notice: Deaths GOLOFF, EILEEN MARIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-alabama-special-tax-session.html | National Briefing | South: Alabama: Special Tax Session | False | By Dana Beyerle (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/driving-on-the-fast-track-to-stardom.html | DRIVING; On the Fast Track to Stardom | False | By Nick Madigan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/soccer-with-big-crowd-favoring-mexico-us-earns-a-draw.html | SOCCER; With Big Crowd Favoring Mexico, U.S. Earns a Draw | False | By Jamie Trecker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-yankees-offense-backs-wells-again-in-romp-at-seattle.html | BASEBALL; Yankees' Offense Backs Wells Again in Romp at Seattle | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619701.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-berman-ann-rooke-ley.html | Paid Notice: Deaths BERMAN, ANN ROOKE LEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/former-director-chides-big-board-over-chief-s-pay.html | Former Director Chides Big Board Over Chief's Pay | False | By Gretchen Morgenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-asia-japan-no-merger-for-sega.html | World Business Briefing | Asia: Japan: No Merger For Sega | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/yale-hospital-plans-to-halt-foreclosure-for-bill-collection.html | Yale Hospital Plans to Halt Foreclosure for Bill Collection | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/reluctantly-a-tribe-starts-to-see-casinos-as-being-imperative.html | Reluctantly, a Tribe Starts to See Casinos As Being Imperative | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-higher-fees-at-public-markets.html | Metro Briefing \| New York: Manhattan: Higher Fees At Public Markets | False | By Nichole M. Christian (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/missing-share-of-sacrifice.html | Missing Share Of Sacrifice | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/my-brooklyn-a-raffish-reminder-landlubbers-of-saltier-days.html | MY BROOKLYN; A Raffish Reminder, Landlubbers, of Saltier Days | False | By Wendell Jamieson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/news/protests-in-europe-over-benefit-cuts-pensions-on-line-workers-walk.html | Protests in Europe over benefit cuts : Pensions on line, workers walk | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/after-exoneration-then-what.html | After Exoneration, Then What? | False | By Emily Bazelon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/the-media-business-advertising-addenda-2-big-advertisers-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Pick New Agencies | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-himalayan-spring-new-delhi-makes-up-with-beijing.html | Himalayan spring : New Delhi makes up with Beijing | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/groggy-conference-call-610704.html | Groggy Conference Call | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/world-briefing-europe-italy-inquiry-over-tv-trial-coverage.html | World Briefing \| Europe: Italy: Inquiry Over Tv Trial Coverage | False | By Jason Horowitz (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/tv-sports-focusing-on-derby-favorites-doesn-t-pay-off.html | TV SPORTS; Focusing On Derby Favorites Doesn't Pay Off | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-publishing-iraqi-who-helped-rescue-pfc-lynch-gets-book-deal.html | AFTEREFFECTS: PUBLISHING; Iraqi Who Helped Rescue Pfc. Lynch Gets Book Deal | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/nba-roundup-special-day-for-knicks-of-1973.html | N.B.A.: ROUNDUP; SPECIAL DAY FOR KNICKS OF 1973 | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/middleeast/bush-proposes-free-trade-zone-for-middle-east.html | Bush Proposes Free Trade Zone for Middle East | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-policy-shift-seen-in-choice-to-attend-china-decides-to-go-to-meeting-of.html | Policy shift seen in choice to attend : China decides to go to meeting of G-8 | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/heady-days-for-kuwait-stock-exchange.html | Heady Days For Kuwait Stock Exchange | False | By Abeer Allam | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/unraveling-iran-s-nuclear-secrets.html | Unraveling Iran's Nuclear Secrets | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-united-nations-us-will-ask-un-to-back-control-by-allies-in-iraq.html | AFTEREFFECTS: UNITED NATIONS; U.S. WILL ASK U.N. TO BACK CONTROL BY ALLIES IN IRAQ | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/its-not-bloomberg-its-the-economy.html | It's Not Bloomberg, It's the Economy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-on-top-of-everything-else-mets-can-t-hit-the-dodgers.html | BASEBALL; On Top of Everything Else, Mets Can't Hit the Dodgers | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-security-2-more-servicemen-killed-in-new-attacks-in-baghdad.html | AFTEREFFECTS: SECURITY; 2 More Servicemen Killed In New Attacks in Baghdad | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-baker-katharine-j.html | Paid Notice: Deaths BAKER, KATHARINE J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/havens-ready-for-summer-not-if-the-house-is-unfinished.html | HAVENS; Ready for Summer? Not if the House is Unfinished | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/us-official-is-optimistic-on-india-pakistan-dispute.html | U.S. Official Is 'Optimistic' On India-Pakistan Dispute | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-rohn-aryeh.html | Paid Notice: Deaths ROHN, ARYEH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/no-time-to-get-squeamish.html | No Time To Get Squeamish | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-taxing-americans-abroad-letters-to-the-editor.html | Taxing Americans abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-nadine-robinson.html | ART IN REVIEW; Nadine Robinson | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/citing-sars-northwest-invokes-clause-to-allow-layoffs.html | Citing SARS, Northwest Invokes Clause to Allow Layoffs | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-guide.html | ART GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-bedor-george.html | Paid Notice: Deaths BEDOR, GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-1953hitler-book-sale-shocks-in-our-pages100-75-and-50-years-ago.html | 1953:Hitler Book Sale Shocks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/havens-living-here-houses-with-great-kitchens-you-can-t-have-too-many-cooks.html | HAVENS; LIVING HERE; Houses With Great Kitchens: You Can't Have Too Many Cooks | False | Interview by Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/bloomberg-school-plan-redirects-money-and-people.html | Bloomberg School Plan Redirects Money and People | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-peter-wayne-lewis.html | ART IN REVIEW; Peter Wayne Lewis | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-take-a-spaghetti-western-add-french-dressing.html | FILM REVIEW; Take a Spaghetti Western, Add French Dressing | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619744.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/plus-soccer-carlos-alberto-leads-inductees-list.html | PLUS: SOCCER; Carlos Alberto Leads Inductees List | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-it-s-all-dallas-this-time-including-83-point-half.html | PRO BASKETBALL; It's All Dallas This Time, Including 83-Point Half | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/critic-s-notebook-cabaret-the-champagne-of-new-york.html | CRITICS NOTEBOOK; Cabaret, the Champagne of New York | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/clinics-hold-more-embryos-than-had-been-thought.html | Clinics Hold More Embryos Than Had Been Thought | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing \| Europe: Britain: Rates Unchanged | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/toyota-profit-for-last-year-sets-record-for-automakers.html | Toyota Profit for Last Year Sets Record for Automakers | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/with-tussles-house-renews-a-job-program.html | With Tussles, House Renews a Job Program | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/almost-any-set-but-star-wars.html | Almost Any Set but 'Star Wars' | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-actor-collapses-on-broadway-stage.html | Metro Briefing \| New York: Manhattan: Actor Collapses On Broadway Stage | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-sang-claudius-archibald.html | Paid Notice: Deaths SANG, CLAUDIUS ARCHIBALD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/a-greenspan-tactic-buoys-the-bond-market.html | A Greenspan Tactic Buoys the Bond Market | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-in-review-the-trip.html | FILM IN REVIEW; 'The Trip' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-knudsen-laura-nee-bucknell.html | Paid Notice: Deaths KNUDSEN, LAURA (NEE BUCKNELL) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/laborers-leader-takes-over-troubled-union-owned-insurer.html | Laborers' Leader Takes Over Troubled Union-Owned Insurer | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/IHT-alliance-made-stronger-bush-declares-us-approves-adding-7-countries-to.html | Alliance made 'stronger,' Bush declares : U.S. approves adding 7 countries to NATO | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-quintal-muriel-s-nee-smith.html | Paid Notice: Deaths QUINTAL, MURIEL S. (NEE SMITH) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/federal-judges-deserve-a-pay-raise.html | Federal Judges Deserve a Pay Raise | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-amy-sillman.html | ART IN REVIEW; Amy Sillman | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/havens-get-me-a-contractor-memorial-day-s-coming.html | HAVENS; Get Me a Contractor! Memorial Day's Coming! | False | By Joanne Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/film-review-soul-men-and-women-of-memphis.html | FILM REVIEW; Soul Men (and Women) Of Memphis | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/divided-senate-panel-passes-a-scaled-down-tax-cut-bill.html | Divided Senate Panel Passes a Scaled-Down Tax Cut Bill | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-which-way-on-the-mideast-road-618187.html | Which Way on the Mideast Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/politics/house-passes-gop-bill-to-cut-taxes-by-550-billion.html | House Passes G.O.P. Bill to Cut Taxes by $550 Billion | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-surveillance-gop-makes-deal-in-senate-to-widen-antiterror-power.html | AFTEREFFECTS: SURVEILLANCE; G.O.P. MAKES DEAL IN SENATE TO WIDEN ANTITERROR POWER | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-exploring-the-west-by-night-rediscovering-the-brilliance-of-the-stars.html | JOURNEYS Exploring the West By Night; Rediscovering The Brilliance Of the Stars | False | By Gary Andrew Poole | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/public-lives-a-tv-movie-mogul-to-time-challenged-women.html | PUBLIC LIVES; A TV-Movie Mogul to Time-Challenged Women | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/nicosia-journal-on-a-severed-street-in-cyprus-the-healing-begins.html | Nicosia Journal; On a Severed Street in Cyprus, the Healing Begins | False | By Marlise Simons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/c-corrections-619760.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/new-setback-for-taubman-in-fighting-takeover-bid.html | New Setback For Taubman In Fighting Takeover Bid | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york-manhattan-suspect-tries-to-escape.html | Metro Briefing | New York: Manhattan: Suspect Tries To Escape | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/design/luc-tuymans-yoko-inoue-emily-jacir.html | Luc Tuymans; Yoko Inoue; Emily Jacir | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-signs-of-greatness-611387.html | Signs of Greatness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/congress-criticizes-nasa-on-shuttle-safety.html | Congress Criticizes NASA on Shuttle Safety | False | By Warren E. Leary | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-youngest-piston-shows-how-it-s-done.html | PRO BASKETBALL; Youngest Piston Shows Sixers How It's Done | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/fed-is-starting-to-fret-over-falling-prices.html | Fed Is Starting to Fret Over Falling Prices | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/home-video-almost-any-set-but-star-wars.html | HOME VIDEO; Almost Any Set But 'Star Wars' | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-1903ovations-for-russians-in-our-pages100-75-and-50-years-ago.html | 1903:Ovations for Russians : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-white-house-bush-hails-new-friends-and-omits-some-old-ones.html | AFTEREFFECTS: WHITE HOUSE; Bush Hails New Friends and Omits Some Old Ones | False | By David E. Sanger and James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/peace-in-experiment-form-survives-the-shuttle-disaster.html | Peace, in Experiment Form, Survives the Shuttle Disaster | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/theater-guide.html | THEATER GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-south-louisiana-bill-expands-dna-database.html | National Briefing | South: Louisiana: Bill Expands DNA Database | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/it-s-not-bloomberg-it-s-the-economy-618314.html | It's Not Bloomberg, It's the Economy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-tomas-sanchez.html | ART IN REVIEW; Tomá'SÂ's SÃ'SÂ'nchez | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-the-president-bush-s-smooth-landing-is-followed-by-turbulence.html | AFTEREFFECTS: THE PRESIDENT; Bush's Smooth Landing Is Followed by Turbulence | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/boldface-names-616591.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/one-school-that-relies-on-therapy.html | One School That Relies On Therapy | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/sars-epidemic-disease-study-says-virus-has-remained-stable-not-weakening-illness.html | THE SARS EPIDEMIC: THE DISEASE; Study Says Virus Has Remained Stable, Not Weakening as the Illness Spread | False | By Lawrence K. Altman and Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/journeys-exploring-the-west-by-day-in-the-desert-a-wonderland-of-life-blooms.html | JOURNEYS; Exploring the West By Day; In the Desert, A Wonderland of Life Blooms | False | By Chris Dixon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-unbridled-power-letters-to-the-editor.html | Unbridled power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/judge-wins-committee-vote-but-confirmation-is-uncertain.html | Judge Wins Committee Vote, But Confirmation Is Uncertain | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/nba-roundup-knicks-won-t-rush-to-hire-assistant-coaches.html | N.B.A.; ROUNDUP; KNICKS WON'T RUSH TO HIRE ASSISTANT COACHES | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/royal-ahold-says-fraud-was-worse-than-thought.html | Royal Ahold Says Fraud Was Worse Than Thought | False | By Gregory Crouch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/ruling-on-healthsouth-keeps-2-federal-agencies-at-odds.html | Ruling on HealthSouth Keeps 2 Federal Agencies at Odds | False | By Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/sars-epidemic-china-quarantine-ends-for-some-beijing-but-infection-still.html | THE SARS EPIDEMIC: CHINA; Quarantine Ends for Some in Beijing, but the Infection Is Still Spreading | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/poison-mystery-widens-after-a-suicide-note.html | Poison Mystery Widens After a Suicide Note | False | By Monica Davey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-yoko-inoue.html | ART IN REVIEW; Yoko Inoue | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-in-review-emily-jacir.html | ART IN REVIEW; Emily Jacir | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/IHT-transatlantic-defense-is-a-european-quartet-playing-natos-swan.html | Trans-Atlantic defense : Is a European quartet playing NATO's swan song? | False | By Frederick Bonnart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/region/5th-resignation-in-sex-inquiry-of-police-dept-in-connecticut.html | 5th Resignation In Sex Inquiry Of Police Dept. In Connecticut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/national-briefing-washington-partial-lifting-of-kfc-boycott.html | National Briefing | Washington: Partial Lifting Of KFC Boycott | False | By Elizabeth Becker (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/pop-and-jazz-guide-608440.html | POP AND JAZZ GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/fbi-informant-is-charged-with-copying-secret-papers.html | F.B.I. Informant Is Charged With Copying Secret Papers | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/europe/moscow-musical-hit-by-a-chechen-bomb-fails-to-survive.html | Moscow Musical Hit by a Chechen Bomb Fails to Survive | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/nyc-a-way-to-say-sayonara-mr-nelson.html | NYC; A Way to Say, 'Sayonara, Mr. Nelson' | False | BY Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/france-seeks-pension-reform-confronting-unions.html | France Seeks Pension Reform, Confronting Unions | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/school-punishes-li-athletes-over-visits-to-strip-club.html | School Punishes L.I. Athletes Over Visits To Strip Club | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/world-business-briefing-europe-britain-retailer-replaces-chief.html | World Business Briefing | Europe: Britain: Retailer Replaces Chief | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/business-digest-617563.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/tourists-seized-in-the-sahara-but-by-whom.html | Tourists Seized In the Sahara, But by Whom? | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/bronx-man-accused-of-drunken-driving-in-death-of-boy-10.html | Bronx Man Accused of Drunken Driving in Death of Boy, 10 | False | By Alan Feuer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-black-witherbee-jr.html | Paid Notice: Deaths BLACK, WITHERBEE JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/a-strong-euro-with-few-admirers.html | A Strong Euro With Few Admirers | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/a-bad-decision-on-term-limits.html | A Bad Decision on Term Limits | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-topaz-muriel.html | Paid Notice: Deaths TOPAZ, MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/opinion/l-which-way-on-the-mideast-road-618195.html | Which Way on the Mideast Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/the-media-business-comcast-says-loss-widened-but-forecast-is-looking-up.html | THE MEDIA BUSINESS; Comcast Says Loss Widened But Forecast Is Looking Up | False | By Geraldine Fabrikant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/business/george-morrow-a-personal-computer-visionary-dies-at-69.html | George Morrow, a Personal Computer Visionary, Dies at 69 | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/world/aftereffects-housing-baghdad-bedl-ste-1-rm-no-wtr-or-elec-50.html | AFTEREFFECTS: HOUSING; Baghdad: Bedl Ste, 1 Rm, No Wtr or Elec, $0 | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-rubin-david-w.html | Paid Notice: Deaths RUBIN, DAVID W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-way-way-back-to-the-dawn-of-the-beginning.html | ART REVIEW; Way, Way Back, To the Dawn Of the Beginning | False | By Michael Kimmelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/a-new-flag-for-georgia-at-least-for-now.html | A New Flag for Georgia (at Least for Now) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/quotation-of-the-day-614068.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/arts/art-review-a-lofty-tone-overall-with-a-wink-of-lunacy.html | ART REVIEW; A Lofty Tone, Overall, With a Wink of Lunacy | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/bomb-kills-police-officer-in-chechnyas-capital.html | Bomb Kills Police Officer in Chechnya's Capital | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/international/asia/us-envoy-says-us-will-not-forget-afghanistan.html | U.S. Envoy Says U.S. Will Not Forget Afghanistan | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-timing-of-scott-s-remarks-could-be-cause-for-concern.html | PRO BASKETBALL; Timing of Scott's Remarks Could Be Cause for Concern | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/election-law-s-sponsors-seek-stay-on-all-of-ruling.html | Election Law's Sponsors Seek Stay on All of Ruling | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/travel/rituals-ah-sweet-mystery-of-e-mail.html | RITUALS; Ah, Sweet Mystery of E-Mail | False | By Laura Shin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/pro-basketball-nets-return-to-boston-a-more-confident-team.html | PRO BASKETBALL; Nets Return to Boston A More Confident Team | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-zaimi-nexhmie.html | Paid Notice: Deaths ZAIMI, NEXHMIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/sports/baseball-mets-tell-piazza-to-consider-playing-first.html | BASEBALL; Mets Tell Piazza To Consider Playing First | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/classified/paid-notice-deaths-o-callahan-roger-j.html | Paid Notice: Deaths O'CALLAHAN, ROGER J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/nyregion/new-jersey-police-nominee-listens-to-hours-of-questioning-over-profiling.html | New Jersey Police Nominee Listens to Hours of Questioning Over Profiling | False | By Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-09 | 2003-05-09 | https://www.nytimes.com/2003/05/09/us/in-senate-a-dole-is-following-a-clinton-path.html | In Senate, a Dole Is Following a Clinton Path | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/jocelyn-herbert-86-british-stage-designer.html | Jocelyn Herbert, 86, British Stage Designer | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-rosenberg-linda-sally.html | Paid Notice: Deaths ROSENBERG, LINDA SALLY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/billions-in-charity-money-could-be-saved-study-says.html | Billions in Charity Money Could Be Saved, Study Says | False | By Stephanie Strom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/few-tears-shed-for-closing-brooklyn-s-big-house-rikers-would-take-inmates.html | Few Tears Shed for Closing Of Brooklyn's Big House; Rikers Would Take Inmates in Consolidation Enabled by a Decline in People Behind Bars | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/IHT-international-traveler-updateparis-strike-tuesday-will-hinder-travel.html | International Traveler / Update;PARIS : Strike Tuesday will hinder travel | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/man-s-case-in-9-11-inquiry-may-be-moved-to-illinois.html | Man's Case in 9/11 Inquiry May Be Moved to Illinois | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/shock-therapy-for-police-recruits.html | Shock Therapy for Police Recruits | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-afghanistan-us-assurances.html | AFTEREFFECTS: Briefly Noted; AFGHANISTAN: U.S. ASSURANCES | False | By Carlotta Gall (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/world-briefing-europe-britain-israel-bombing-suspect-s-relatives-in-court.html | World Briefing | Europe: Britain: Israel Bombing Suspect's Relatives In Court | False | By Sarah Lyall (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637220.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/defining-the-un-role-in-iraq.html | Defining the U.N. Role in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-memorials-schulsky-anne.html | Paid Notice: Memorials SCHULSKY, ANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/mayor-and-union-head-agree-the-other-one-needs-to-budge.html | Mayor and Union Head Agree: The Other One Needs to Budge | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-weinkrantz-murray-h.html | Paid Notice: Deaths WEINKRANTZ, MURRAY H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-washington-request-to-delay-campaign-finance-ruling.html | National Briefing | Washington: Request To Delay Campaign Finance Ruling | False | By Richard A. Oppel Jr. (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/jazz-review-smoothing-bebop-s-edges-into-voluptuous-curves.html | JAZZ REVIEW; Smoothing Bebop's Edges Into Voluptuous Curves | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/inside-635839.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing | Americas: Canada: Jobless Rate Rises | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/IHT-1928pollen-tells-artifacts-age-in-our-pages100-75-and-50-years.html | 1928;Pollen Tells Artifacts' Age : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-seo-shows-inexperience-and-mets-show-ineptitude.html | BASEBALL; Seo Shows Inexperience, And Mets Show Ineptitude | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/2-new-jersey-troopers-resign-in-race-profiling-scandal-involving-1991-videotapes.html | 2 New Jersey Troopers Resign in Race-Profiling Scandal Involving 1991 Videotapes | False | By Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-search-for-terrorists-report-raises-questions-success-immigrant.html | AFTEREFFECTS: THE SEARCH FOR TERRORISTS; Report Raises Questions on Success of Immigrant Interviews | False | By Rachel L. Swarns | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-diplomacy-un-reaction-to-resolution-seems-positive-but-reserved.html | AFTEREFFECTS: DIPLOMACY; U.N. Reaction to Resolution Seems Positive but Reserved | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/IHT-balance-sheet-accounting-rules-as-melodrama.html | Balance Sheet : Accounting rules as melodrama | False | By Jim Peterson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-they-re-innocent-but-not-truly-free-622761.html | They're Innocent, But Not Truly Free | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/gop-seeks-to-ease-rules-on-filibusters-of-judgships.html | G.O.P. Seeks To Ease Rules On Filibusters Of Judgships | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/your-money/IHT-world-of-investing-ignoring-the-ills-of-old-europe.html | World of Investing : Ignoring the ills of Old Europe | False | By James K. Glassman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/theater-review-oh-life-was-sweet-and-paris-a-bonbon.html | THEATER REVIEW; Oh, Life Was Sweet And Paris a Bonbon | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-un-sends-team-to-iraq.html | AFTEREFFECTS: Briefly Noted; U.N. SENDS TEAM TO IRAQ | False | By Daniel B. Schneider (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/bob-walter-86-california-horse-breeder.html | Bob Walter, 86, California Horse Breeder | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-kaplan-dr-robert-i.html | Paid Notice: Deaths KAPLAN, DR. ROBERT I. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-bloomberg-high-marks-623792.html | Bloomberg: High Marks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/herbs-bull-thymus-beijing-leaps-at-anti-sars-potions.html | Herbs? Bull Thymus? Beijing Leaps at Anti-Sars Potions | False | By Elisabeth Rosenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/end-dispute-between-new-york-indian-tribe-removes-obstacle-catskill-casino.html | End of Dispute Between New York and Indian Tribe Removes Obstacle to a Catskill Casino | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-reconstruction-iraq-s-old-money-elite-vies-for-stake-rebuilding.html | AFTEREFFECTS: RECONSTRUCTION; Iraq's Old Money Elite Vies for Stake in Rebuilding the Nation | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-moore-paul-jr.html | Paid Notice: Deaths MOORE, PAUL, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-americas-brazil-profit-for-brewer.html | World Business Briefing | Americas: Brazil: Profit For Brewer | False | By Tony Smith (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/record-chief-who-lost-case-expected-to-keep-his-tempo.html | Record Chief Who Lost Case Expected to Keep His Tempo | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/korea-s-new-wave.html | Korea's New Wave | False | By Suki Kim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637238.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/bronx-man-is-charged-in-a-series-of-rapes.html | Bronx Man Is Charged In a Series Of Rapes | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/the-saturday-profile-in-grip-of-aids-south-african-cries-for-equity.html | THE SATURDAY PROFILE; In Grip of AIDS, South African Cries for Equity | False | By Ginger Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/IHT-1903italians-strike-in-new-york-in-our-pages100-75-and-50-years.html | 1903:Italians Strike in New York : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/exonerated-but-on-their-own-helping-those-cleared-by-dna.html | Exonerated, but on Their Own: Helping Those Cleared by DNA | False | By Michael Wilson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-new-england-massachusetts-a-bill-to-sell-park-names.html | National Briefing | New England: Massachusetts: A Bill To Sell Park Names | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/white-house-aides-confer-with-200-gay-republicans.html | White House Aides Confer With 200 Gay Republicans | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/a-neighbor-s-vision-of-the-new-iraq.html | A Neighbor's Vision of the New Iraq | False | By M. Javad Zarif | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-memorials-aayar-abetha.html | Paid Notice: Memorials AAYAR, ABETHA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637262.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/news-summary-632457.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-nets-notebook-the-celtics-bring-back-ainge-as-an-executive.html | PRO BASKETBALL; NETS NOTEBOOK; The Celtics Bring Back Ainge as an Executive | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/looking-for-hope-in-an-apartheid-monster-s-eyes.html | Looking for Hope in an Apartheid Monster's Eyes | False | By Rachel L. Swarns | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/get-ready-for-britons-bearing-1290-pound-stoves.html | Get Ready for Britons Bearing 1,290-Pound Stoves | False | By Tracie Rozhon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-ways-to-reach-a-troubled-child-634549.html | Ways to Reach a Troubled Child | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-combat-in-a-war-of-fluid-front-lines-a-soldier-s-struggle-and-death.html | AFTEREFFECTS: COMBAT; In a War of Fluid Front Lines, A Soldier's Struggle and Death | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-rubin-david-w.html | Paid Notice: Deaths RUBIN, DAVID W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/nasa-appoints-new-chief-for-space-shuttle-program.html | NASA Appoints New Chief For Space Shuttle Program | False | By Warren E. Leary | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/jury-s-query-heartens-defense-in-crown-heights-stabbing-trial.html | Jury's Query Heartens Defense In Crown Heights Stabbing Trial | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/american-empire-not-if-but-what-kind.html | American Empire, Not 'If' but 'What Kind' | False | By Ivo H. Daalder and James M. Lindsay | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-politics-order-bush-us-troops-iraq-begin-disarming-iranian.html | AFTEREFFECTS: POLITICS; On Order From Bush, U.S. Troops in Iraq Begin Disarming Iranian Opposition Group | False | By Michael R. Gordon With Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/summer-may-bring-a-bottled-water-price-war.html | Summer May Bring a Bottled Water Price War | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/college-football-legends-shadows-don-t-scare-alabama-s-shula.html | COLLEGE FOOTBALL; Legends' Shadows Don't Scare Alabama's Shula | False | By Ray Glier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/basketball/celtics-bring-back-ainge-as-an-executive.html | Celtics Bring Back Ainge as an Executive | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-speyer-germaine-m.html | Paid Notice: Deaths SPEYER, GERMAINE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/style/IHT-auctions-new-york-despite-hard-times-rarities-fetch-top-dollar.html | Auctions / New York : Despite hard times, rarities fetch top dollar | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/transactions-637530.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/hapsburgs-ask-austria-to-return-estates-seized-by-nazis.html | Hapsburgs Ask Austria to Return Estates Seized by Nazis | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-mets-start-to-repair-rift-with-piazza-on-shift-to-first.html | BASEBALL; Mets Start to Repair Rift With Piazza on Shift to First | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/law-firm-got-big-mta-fees-in-troubled-job.html | Law Firm Got Big M.T.A. Fees In Troubled Job | False | This article was reported by Kevin Flynn, Bruce Lambert and Charles V Bagli and Was Written By Mr. Flynn. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/markets-stocks-bonds-amid-concerns-over-deflation-bond-market-has-strong-week.html | THE MARKETS: STOCKS & BONDS; Amid Concerns Over Deflation, Bond Market Has Strong Week | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/colleague-ill-so-30-toronto-hospital-workers-are-in-quarantine.html | Colleague Ill, So 30 Toronto Hospital Workers Are in Quarantine | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/international-business-loss-widens-as-softbank-spends-heavily.html | INTERNATIONAL BUSINESS; Loss Widens as Softbank Spends Heavily | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/bush-seeks-a-free-trade-zone-with-the-mideast-by-2013.html | Bush Seeks a Free Trade Zone With the Mideast by 2013 | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/IHT-briefcase-postwar-rally-or-false-start.html | BRIEFCASE: Postwar rally or false start? | False | By Sharon Reier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-jefferson-remains-calm-and-has-20-point-night.html | PRO BASKETBALL; Jefferson Remains Calm and Has 20-Point Night | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/new-york-city-s-terrorism-needs.html | New York City's Terrorism Needs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/1-ways-to-reach-a-troubled-child-634514.html | Ways to Reach a Troubled Child | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-berman-ann-rooke-ley.html | Paid Notice: Deaths BERMAN, ANN ROOKE, LEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-bryant-with-help-leads-lakers.html | PRO BASKETBALL; Bryant, With Help, Leads Lakers | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/track-and-field-big-dreamer-at-small-college.html | TRACK AND FIELD; Big Dreamer at Small College | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/abortion-foe-who-killed-doctor-is-sentenced-to-25-years-to-life.html | Abortion Foe Who Killed Doctor Is Sentenced to 25 Years to Life | False | By David Staba | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/your-money/IHT-investing-picks-and-pans-firstquarter-scoreboard-short-on.html | Investing picks and pans / First-quarter scoreboard : Short on quantity, but long on quality | False | By Anne Bagamery, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/books/books-of-the-times-they-were-funny-guys-is-that-the-punch-line.html | BOOKS OF THE TIMES; They Were Funny Guys (Is That the Punch Line?) | False | By Eric Alterman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-brenner-edna.html | Paid Notice: Deaths BRENNER, EDNA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-memorials-stoffman-anna-birova.html | Paid Notice: Memorials STOFFMAN, ANNA BIROVA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/israel-arrests-2-rights-workers-in-new-crackdown-on-activists.html | Israel Arrests 2 Rights Workers in New Crackdown on Activists | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/brooklyn-to-celebrate-its-bridge-on-may-24.html | Brooklyn to Celebrate Its Bridge on May 24 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/taipei-seals-housing-project-as-taiwan-tries-to-halt-sars.html | Taipei Seals Housing Project As Taiwan Tries to Halt SARS | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/fear-not-sars-rattles-south-jersey-school.html | Fear, Not SARS, Rattles South Jersey School | False | By Maria Newman and Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-turkey-s-democracy-623806.html | Turkey's Democracy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637289.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-nets-notebook-scott-s-comments-irk-mayor.html | PRO BASKETBALL: NETS NOTEBOOK; Scott's Comments Irk Mayor | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/IHT-senate-version-would-revoke-exclusion-house-tax-bill-spares-americans.html | Senate version would revoke exclusion : House tax bill spares Americans overseas | False | By Elizabeth Olson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/sports-of-the-times-mazzling-scott-isn-t-best-option.html | Sports of The Times; Muzzling Scott Isn't Best Option | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/us-warns-promoters-of-sars-related-products.html | U.S. Warns Promoters of SARS-Related Products | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/jack-gelber-71-connection-playwright.html | Jack Gelber, 71, 'Connection' Playwright | False | By Mel Gussow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637300.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/movers-convicted-of-fraud-held-clients-goods-hostage.html | Movers Convicted of Fraud; Held Clients' Goods Hostage | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/man-is-slain-in-chinatown.html | Man Is Slain in Chinatown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/quotation-of-the-day-632210.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/IHT-palestinians-last-chance-dont-let-arafat-be-a-roadblock.html | Palestinians' last chance : Don't let Arafat be a roadblock | False | By Henry Siegman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/bill-offers-option-of-compensatory-time.html | Bill Offers Option of Compensatory Time | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/bridge-tough-competitive-standard-in-cavendish-teams-event.html | BRIDGE; Tough Competitive Standard In Cavendish Teams Event | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-ways-to-reach-a-troubled-child-634522.html | Ways to Reach a Troubled Child | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/television-review-facing-diapers-drool-and-even-doubts.html | TELEVISION REVIEW; Facing Diapers, Drool And Even Doubts | False | By Ginia Bellafante | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/scores-may-have-fallen-to-death-as-plane-loses-door-over-congo.html | Scores May Have Fallen to Death as Plane Loses Door Over Congo | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/us-shifts-its-mideast-focus-to-press-for-easing-of-tension.html | U.S. Shifts Its Mideast Focus To Press for Easing of Tension | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/two-at-times-win-journalism-awards.html | Two at Times Win Journalism Awards | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/fight-for-tax-increases-raises-profile-of-city-council-speaker.html | Fight for Tax Increases Raises Profile of City Council Speaker | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-australia-australia-bank-acquired.html | World Business Briefing | Australia: Australia: Bank Acquired | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/international/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-briefly-noted-germany-sept-11-indictment.html | AFTEREFFECTS: Briefly Noted; GERMANY: SEPT. 11 INDICTMENT | False | By Desmond Butler (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/victim-of-terror-russian-musical-closes.html | Victim of Terror, Russian Musical Closes | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-hussein-s-brutality-623920.html | Hussein's Brutality | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-ways-to-reach-a-troubled-child-634530.html | Ways to Reach a Troubled Child | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/style/IHT-pompeiis-preserved-bodies-tell-their-story.html | Pompeii's preserved bodies tell their story | False | By Roderick Conway Morris, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-electing-state-judges-623741.html | Electing State Judges | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/IHT-investing-picks-and-pans-firstquarter-scoreboard.html | Investing picks and pans / First-quarter scoreboard : Safe but sorry: the difference a year can make | False | By Anne Bagamery, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/reward-but-no-risk.html | Reward but No Risk | False | By Dalton Conley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/IHT-cricket-against-west-indies-the-australian-juggernaut-rolls-on.html | CRICKET : Against West Indies, the Australian juggernaut rolls on | False | By Huw Richards, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/tall-tales-of-appalachia.html | Tall Tales Of Appalachia | False | By John O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-south-georgia-woman-dies-in-flooding.html | National Briefing | South: Georgia: Woman Dies In Flooding | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/nine-are-accused-of-faking-money-orders-worth-millions.html | Nine Are Accused of Faking Money Orders Worth Millions | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-investigation-a-suspected-weapons-lab-is-found-in-northern-iraq.html | AFTEREFFECTS: INVESTIGATION; A Suspected Weapons Lab Is Found in Northern Iraq | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/berlusconi-in-a-rough-week-says-only-he-can-save-italy.html | Berlusconi, in a Rough Week, Says Only He Can Save Italy | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/airline-seeks-approval-for-iraq-flights.html | Airline Seeks Approval for Iraq Flights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/senate-panel-votes-to-lift-ban-on-small-nuclear-arms.html | Senate Panel Votes to Lift Ban on Small Nuclear Arms | False | By James C. Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/baseball-no-relief-dooms-weaver-and-yanks.html | BASEBALL; No Relief Dooms Weaver and Yanks | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/IHT-1953israel-says-borders-stand-in-our-pages100-75-and-50-years-ago.html | 1953:Israel Says Borders Stand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/house-approves-10-year-tax-cut-for-550-billion.html | House Approves 10-Year Tax Cut For $550 Billion | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/worldbusiness/IHT-government-budgets-are-in-bind-as-people-retire.html | Government budgets are in bind as people retire earlier, live longer : European workers take to the streets to protest planned cuts in pensions | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/an-overseas-penalty-stays-tax-cut-goes.html | An Overseas Penalty Stays; Tax Cut Goes | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-edley-christopher-f.html | Paid Notice: Deaths EDLEY, CHRISTOPHER F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-asia-south-korea-bank-s-profit-falls.html | World Business Briefing | Asia: South Korea: Bank's Profit Falls | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637327.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/israel-agrees-with-end-but-not-means-of-peace-plan.html | Israel Agrees With End But Not Means Of Peace Plan | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-rockies-colorado-lockdown-at-columbine-high-school.html | National Briefing | Rockies: Colorado: 'Lockdown' At Columbine High School | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/bloomberg-aims-to-move-many-infirm-welfare-recipients-into-work-force.html | Bloomberg Aims to Move Many Infirm Welfare Recipients Into Work Force | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-ways-to-reach-a-troubled-child-634565.html | Ways to Reach a Troubled Child | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-joel-martin-j-jr.html | Paid Notice: Deaths JOEL, MARTIN J. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-midwest-illinois-bill-to-tape-suspects-statements.html | National Briefing | Midwest: Illinois: Bill To Tape Suspects' Statements | False | By Jo Napolitano (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/new-york-sniffs-out-smoke-in-2-bars-lofty-and-less-so.html | New York Sniffs Out Smoke In 2 Bars, Lofty and Less So | False | By Alan Feuer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/fire-grilling-instead-of-flame-broiling-at-burger-king.html | Fire-Grilling Instead of Flame-Broiling at Burger King | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-fatalities-correspondent-is-killed-in-iraq-in-a-car-crash.html | AFTEREFFECTS: FATALITIES; Correspondent Is Killed in Iraq In a Car Crash | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/panel-urges-complete-ban-on-products-with-asbestos.html | Panel Urges Complete Ban On Products With Asbestos | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637246.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637254.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-south-north-carolina-governor-in-165-mph-crash.html | National Briefing | South: North Carolina: Governor In 165 M.P.H. Crash | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637270.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/2-promoters-of-worker-protests-in-china-get-prison-sentences.html | 2 Promoters of Worker Protests in China Get Prison Sentences | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/englewood-theater-moves-closer-to-reopening.html | Englewood Theater Moves Closer to Reopening | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/news/senate-version-would-revoke-exclusion-house-tax-bill-spares-americans.html | Senate version would revoke exclusion : House tax bill spares Americans overseas | False | By Elizabeth Olson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/theater/star-of-gypsy-returns-after-prolonged-absence.html | Star of 'Gypsy' Returns After Prolonged Absence | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/IHT-chinas-willingness-to-join-summit-seen-as-bid-to-lift-stature-beijing-to.html | China's willingness to join summit seen as bid to lift stature : Beijing to attend G-8 talks in France | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/basketball/boston-mayor-wants-apology.html | Boston Mayor Wants Apology | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/hockey-a-mostly-unfamiliar-four.html | HOCKEY; A Mostly Unfamiliar Four | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/us/national-briefing-new-england-massachusetts-fire-at-historic-market.html | National Briefing | New England; Massachusetts: Fire At Historic Market | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/c-corrections-637211.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/ways-to-reach-a-troubled-child-5-letters.html | Ways to Reach a Troubled Child (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/bio-erika-nickrenz.html | Bio: Erika Nickrenz | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/flames-of-nazi-oblivion.html | Flames of Nazi Oblivion | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-webber-to-miss-remainder-of-playoffs.html | PRO BASKETBALL; Webber To Miss Remainder Of Playoffs | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/classified/paid-notice-deaths-steinberg-elias.html | Paid Notice: Deaths STEINBERG, ELIAS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/world-business-briefing-asia-south-korea-internet-bankruptcy.html | World Business Briefing | Asia: South Korea: Internet Bankruptcy | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/business-digest-634425.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/company-briefs-636347.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/arts/david-w-rubin-83-matched-pianists-with-their-instruments.html | David W. Rubin, 83; Matched Pianists With Their Instruments | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/hockey-similarities-between-devils-and-senators-are-intended.html | HOCKEY; Similarities Between Devils And Senators Are Intended | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/sports/pro-basketball-after-game-3-nets-celtics-rivalry-looks-a-bit-one-sided.html | PRO BASKETBALL; After Game 3, Nets-Celtics Rivalry Looks a Bit One-Sided | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/nyregion/third-arrest-as-inquiry-widens-into-under-age-sex-at-a-club.html | Third Arrest as Inquiry Widens Into Under-Age Sex at a Club | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/editorial-observer-karl-rove-s-campaign-strategy-seems-evident-it-s-terror.html | Editorial Observer; Karl Rove's Campaign Strategy Seems Evident: It's the Terror, Stupid | False | By Francis X. Clines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-the-black-market-traders-sell-stolen-cars-at-give-away-prices.html | AFTEREFFECTS: THE BLACK MARKET; Traders Sell Stolen Cars at Give-Away Prices | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/aftereffects-at-large-saudis-seek-19-suspected-of-terrorist-plot.html | AFTEREFFECTS: AT LARGE; Saudis Seek 19 Suspected of Terrorist Plot | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/business/air-shuttle-services-facing-hard-times.html | Air Shuttle Services Facing Hard Times | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/world/militia-men-attack-packed-un-compound-in-eastern-congo.html | Militia Men Attack Packed U.N. Compound in Eastern Congo | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-10 | 2003-05-10 | https://www.nytimes.com/2003/05/10/opinion/l-a-suburban-commute-but-no-suburbia-620858.html | A Suburban Commute (but No Suburbia) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/bush-s-drive-for-tax-cut.html | Bush's Drive for Tax Cut | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/you-ve-got-junk-mail-re-what-people-love-to-hate.html | You've Got Junk Mail; Re: What People Love to Hate | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/executive-life-the-boss-little-campaign-that-could.html | EXECUTIVE LIFE: THE BOSS; Little Campaign That Could | False | By Tommy G. Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/databank-stocks-rise-for-fourth-week-as-bonds-surge.html | DataBank; Stocks Rise for Fourth Week as Bonds Surge | False | By Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/college-football-against-the-grain-no-escaping-the-shadow-of-bryant.html | COLLEGE FOOTBALL; AGAINST THE GRAIN; No Escaping The Shadow Of Bryant | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/correspondent-s-report-delta-hopes-its-venture-will-sing-a-new-tune.html | CORRESPONDENT'S REPORT; Delta Hopes Its Venture Will Sing a New Tune | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/yourmoney/at-meetings-abroad-raucousness-and-hoopla.html | At Meetings Abroad, Raucousness and Hoopla | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753963.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-luisa-bonilla-j-m-galvao-de-queiroz.html | WEDDINGS/CELEBRATIONS; Luisa Bonilla, J. M. Galvão de Queiroz | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/a-night-out-with-lili-taylor-not-her-crabby-hbo-self.html | A NIGHT OUT WITH Lili Taylor; Not Her Crabby HBO Self | False | By Linda Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753874.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/l-st-petersburg-591610.html | St. Petersburg | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-754013.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-a-former-nurse-is-on-the-case.html | Private Sector; A Former Nurse Is on the Case | False | By Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/l-physics-favors-sliding-into-first-648230.html | Physics Favors Sliding Into First | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/sports-of-the-times-3-show-that-the-system-works.html | Sports Of The Times; 3 Show That the System Works | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/long-island-vines-the-next-big-red.html | LONG ISLAND VINES; The Next Big Red | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/education-stickering-over-that-old-date.html | EDUCATION; Stickering Over That Old Date | False | By Carin Rubenstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766178.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/the-world-trying-to-rebuild-iraq-while-watching-their-backs.html | The World; Trying to Rebuild Iraq, While Watching Their Backs | False | By Peter Maass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-introduction-574899.html | Introduction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/where-history-is-part-of-the-scenery.html | Where History Is Part of the Scenery | False | BY Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/quick-bite-new-brunswick-still-on-track-after-66-years.html | QUICK BITE/New Brunswick; Still on Track After 66 Years | False | By Jack Silbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball/rockers-return-to-majors-is-nothing-to-shout-about.html | Rocker's Return to Majors Is Nothing to Shout About | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/op-art-648086.html | Op-Art | False | BY Seymour Chwast | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-haimes-mady.html | Paid Notice: Memorials HAIMES, MADY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/international-datebook.html | International Datebook | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/basketball/print-journalists-see-peril-in-live-television.html | Print Journalists See Peril in Live Television | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/after-the-great-game.html | After the Great Game | False | By Geoffrey Wheatcroft | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-sing-to-us-muse-of-the-rage-of-the-hulk.html | SUMMER MOVIES; Sing to Us, Muse, of the Rage of the Hulk | False | By James Schamus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766119.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-shiite-leadership-back-in-iraq-a-cleric-urges-islamic-rules.html | AFTEREFFECTS: SHIITE LEADERSHIP; Back in Iraq, A Cleric Urges Islamic Rules | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/against-the-risks-of-a-risky-business-schumer-amasses-money.html | Against the Risks of a Risky Business, Schumer Amasses Money | False | By Raymond Hernandez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-back-to-the-future-in-transportation-646210.html | Back to the Future In Transportation | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766232.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-helping-vulnerable-women-in-need.html | Private Sector; Helping Vulnerable Women in Need | False | By Seth Kugel (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-754021.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/basketball/celtics-pierce-is-limping-and-his-team-feels-the-pain.html | Celtics' Pierce Is Limping, and His Team Feels the Pain | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/international/worldspecial/us-overhauls-administration-to-govern-iraq.html | U.S. Overhauls Administration to Govern Iraq | False | By Patrick E. Tyler and Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/god-looked-like-marx.html | God Looked Like Marx | False | By Fernanda Eberstadt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/design/art-listings.html | Art Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753980.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-education-new-schools-delayed.html | BRIEFINGS; EDUCATION; NEW SCHOOLS DELAYED | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-dvd-s-the-race-for-space-was-won-with-gum.html | SUMMER MOVIES DVDs; The Race for Space Was Won With Gum | False | By Stephanie Zacharek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-john-malkovich-575003.html | John Malkovich | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/powell-in-mideast-asking-quick-steps-for-conciliation.html | POWELL IN MIDEAST ASKING QUICK STEPS FOR CONCILIATION | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/the-quality-of-life-report.html | 'The Quality of Life Report' | False | By Meghan Daum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-urban-studies-regrouping-radical-not-too-chic.html | NEIGHBORHOOD REPORT: URBAN STUDIES/REGROUPING; Radical Not-Too-Chic | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/art-architecture-the-forgotten-godmother-of-dia-s-artists.html | ART/ARCHITECTURE; The Forgotten Godmother Of Dia's Artists | False | By Michael Kimmelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/food-allergies-591637.html | Food Allergies | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-enjoying-all-things-living-in-my-garden-647799.html | Enjoying All Things Living in My Garden | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-protecting-iraq-s-wealth-624799.html | Protecting Iraq's Wealth | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-trotzky-helen.html | Paid Notice: Deaths TROTZKY, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/goodbye-to-all-that-feng-shui.html | Goodbye to All That Feng Shui | False | By Karen Karbo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-erdogan-experiment.html | The Erdogan Experiment | False | By Deborah Sontag | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-rose-mark.html | Paid Notice: Deaths ROSE, MARK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753750.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-gang-member-no-22-to-sitcom-dad.html | SUMMER MOVIES; Gang Member No. 22 to Sitcom Dad | False | By Juan Morales | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/the-rickety-ladder-to-space.html | The Rickety Ladder to Space | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/othersports/belgian-team-endures-misfortune.html | Belgian Team Endures Misfortune | False | By Samuel Abt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753947.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/a-late-victory-for-the-power.html | A Late Victory for the Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-tuning-up-symphony-of-psalms-stravinsky-s-psalm-on-psalm-singing.html | MUSIC: TUNING UP/SYMPHONY OF PSALMS; Stravinsky's Psalm On Psalm Singing | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-trading-skates-for-go-karts.html | IN BUSINESS; Trading Skates for Go-Karts | False | By Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/filipino-journalists-find-death-threats-are-part-of-job.html | Filipino Journalists Find Death Threats Are Part of Job | False | By Carlos H. Conde | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/evening-hours-25-7.html | EVENING HOURS; 25/7 | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/himalayan-art-options-for-flexible-fliers-beverly-hills-hotel-divided.html | Himalayan Art; Options for Flexible Fliers; Beverly Hills Hotel Divided Politically | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-shana-williams-dennis-johnson.html | WEDDINGS/CELEBRATIONS; Shana Williams, Dennis Johnson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-guide-620203.html | THE GUIDE | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/hi-i-m-your-waiter-and-this-is-reality.html | 'Hi, I'm Your Waiter, and This Is Reality' | False | By Bob Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/economic-view-sizing-up-the-spark-from-the-tax-plan.html | ECONOMIC VIEW; Sizing Up The Spark From the Tax Plan | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-moore-the-rt-rev-paul-jr.html | Paid Notice: Deaths MOORE, THE RT. REV. PAUL, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-diary-what-would-happen-if-mom-ran-the-show.html | PERSONAL BUSINESS: DIARY; What Would Happen If Mom Ran the Show? | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-siobhan-lynch-zack-raddani.html | WEDDINGS/CELEBRATIONS; Siobhan Lynch, Zack Raddani | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/dining-friendly-spot-for-seafood-hits-the-scene.html | DINING; Friendly Spot for Seafood Hits the Scene | False | By Patricia Brooks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-murphy-catherine-mary.html | Paid Notice: Deaths MURPHY, CATHERINE MARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-field-virginia-c.html | Paid Notice: Deaths FIELD, VIRGINIA C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-alison-burns-peter-tidmarsh.html | WEDDINGS/CELEBRATIONS; Alison Burns, Peter Tidmarsh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-967459.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/how-the-west-can-be-one-575135.html | How the West Can Be One | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-african-troubles-why-the-neglect-621587.html | African Troubles: Why the Neglect? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/new-noteworthy-paperbacks-518700.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/region/the-fresh-air-fund-a-stay-in-suburbia-that-has-lasted-four-summers.html | The Fresh Air Fund; A Stay in Suburbia That Has Lasted Four Summers | False | By Lisa Suhay | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/business-amid-a-wine-glut-efforts-to-court-black-consumers.html | Business; Amid a Wine Glut, Efforts to Court Black Consumers | False | By Karen Alexander | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/your-home-a-renter-s-primary-residence.html | YOUR HOME; A Renter's Primary Residence | False | By Jay Romano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/best-sellers-may-11-2003.html | BEST SELLERS: May 11, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/outdoors-two-sides-are-struggling-to-gain-control-of-water-policy.html | OUTDOORS; Two Sides Are Struggling to Gain Control of Water Policy | False | By Pete Bodo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-naomi-watts-s-ride-post-mulholland-drive.html | SUMMER MOVIES; Naomi Watts's Ride, Post-'Mulholland Drive' | False | By Luisita Lopez Torregrosa | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-architecture-collective-mediocrity-604895.html | ARCHITECTURE; Collective Mediocrity | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/correcting-the-record-times-reporter-who-resigned-leaves-long-trail-of-deception.html | CORRECTING THE RECORD; Times Reporter Who Resigned Leaves Long Trail of Deception | False | This article was reported and written by Dan Barry, David Barstow, Jonathan D. Glater, Adam Liptak and Jacques Steinberg. Research support was provided by Alain Delaquí'sÂ/Cnü'sÂ/ête and Carolyn Wilder. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/so-what-s-not-to-like.html | So What's Not to Like? | False | By David Winzelberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766062.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/l-bored-at-the-beach-591653.html | Bored at the Beach | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-walshon-caren-nee-greenberg.html | Paid Notice: Memorials WALSHON, CAREN (NEE GREENBERG) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/paperback-best-sellers-may-11-2003.html | PAPERBACK BEST SELLERS; May 11, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/tv/cover-story-nbc-airs-abc-s-not-so-dirty-laundry.html | COVER STORY; NBC Airs ABC's Not-So-Dirty Laundry | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/desperately-seeking-real-people.html | Desperately Seeking Real People | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/in-the-region-connecticut-a-city-bandleader-s-country-legacy.html | In the Region/Connecticut; A City Bandleader's Country Legacy | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766240.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/wine-under-20-bargains-by-the-glass.html | WINE UNDER $20; Bargains By the Glass | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-review-when-delinquents-infiltrated-art.html | ART REVIEW; When 'Delinquents' Infiltrated Art | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/c-corrections-610372.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-harlem-read-all-about-it-every-day-for-70-years.html | NEIGHBORHOOD REPORT: HARLEM; Read All About It, Every Day for 70 years | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/mta-changes-policy-on-making-change.html | M.T.A. Changes Policy on Making Change | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/neighbors-of-vast-hog-farms-say-foul-air-endangers-their-health.html | Neighbors of Vast Hog Farms Say Foul Air Endangers Their Health | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/american-cities-fort-worth-updates-its-museums.html | AMERICAN CITIES; Fort Worth Updates Its Museums | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/john-malkovich-575054.html | John Malkovich | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/dance-this-week-a-new-way-to-make-dance-speak-hip-hop.html | DANCE: THIS WEEK; A New Way To Make Dance Speak Hip-Hop | False | By Valerie Gladstone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-report-lists-woes-for-frequent-fliers.html | TRAVEL ADVISORY; Report Lists Woes For Frequent Fliers | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/a-changed-but-still-involved-life.html | A Changed, but Still Involved Life | False | By Evan Goodenow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/technology/roving-instantmessage-pad-supplants-the-portable-phone.html | Roving Instant-Message Pad Supplants the Portable Phone | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/c-corrections-636452.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/williamsburg-journal-symbolic-boundary-begets-a-real-disagreement.html | Williamsburg Journal; Symbolic Boundary Begets a Real Disagreement | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-guide-645753.html | THE GUIDE | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/theater-review-life-in-the-country-with-uncle-vanya-it-s-farce-and-drama.html | THEATER REVIEW; Life in the Country With Uncle Vanya: It's Farce and Drama | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-selling-spas-and-castle-views.html | IN BUSINESS; Selling Spas and Castle Views | False | By Tanya Mohn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/work-without-worry.html | Work Without Worry | False | By Kathleen Gerson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-648060.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-dog-owners-out-of-bounds-637122.html | Bike Parking, At a Price; Dog Owners Out of Bounds | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518611.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637335.html | At Meetings Abroad, Raucousness and Hoopla | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music/music-listings.html | Music Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766135.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/getting-mothers-body.html | 'Getting Mother's Body' | False | By Suzan-Lori Parks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/teachers-union-president-turns-against-schools-plan.html | Teachers' Union President Turns Against Schools Plan | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/frugal-traveler-little-island-with-much-r-r.html | FRUGAL TRAVELER; Little Island With Much R&R | False | By Daisann McLane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/long-island-journal-a-school-for-explorers-and-discoverers.html | LONG ISLAND JOURNAL; A School for Explorers and Discoverers | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-flight-of-the-fluttering-swallows-574902.html | The Flight Of the Fluttering Swallows | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/business-a-bet-on-textiles-despite-the-doomsayers.html | Business; A Bet on Textiles, Despite the Doomsayers | False | By Jane Tanner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766127.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-brody-edith-l-astor.html | Paid Notice: Deaths BRODY, EDITH L. (ASTOR) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-754030.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/hockey-giguere-and-the-mighty-ducks-continue-to-thrive-in-overtime.html | HOCKEY; Giguël'sÃ¨fre and the Mighty Ducks Continue to Thrive in Overtime | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-buzzword.html | May 4-10; BUZZWORD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766356.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/jobs/unexpected-joys-of-a-workplace-seen-the-second-time-around.html | Unexpected Joys of a Workplace Seen the Second Time Around | False | By David Koeppel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-levy-leads-democrats-for-suffolk-executive.html | IN BRIEF; Levy Leads Democrats For Suffolk Executive | False | By Julia C. Mead | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766321.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/theater/theater-how-jerry-springer-inspired-an-opera.html | THEATER; How Jerry Springer Inspired an Opera | False | By Caryn James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/soccer-metrostars-win-3rd-straight-by-shutting-down-united.html | SOCCER; MetroStars Win 3rd Straight By Shutting Down United | False | By Alex Yannis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-lennard-jules.html | Paid Notice: Deaths LENNARD, JULES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/dance/dance-for-martins-and-adams-the-latest-pas-de-deux.html | DANCE; For Martins and Adams, The Latest Pas de Deux | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-an-american-tries-to-lift-a-japanese-team.html | BASEBALL; An American Tries to Lift a Japanese Team | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-empire-slinks-back-574945.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/international/middleast/british-spy-in-ira-is-pulled-out.html | British Spy in I.R.A. Is Pulled Out | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/q-a-561878.html | Q. & A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/seniority-private-accounts-don-t-have-to-disturb-social-security.html | SENIORITY; Private Accounts Don't Have to Disturb Social Security | False | By Fred Brock | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766364.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-teenagers-should-study-research-before-drinking-645974.html | Teenagers Should Study Research Before Drinking | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753645.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766143.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-the-himalayas-adventure-and-art.html | TRAVEL ADVISORY; The Himalayas: Adventure and Art | False | By Luba Vangelova | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/automobiles/behind-the-wheel-2004-acura-tsx-a-sedan-so-complete-only-its-soul-is-missing.html | BEHIND THE WHEEL/2004 Acura TSX; A Sedan So Complete Only Its Soul Is Missing | False | By Dan Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-the-ethicist-dying-wish.html | The Way We Live Now: The Ethicist; Dying Wish | False | By Randy Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753866.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-putting-local-water-to-the-taste-test.html | IN BUSINESS; Putting Local Water To the (Taste) Test | False | By Marek Fuchs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-mooney-helen.html | Paid Notice: Deaths MOONEY, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-marlene-fogarty-john-sughrue.html | WEDDINGS/CELEBRATIONS; Marlene Fogarty, John Sughrue | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-hunt-for-evidence-trailer-mobile-lab-capable-turning-bioweapons.html | AFTEREFFECTS: THE HUNT FOR EVIDENCE; Trailer is a Mobile Lab Capable of Turning Out Bioweapons, a Team Says | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-fictional-nonfiction-fiction.html | May 4-10; FICTIONAL NONFICTION FICTION | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-m-a-s-h-can-the-laugh-track-604950.html | 'M*A*S*H'; Can the Laugh Track | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-school-vouchers-624802.html | School Vouchers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-alice-hou-jonathan-kernkraut.html | WEDDINGS/CELEBRATIONS; Alice Hou, Jonathan Kernkraut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766194.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-cutting-out-middlemen-in-a-magazine.html | Private Sector; Cutting Out Middlemen in a Magazine | False | By Tracie Rozhon (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/postings-richard-rogers-plan-6-1-2-acre-waterfront-complex-for-queens-site.html | POSTINGS; Richard Rogers to Plan 6 1/2-Acre Waterfront Complex For Queens Site, A Heavyweight | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-marcia-pryde-theodore-atkinson-jr.html | WEDDINGS/CELEBRATIONS; Marcia Pryde, Theodore Atkinson Jr. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/the-nation-how-to-stop-the-killing-when-the-troops-come-home.html | The Nation; How to Stop the Killing When the Troops Come Home | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-front-worth-noting-developers-saw-red-so-the-colors-will-change.html | UP FRONT: WORTH NOTING; Developers Saw Red So the Colors Will Change | False | By John Sullivan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/l-extraordinary-detail-in-a-1912-building-561002.html | Extraordinary Detail In a 1912 Building | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-august.html | SUMMER MOVIES; August | False | All summer movie listings were written by Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-katherine-calabrese-andy-chapman.html | WEDDINGS/CELEBRATIONS; Katherine Calabrese, Andy Chapman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753700.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-the-lakers-are-worrying-less-after-listening-to-horry.html | PRO BASKETBALL; The Lakers Are Worrying Less After Listening to Horry | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/benefits-633917.html | BENEFITS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/an-editor-s-fashion-legacy-ends-on-a-quiet-and-distant-runway.html | An Editor's Fashion Legacy Ends on a Quiet and Distant Runway | False | By Scott Sutherland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-june.html | SUMMER MOVIES; June | False | All summer movie listings were written by Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-security-at-ease-at-airport.html | BRIEFINGS; SECURITY; AT EASE AT AIRPORT | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-krollage-arthur-h.html | Paid Notice: Deaths KROLLAGE, ARTHUR H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766402.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/starting-college-in-fall-for-some-it-s-old-school.html | Starting College in Fall? For Some It's Old School | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/can-meetings-restore-trust.html | Can Meetings Restore Trust? | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-it-s-how-you-play-the-game.html | May 4-10; IT'S HOW YOU PLAY THE GAME | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/man-shot-dead-in-chinatown-was-involved-in-bus-rivalry.html | Man Shot Dead In Chinatown Was Involved In Bus Rivalry | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/c-corrections-636460.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/from-putting-out-fires-to-putting-on-plays.html | From Putting Out Fires to Putting on Plays | False | By Barbara Stewart | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518638.html | BOOKS IN BRIEF: NONFICTION | False | By Lee Thomas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/talking-money-with-barry-gibb-harmony-on-the-stage-solo-at-the-bank.html | TALKING MONEY WITH: BARRY GIBB; Harmony on the Stage, Solo at the Bank | False | By Geraldine Fabrikant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/harder-times-even-when-living-easy-summer-means-travel-cutbacks-trading-hotel.html | Harder Times, Even When the Living Is Easy; Summer Means Travel Cutbacks and Trading the Hotel Suite for a Tent | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-price-of-power.html | The Price of Power | False | By David Grann | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/white-teeth-in-the-flesh.html | 'White Teeth' in the Flesh | False | By Zadie Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/dining-out-new-look-for-a-venerable-seafood-spot.html | DINING OUT; New Look for a Venerable Seafood Spot | False | By Joanne Starkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-kreeger-julius.html | Paid Notice: Deaths KREEGER, JULIUS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/possessed-the-gem-in-a-modern-sleek-crown.html | POSSESSED; The Gem in a Modern, Sleek Crown | False | By David Colman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-646156.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-sobel-stuart.html | Paid Notice: Deaths SOBEL, STUART | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-art-objects-kuwait-lost-items-blackened-museum-are-effects-earlier.html | AFTEREFFECTS: ART OBJECTS; In Kuwait, Lost Items And a Blackened Museum Are Effects of Earlier War | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/bnl-found-lax-on-emergency-plans.html | B.N.L. Found Lax On Emergency Plans | False | By Valerie Cotsalas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-634018.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/socks-is-a-most-wanted-dog.html | Socks Is a Most-Wanted Dog | False | By Jane Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/market-insight-utilities-rebound-by-going-back-to-basics.html | MARKET INSIGHT; Utilities Rebound by Going Back To Basics | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/hockey-defensive-lapse-undermines-devils-and-lifts-senators.html | HOCKEY; Defensive Lapse Undermines Devils and Lifts Senators | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-ferreting-out-the-fittest-in-cable.html | Investing Ferreting Out the Fittest in Cable | False | By Geraldine Fabrikant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518620.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-why-hollywood-loves-to-repeat-itself.html | SUMMER MOVIES; Why Hollywood Loves to Repeat Itself | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/county-lines-the-fleet-season-when-the-fish-is-the-lure.html | COUNTY LINES; The Fleet Season When the Fish Is the Lure | False | By Claudia Rowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-on-top-of-the-world.html | BOOKS IN BRIEF: NONFICTION; On Top of the World | False | By John Motyka | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-rich-man-poor-prospects.html | May 4-10; Rich Man, Poor Prospects? | False | By Sam Roberts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-woodside-a-filipino-boy-band-meets-its-public.html | NEIGHBORHOOD REPORT: WOODSIDE; A Filipino Boy Band Meets Its Public | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766208.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-brown-bruce-k.html | Paid Notice: Deaths BROWN, BRUCE K. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/out-of-order-outwitted-by-a-rodent.html | OUT OF ORDER; Outwitted by a Rodent | False | By David Bouchier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-don-t-glorify-bike-messengers-637084.html | Bike Parking, At a Price; Don't Glorify Bike Messengers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-3-0-lead-over-celtics-is-proof-of-nets-growth.html | PRO BASKETBALL; 3-0 Lead Over Celtics Is Proof of Nets' Growth | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-new-york-waterfront-lake-placid-it-isn-t-ferries-wakes-stir.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; Lake Placid It Isn't: Ferries' Wakes Stir Up a Fuss | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-ellen-callamari-ivan-abrams.html | WEDDINGS/CELEBRATIONS; Ellen Callamari, Ivan Abrams | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/music-the-vanished-writing-on-the-subway-wall.html | MUSIC; The Vanished Writing on the Subway Wall | False | By David Samuels | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-mary-mckinley-james-lennon.html | WEDDINGS/CELEBRATIONS; Mary McKinley, James Lennon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/theater/theater-listings.html | Theater Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/yourmoney/standing-up-for-herself-if-somewhat-reluctantly.html | Standing Up for Herself, If Somewhat Reluctantly | False | Compiled by Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/c-corrections-621234.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-cool-dumb-daring-love-the-chase.html | SUMMER MOVIES; Cool. Dumb. Daring. Love the Chase. | False | By Jerry Seinfeld | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-a-nation-of-gamblers-621617.html | A Nation of Gamblers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-civilian-casualties-for-family-that-lost-10-allied-bomb-only.html | AFTEREFFECTS: CIVILIAN CASUALTIES; For Family That Lost 10 to Allied Bomb, Only Memories and Grief Remain | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-schachter-marjorie-c.html | Paid Notice: Deaths SCHACHTER, MARJORIE C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-review-a-romp-through-fields-of-color.html | ART REVIEW; A Romp Through Fields of Color | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/american-official-praises-india-s-move-to-defuse-tensions-with-pakistan.html | American Official Praises India's Move to Defuse Tensions With Pakistan | False | By David Rohde | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/passport-mask-thermometer.html | Passport, Mask, Thermometer | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/deals-and-discounts.html | Deals and Discounts | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/commercial-property-jersey-city-significant-industrial-site-saved-for-housing.html | Commercial Property/Jersey City; A Significant Industrial Site Is Saved for Housing | False | By Antoinette Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-elizabeth-pinho-todd-cosenza.html | WEDDINGS/CELEBRATIONS; Elizabeth Pinho, Todd Cosenza | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/inside-646245.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-commerce-job-losses-predicted.html | BRIEFINGS; COMMERCE; JOB LOSSES PREDICTED | False | By Karen Demasters | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/review/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-koala-effect-new-york-wall-street-binging-starving-together.html | Ideas & Trends: The Koala Effect; New York and Wall Street: Binging and Starving Together | False | By Charles R. Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753840.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-when-animators-swim-with-the-fishes-but-live-to-draw-the-tale.html | SUMMER MOVIES; When Animators Swim With the Fishes (but Live to Draw the Tale) | False | By John Canemaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-questions-for-rickey-henderson-stealing-time.html | The Way We Live Now: Questions for Rickey Henderson; Stealing Time | False | By Alan Schwarz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-torrey-ella-king.html | Paid Notice: Memorials TORREY, ELLA KING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-chinatown-to-the-barricades-over-a-police-barricade.html | NEIGHBORHOOD REPORT: CHINATOWN; To the Barricades Over a Police Barricade | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-game-winner-by-piazza-ends-a-week-of-distraction.html | BASEBALL; Game-Winner By Piazza Ends a Week Of Distraction | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/death-toll-is-still-unclear-in-air-disaster-over-congo.html | Death Toll Is Still Unclear In Air Disaster Over Congo | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/national/times-reporter-who-resigned-leaves-long-trail-of-deception.html | Times Reporter Who Resigned Leaves Long Trail of Deception | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-some-memorial-stones-need-not-be-made-from-granite.html | Personal Business; Some Memorial Stones Need Not Be Made From Granite | False | By Jo Napolitano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-iraqi-looting-pistols-drawn-604925.html | IRAQI LOOTING; Pistols Drawn | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-diary-more-hurdles-for-job-seekers.html | PERSONAL BUSINESS: DIARY; More Hurdles for Job Seekers | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/coping-when-doors-are-barred-and-books-sit-idle.html | COPING; When Doors Are Barred, And Books Sit Idle | False | By Anemona Hartocollis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-person-the-bishop-goes-to-washington.html | IN PERSON; The Bishop Goes to Washington | False | By Margo Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-klapper-blanche.html | Paid Notice: Memorials KLAPPER, BLANCHE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766399.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-may.html | SUMMER MOVIES; May | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753831.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-roberts-leanne-bovet.html | Paid Notice: Deaths ROBERTS, LEANNE BOVET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-laura-ouziel-kenneth-mack.html | WEDDINGS/CELEBRATIONS; Laura Ouziel, Kenneth Mack | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/what-s-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Pam Belluck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-gina-millin-andrew-finkelstein.html | WEDDINGS/CELEBRATIONS; Gina Millin, Andrew Finkelstein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jersey-children-let-them-entertain-you.html | JERSEY; Children. Let Them Entertain You. | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/preserving-the-island-s-beauty-for-50-years.html | Preserving the Island's Beauty, for 50 Years | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/the-other-killing-machine.html | The Other Killing Machine | False | By Steven Merritt Miner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/responsible-party-bill-loughlin-changing-cues-for-copiers.html | RESPONSIBLE PARTY: BILL LOUGHLIN; Changing Cues For Copiers | False | By Judy Tong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-the-empire-slinks-back-574929.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-religion-new-leader.html | BRIEFINGS; RELIGION; NEW LEADER | False | By Karen Demasters | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-asian-arena-us-aides-remain-divided-as-they-weigh-korea-risks.html | AFTEREFFECTS: ASIAN ARENA; U.S. Aides Remain Divided As They Weigh Korea Risks | False | By David E. Sanger and Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766372.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-kaplan-dr-robert-i.html | Paid Notice: Deaths KAPLAN, DR. ROBERT I. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/on-the-road-again.html | On the Road Again | False | By Laura Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/l-the-poet-as-witness-518581.html | The Poet as Witness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/soapbox-feed-a-bird-some-birdseed.html | SOAPBOX; Feed a Bird Some Birdseed... | False | By David Bouchier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-goodbody-garrett.html | Paid Notice: Deaths GOODBODY, GARRETT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-wizards-pollin-kept-his-plan-secret-associates-say.html | PRO BASKETBALL; Wizards' Pollin Kept His Plan Secret, Associates Say | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766283.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-648051.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-m-a-s-h-easy-targets-604968.html | 'M*A*S*H'; Easy Targets | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-looking-for-the-look-of-love.html | SUMMER MOVIES; Looking For the Look Of 'Love' | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-movies-with-legs-and-hooves-seabiscuit-and-its-stablemates.html | SUMMER MOVIES; Movies With Legs (and Hooves): 'Seabiscuit' and Its Stablemates | False | By Bob Schwabach | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/years-of-the-dragons.html | Years of the Dragons | False | By Denny Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-when-urban-renewal-takes-an-unfair-turn-647780.html | When Urban Renewal Takes an Unfair Turn | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/communities-survivors-turn-loss-into-gain.html | COMMUNITIES; Survivors Turn Loss Into Gain | False | By George James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-track-and-field-hammer-thrower-sets-meet-record.html | PLUS: TRACK AND FIELD; HAMMER THROWER SETS MEET RECORD | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-pergament-irene.html | Paid Notice: Deaths PERGAMENT, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/my-job-adding-aplomb-to-media-faces.html | MY JOB; Adding Aplomb to Media Faces | False | By Mary Tavon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766461.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/physics-favors-sliding-into-first.html | Physics Favors Sliding Into First | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/market-watch-some-recourse-for-those-who-believed-and-didn-t-sell.html | MARKET WATCH; Some Recourse for Those Who Believed and Didn't Sell | False | By Gretchen Morgenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/on-the-market.html | On the Market | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753688.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jails-official-resigns-post-was-accused-of-misconduct.html | Jails Official Resigns Post; Was Accused Of Misconduct | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/how-one-radio-station-made-the-conversion.html | How One Radio Station Made the Conversion | False | By Robin Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/keep-out-signs-in-the-global-village.html | Keep-Out Signs in the Global Village | False | By Michael Mewshaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/travelers-feel-new-isolation-on-a-russian-island.html | Travelers Feel New Isolation on a Russian Island | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-brenner-edna.html | Paid Notice: Deaths BRENNER, EDNA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766330.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753912.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-corporate-crime-and-kid-gloves-647934.html | Corporate Crime and Kid Gloves | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/transactions-648477.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766160.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/executive-life-how-to-get-a-job-try-sports-or-maybe-jail.html | Executive Life; How to Get a Job? Try Sports, or Maybe Jail | False | By David Koeppel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/habitats-battery-park-city-interrupted-by-sept-11-a-filmmaker-resumes.html | Habitats/Battery Park City; Interrupted by Sept. 11, A Filmmaker Resumes | False | By Trish Hall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/editorial-observer-a-prince-of-cyberpunk-fiction-moves-into-the-mainstream.html | Editorial Observer; A Prince of Cyberpunk Fiction Moves Into the Mainstream | False | By Brent Staples | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/obituaries/sam-lacy-99-sportswriter-who-fought-against-racism.html | Sam Lacy, 99, Sportswriter Who Fought Against Racism | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/l-time-to-move-on-648272.html | Time to Move On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/look-good-act-cool.html | Look Good, Act Cool | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/corporate-scandals-a-user-s-guide.html | Corporate Scandals: A User's Guide | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753815.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/auto-racing-storm-makes-indy-drivers-wait-a-day-for-qualifying.html | AUTO RACING; Storm Makes Indy Drivers Wait a Day for Qualifying | False | By David Picker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766216.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball/if-weaver-struggles-contreras-is-waiting-in-the-wings.html | If Weaver Struggles, Contreras Is Waiting in the Wings | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/backtalk-harding-remains-enrolled-in-school-of-hard-knocks.html | BackTalk; Harding Remains Enrolled in School of Hard Knocks | False | By Teri Berg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/how-the-west-can-be-one-575151.html | How the West Can Be One | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/l-get-it-in-writing-from-the-company-637181.html | Get It In Writing From the Company | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/ex-employee-held-in-campus-attack.html | Ex-Employee Held in Campus Attack | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-tigers-futility-creates-trying-times-for-fans.html | BASEBALL; Tigers' Futility Creates Trying Times for Fans | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-kristin-ketner-james-pak.html | WEDDINGS/CELEBRATIONS; Kristin Ketner, James Pak | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-encounter-the-odd-lady-and-the-sea.html | The Way We Live Now: Encounter; The Odd Lady and the Sea | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/look-at-the-view-look-at-the-taxes.html | Look at the View. Look at the Taxes. | False | By Christine Woodside | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/watch-your-mouth.html | Watch Your Mouth | False | By Daniel J. Kevles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-the-fail-safe-summer-wedding-film.html | SUMMER MOVIES; The Fail-Safe Summer Wedding Film | False | By Lori Leibovich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-freda-vincent-j-md.html | Paid Notice: Deaths FREDA, VINCENT J. M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753637.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/sports-of-the-times-proper-praise-for-cheeks-s-saving-grace.html | Sports of The Times; Proper Praise For Cheeks's Saving Grace | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-iraqi-looting-art-vs-lives-604933.html | IRAQI LOOTING; Art Vs. Lives | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753920.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/on-politics-bennett-hangs-in-but-just-barely.html | ON POLITICS; Bennett Hangs In, But Just Barely | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-mosul-in-one-major-city-power-goes-to-an-iraqi-with-a-past.html | AFTEREFFECTS: MOSUL; In One Major City, Power Goes to an Iraqi With a Past | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/food-pod-people.html | Food; Pod People | False | By Jonathan Reynolds | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/hospital-s-growth-angers-neighbors.html | Hospital's Growth Angers Neighbors | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753890.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-goode-william-josiah.html | Paid Notice: Deaths GOODE, WILLIAM JOSIAH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/all-my-children.html | All My Children | False | By Harvey Fierstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/on-the-street-gardens-party.html | ON THE STREET; Gardens Party | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10.html | May 4 â€ÃÂ,Â® 10 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/postings-incomes-35608-to-157000-48-low-cost-east-harlem-apartments.html | POSTINGS: Incomes: $35,608 to $157,000; 48 Low-Cost East Harlem Apartments | False | By Nadine Brozan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-roosevelt-island-gate-swings-open-mostly-locked-park.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; The Gate Swings Open On a Mostly Locked Park | False | By Erika Kinetz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/fathers-and-sons.html | Fathers And Sons | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/l-modest-proposal-648264.html | Modest Proposal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-what-they-were-thinking.html | The Way We Live Now; What They Were Thinking | False | By Susan Burton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753955.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/residential-sales.html | Residential Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766305.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/my-boyfriend-s-back.html | My Boyfriend's Back | False | By Claire Dederer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-shawe-suzanne.html | Paid Notice: Deaths SHAWE, SUZANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-nancy-alpert-gwen-marcus.html | WEDDINGS/CELEBRATIONS; Nancy Alpert, Gwen Marcus | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/canada-fishermen-protest-change-in-government-quotas.html | Canada Fishermen Protest Change in Government Quotas | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766224.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753858.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/john-malkovich-574988.html | John Malkovich | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/movers-and-shakers-club-awaits-a-dec-appointee.html | Movers and Shakers Club Awaits a D.E.C. Appointee | False | By Barbara Gerbasi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-rorschach-test-575089.html | The Rorschach Test | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766151.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-orbitz-offers-options-for-flexible-travelers.html | TRAVEL ADVISORY; Orbitz Offers Options For Flexible Travelers | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/correcting-the-record-times-reporter-who-resigned-leaves-long-trail-of.html | CORRECTING THE RECORD; Times Reporter Who Resigned Leaves Long Trail of Deception | False | This article was reported and written by Dan Barry, David Barstow, Jonathan D. Glater, Adam Liptak and Jacques Steinberg. Research Support Was Provided By Alain Delaqu&#233;R&#232;Re and Carolyn Wilder. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/russell-b-long-84-senator-who-influenced-tax-laws.html | Russell B. Long, 84, Senator Who Influenced Tax Laws | False | By John H. Cushman Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-the-unmistakable-lightness-of-lena-olin.html | SUMMER MOVIES; The Unmistakable Lightness of Lena Olin | False | By Terrence Rafferty | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753882.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/news-summary-643114.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-view-from-hartford-a-cherished-home-is-set-for-open-house.html | THE VIEW/From Hartford; A Cherished Home Is Set for Open House | False | By Abigail Sullivan Moore | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/editors-note-642100.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-caroline-king-ryan-hawk.html | WEDDINGS/CELEBRATIONS; Caroline King, Ryan Hawk | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-sorry-that-name-is-taken.html | Ideas & Trends; Sorry, That Name Is Taken | False | By Bill Marsh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-shefali-pardanani-vinod-pathy.html | WEDDINGS/CELEBRATIONS; Shefali Pardanani, Vinod Pathy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-page-turner-maile-meloy-writer-an-author-with-authority.html | The Way We Live Now: Page Turner; Maile Meloy, writer An Author With Authority | False | By Laura Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/good-company-pleasures-of-a-small-dinner.html | GOOD COMPANY; Pleasures of a Small Dinner | False | By Mitchell Owens | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/fatal-leap-onto-tracks-follows-report-of-attack.html | Fatal Leap Onto Tracks Follows Report of Attack | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-ingrid-katz-alexi-wright.html | WEDDINGS/CELEBRATIONS; Ingrid Katz, Alexi Wright | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-kahan-boris-s-dds.html | Paid Notice: Deaths KAHAN, BORIS S., DDS. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-corporate-crime-and-kid-gloves-647950.html | Corporate Crime and Kid Gloves | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/gulag.html | 'Gulag' | False | By Anne Applebaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-vows-perry-pearson-and-darin-mckeever.html | WEDDINGS/CELEBRATIONS; VOWS; Perry Pearson and Darin McKeever | False | By Mary Kay Zuravleff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-christine-manikas-paul-wanuga.html | WEDDINGS/CELEBRATIONS; Christine Manikas, Paul Wanuga | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/art-reviews-when-the-line-itself-is-the-main-attraction.html | ART REVIEWS; When the Line Itself Is the Main Attraction | False | By Helen A. Harrison | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/quotation-of-the-day-642452.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/horse-racing-field-is-looking-threadbare-for-preakness.html | HORSE RACING; Field Is Looking Threadbare For Preakness | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-mr-baruch-s-other-famous-park-bench.html | Private Sector; Mr. Baruch's Other Famous Park Bench | False | By Rick Gladstone (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518646.html | BOOKS IN BRIEF: NONFICTION | False | By Paula Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-a-fund-group-is-fund-raising.html | INVESTING: DIARY; A Fund Group Is Fund-Raising | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-larry-cohen-that-wild-refrain-604909.html | LARRY COHEN; That Wild Refrain | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-shinnecock-casino-under-investigation.html | IN BRIEF; Shinnecock Casino Under Investigation | False | By Julia C. Mead | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753998.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/the-world-no-one-is-laughing-at-iraq-s-exiles-now.html | The World; No One Is Laughing At Iraq's Exiles Now | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-up-for-summer-fun-at-home-away-from-home.html | The Fresh Air Fund; Up for Summer Fun, at Home Away From Home | False | By Arthur Bovino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/back-room-theocrat.html | Back-Room Theocrat | False | By Peter Maass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766313.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/television-radio-reruns-it-s-the-revenge-of-the-ignorant-sluts.html | TELEVISION/RADIO; RERUNS; It's the Revenge of the Ignorant Sluts | False | By Emily Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-jordan-is-slam-dunked.html | May 4-10; JORDAN IS SLAM-DUNKED | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/portfolios-etc-this-time-bonds-and-stocks-may-prosper-together.html | PORTFOLIOS, ETC.; This Time, Bonds and Stocks May Prosper Together | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/notes-from-underground.html | Notes From Underground | False | By Sam Sifton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766380.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-the-empire-slinks-back-574937.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/jerseyana-joe-dimaggio-slept-here.html | JERSEYANA; Joe DiMaggio Slept Here | False | By Marv Schneider | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-ellis-dr-jean-h.html | Paid Notice: Deaths ELLIS, DR. JEAN H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/theater/theater-excerpt-long-day-s-journey-into-night.html | THEATER; EXCERPT; LONG DAY'S JOURNEY INTO NIGHT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-april-may-be-the-cruelest-month-but-may-is-a-crucial-month.html | May 4-10; APRIL MAY BE THE CRUELEST MONTH, BUT MAY IS A CRUCIAL MONTH | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/l-corrections-753696.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/l-young-at-heart-648256.html | Young at Heart | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-so-an-eames-chair-meets-a-tulip-table.html | SUMMER MOVIES; So an Eames Chair Meets A Tulip Table . . . | False | By Alexandra Lange | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/blind-spots-the-impossible-task-for-america-s-spies.html | Blind Spots; The Impossible Task for America's Spies | False | By William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-hope-emerges-for-museum-riches.html | May 4-10; HOPE EMERGES FOR MUSEUM RICHES | False | By Barry Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/a-la-carte-bringing-some-gallic-charm-to-roslyn.html | A LA CARTE; Bringing Some Gallic Charm to Roslyn | False | By Richard Jay Scholem | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/give-and-take-fcc-aims-to-redraw-media-map.html | Give-and-Take F.C.C. Aims to Redraw Media Map | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/urban-tactics-my-brother-the-licensed-know-it-all.html | URBAN TACTICS; My Brother, the Licensed Know-It-All | False | By Jill Eisenstadt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-637076.html | Bike Parking, At a Price | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-aileen-barber-dean-chadwin.html | WEDDINGS/CELEBRATIONS; Aileen Barber, Dean Chadwin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/high-notes-in-the-two-shoes-of-a-legend-eight-feet.html | HIGH NOTES; In the Two Shoes of a Legend, Eight Feet | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/art-architecture-a-10-part-hello-along-the-hudson.html | ART/ARCHITECTURE; A 10-Part Hello Along the Hudson | False | By Nancy Princenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/streetscapes-madison-avenue-between-91st-92nd-streets-row-houses-that-reflect.html | Streetscapes/Madison Avenue Between 91st and 92nd Streets; Row Houses That Reflect Carnegie Hill's Rich Past | False | By Christopher Gray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-on-language-jonesing.html | The Way We Live Now: On Language; Jonesing | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-nadine-badger-matthew-stevenson.html | WEDDINGS/CELEBRATIONS; Nadine Badger, Matthew Stevenson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/l-japan-art-series-591645.html | Japan Art Series | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/movie-couples-architecture-iraqui-looting.html | Movie Couples; Architecture; Iraqui Looting | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-age-is-just-a-number-for-clemens-it-s-no-298.html | BASEBALL; Age Is Just A Number; For Clemens, It's No. 298 | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/pulse-bliss-is-in-the-details.html | PULSE; Bliss Is in the Details | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/you-won-t-believe-who-i-just-saw.html | You Won't Believe Who I Just Saw! | False | By Jack Miles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/l-spreading-the-word-on-treating-disease-637173.html | Spreading the Word On Treating Disease | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/l-corrections-753939.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-wendy-kosanovich-hilary-ware.html | WEDDINGS/CELEBRATIONS; Wendy Kosanovich, Hilary Ware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-july.html | SUMMER MOVIES; July | False | All summer movie listings were written by Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/golf/florida-freshman-set-for-the-ncaa-tourney.html | Florida Freshman Set for N.C.A.A. Tourney | False | By Andrew R. Tripaldi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/soccer-the-brightest-star-in-soccer-s-universe.html | SOCCER; The Brightest Star In Soccer's Universe | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/off-the-shelf-the-insecurities-and-iron-fist-that-built-ibm.html | OFF THE SHELF; The Insecurities and Iron Fist That Built I.B.M. | False | By Diana B. Henriques | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/no-sex-magazines-please-we-re-wal-mart-shoppers.html | No Sex Magazines, Please, We're Wal-Mart Shoppers | False | By David Brooks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/why-is-jonathan-simms-still-alive.html | Why Is Jonathan Simms Still Alive? | False | By Lisa Belkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-god-still-ready-for-his-close-up.html | SUMMER MOVIES; God: Still Ready For His Close-Up | False | By Tim Appelo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/lessons-from-the-glory-that-was-greece-648000.html | Lessons From the Glory That Was Greece | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766453.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-idyll-of-summer-revisited-for-boy-and-a-2nd-family.html | The Fresh Air Fund; Idyll of Summer Revisited For Boy and a 2nd Family | False | By Lynne Ames | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/the-reality-of-the-judicial-crisis.html | The Reality of the Judicial 'Crisis' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766429.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/soapbox-bring-back-mom-and-pop.html | SOAPBOX; Bring Back Mom and Pop | False | By Bernard Jacks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/football-in-a-pinch-an-arena-league-coach-ends-up-calling-his-own-number.html | FOOTBALL; In a Pinch, an Arena League Coach Ends Up Calling His Own Number | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/jobs/life-s-work-day-for-mother-to-recall-how-it-all-changed.html | LIFE'S WORK; Day for Mother to Recall How It All Changed | False | By Lisa Belkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-fitting-in-at-a-family-affair.html | The Fresh Air Fund; Fitting In at a Family Affair | False | By Frances Chamberlain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-counterattack-us-forces-fire-missiles-house-believed-hide-afghan.html | AFTEREFFECTS: COUNTERATTACK; U.S. Forces Fire Missiles at House Believed to Hide Afghan Rebels | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/corrections-753742.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/corrections-753653.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/smokers-get-ready-for-lights-out.html | Smokers Get Ready for Lights Out | False | By Stacey Stowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-lisa-salomon-justin-pollock.html | WEDDINGS/CELEBRATIONS; Lisa Salomon, Justin Pollock | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/in-cambodian-forest-battling-besieging-spirits.html | In Cambodian Forest, Battling Besieging Spirits | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-business-construction-begins-on-irvington-waterfront.html | IN BUSINESS; Construction Begins On Irvington Waterfront | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/lives-behind-enemy-lines.html | Lives; Behind Enemy Lines | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/li-work.html | L.I. @WORK | False | Compiled by Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-the-rorschach-test-575100.html | The Rorschach Test | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-aviation-executives-keep-their-spirits-up.html | Private Sector; Aviation Executives Keep Their Spirits Up | False | By Elizabeth Olson (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/retreats-where-friars-prayed.html | Retreats Where Friars Prayed | False | By Barbara Stewart | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-north-dakota-when-it-s-for-music-lovers.html | MUSIC; North Dakota, When It's for Music Lovers | False | By James R. Oestreich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-berman-ann-rooke-ley.html | Paid Notice: Deaths BERMAN, ANN ROOKE, LEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-stoffman-anna-birova.html | Paid Notice: Memorials STOFFMAN, ANNA BIROVA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-hutto-jack.html | Paid Notice: Memorials HUTTO, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-ross-mimi.html | Paid Notice: Memorials ROSS, MIMI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766186.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-new-zealand-without-the-hobbits.html | SUMMER MOVIES; New Zealand Without the Hobbits | False | By Stuart Klawans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-lessons-from-the-glory-that-was-greece-648019.html | Lessons From the Glory That Was Greece | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-brown-robert-e.html | Paid Notice: Deaths BROWN, ROBERT E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/others/sports/few-are-willing-to-challenge-funny-cide-in-preakness.html | Few Are Willing to Challenge Funny Cide in Preakness | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-after-some-sprucing-blue-whale-returns.html | TRAVEL ADVISORY; After Some Sprucing, Blue Whale Returns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/travel-advisory-in-beverly-hills-a-hotel-looks-left-and-right.html | TRAVEL ADVISORY; In Beverly Hills, a Hotel Looks Left and Right | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766070.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/how-does-a-piano-get-to-carnegie-hall.html | How Does a Piano Get to Carnegie Hall? | False | By James Barron | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-relkin-bernard-r.html | Paid Notice: Deaths RELKIN, BERNARD R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-gorewitz-rubin.html | Paid Notice: Deaths GOREWITZ, RUBIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/jobs/c-corrections-594300.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-emily-kanders-mariano-goldfischer.html | WEDDINGS/CELEBRATIONS; Emily Kanders, Mariano Goldfischer | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/yourmoney/gabelli-leads-the-pack-in-fund-company.html | Gabelli Leads the Pack in Fund Company | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/private-sector-standing-up-for-herself-if-somewhat-reluctantly.html | Private Sector; Standing Up for Herself, If Somewhat Reluctantly | False | By Patrick McGeehan (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/if-you-re-thinking-of-living-in-baldwin-solidly-middle-class-but-still-diverse.html | If You're Thinking of Living In/Baldwin; Solidly Middle Class, but Still Diverse | False | By John Rather | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-fricklings-amid-the-turtles-637106.html | Bike Parking, At a Price; Fricklings Amid the Turtles | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/not-for-children.html | Not for Children | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-648400.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/l-academic-tours-591599.html | Academic Tours | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/fyi-633992.html | F.Y.I. | False | By Ed Boland Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753777.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/cuttings-a-volunteer-army-devoted-to-street-trees.html | CUTTINGS; A Volunteer Army Devoted to Street Trees | False | By Tovah Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-front-worth-noting-a-disagreement-go-figure.html | UP FRONT: WORTH NOTING; A Disagreement? Go Figure | False | By John Sullivan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/fields-of-dreams.html | Fields of Dreams? | False | By Marek Fuchs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-754005.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-sonia-nikore-blake-koh.html | WEDDINGS/CELEBRATIONS; Sonia Nikore, Blake Koh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/we-lost-it-at-the-movies.html | We Lost It at the Movies | False | By Barry Gewen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-for-south-bronx-the-ring-of-sobro-637092.html | Bike Parking, At a Price; For South Bronx, The Ring of 'SoBro' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766437.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/automobiles/giving-a-car-to-charity-may-aid-giver-the-most.html | Giving a Car to Charity May Aid Giver the Most | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/reefer-madness.html | 'Reefer Madness' | False | By Eric Schlosser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753661.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/q-and-a-591068.html | Q and A | False | By Paul Freireich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-road-and-rail-new-train-almost-ready-to-roll.html | BRIEFINGS: ROAD AND RAIL; NEW TRAIN ALMOST READY TO ROLL | False | By Stacy Albin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-koff-leah.html | Paid Notice: Deaths KOFF, LEAH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/strong-arm-shaking-of-charities-raises-ethics-qualms.html | Strong-Arm Shaking of Charities Raises Ethics Qualms | False | By Stephanie Strom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/bulletin-board-by-any-other-name-it-s-usually-a-rosa.html | BULLETIN BOARD; By Any Other Name, It's Usually a Rosa | False | By Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-empire-slinks-back-574910.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/region/up-front-worth-noting-at-least-it-was-a-place-to-find-some-singles.html | UP FRONT: WORTH NOTING; At Least It Was a Place To Find Some Singles | False | By Pamela Babcock | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766348.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/correcting-record-witnesses-documents-unveil-deceptions-reporter-s-work.html | CORRECTING THE RECORD; Witnesses and Documents Unveil Deceptions In a Reporter's Work | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/plan-to-harness-power-of-waste-draws-interest-in-a-valley-crowded-with-cows.html | Plan to Harness Power of Waste Draws Interest in a Valley Crowded With Cows | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/international/worldspecial/iranian-group-disarms.html | Iranian Group Disarms | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/bloomberg-on-bloomberg-amid-caps-and-gowns.html | Bloomberg on Bloomberg, Amid Caps and Gowns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/theater/theater-now-in-london-i-was-jilted-by-a-lesbian-dwarf.html | THEATER; Now in London: I Was Jilted By a Lesbian Dwarf! | False | By Caryn James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/c-corrections-648078.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-empire-slinks-back-574961.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753718.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/music-playlist-um-beyonce-meeting-jimi-isn-t-such-a-good-idea.html | MUSIC: PLAYLIST; Um, Beyoncé'sÂȘ, Meeting Jimi Isn't Such a Good Idea | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/l-financial-planning-for-wives-and-widows-637203.html | Financial Planning For Wives and Widows | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/l-movie-couples-bitter-taste-604887.html | MOVIE COUPLES; Bitter Taste | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/c-corrections-594083.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/books-in-brief-nonfiction-518654.html | BOOKS IN BRIEF: NONFICTION | False | By Charles Salzberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/shaken-and-stirred-gruff-but-lovable.html | SHAKEN AND STIRRED; Gruff but Lovable | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/l-one-man-s-justice-518573.html | One Man's Justice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/l-m-a-s-h-we-need-hawkeye-604941.html | 'M*A*S*H'; We Need Hawkeye | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-melissa-peterson-horace-blackman.html | WEDDINGS/CELEBRATIONS; Melissa Peterson, Horace Blackman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753670.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/realestate/apartment-market-small-is-big.html | Apartment Market: Small Is Big | False | By Josh Barbanel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/coming-to-america-no-matter-what.html | Coming to America, No Matter What | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-rohn-dr-aryeh.html | Paid Notice: Deaths ROHN, DR. ARYEH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/no-1-with-a-bullet-madonna-opens-big-and-she-d-better.html | No. 1 With a Bullet: Madonna Opens Big, and She'd Better | False | By Rob Tannenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/practical-traveler-the-grand-tour-in-a-rental-car.html | PRACTICAL TRAVELER; The Grand Tour in a Rental Car | False | By Susan Catto | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-lasky-estelle-r.html | Paid Notice: Memorials LASKY, ESTELLE R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-way-we-live-now-the-country-of-country.html | The Way We Live Now; The Country Of Country | False | By Ann Patchett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753971.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/l-john-malkovich-575038.html | John Malkovich | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-gabelli-leads-the-pack-in-fund-company-pay.html | INVESTING: DIARY; Gabelli Leads the Pack In Fund Company Pay | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/theater-review-the-adventures-of-a-miser-transported-to-the-jazz-age.html | THEATER REVIEW; The Adventures of a Miser Transported to the Jazz Age | False | By Naomi Siegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/li-work-bringing-medicine-from-canada-to-long-island.html | L.I. @ WORK; Bringing Medicine From Canada to Long Island | False | By Warren Strength | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/summer-movies-dvd-s-westerns-by-walsh-horror-by-hawks.html | SUMMER MOVIES DVD's; Westerns by Walsh, Horror by Hawks | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766267.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-coakley-elizabeth-kelly.html | Paid Notice: Deaths COAKLEY, ELIZABETH KELLY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/art-architecture-seamstress-of-splats-and-7000-asterisks.html | ART/ARCHITECTURE; Seamstress of 'Splats' And 7,000 Asterisks | False | By Ann Wilson Lloyd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-kathryn-bowsher-peter-heinecke.html | WEDDINGS/CELEBRATIONS; Kathryn Bowsher, Peter Heinecke | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/l-how-to-define-and-pay-a-nanny-637190.html | How to Define (And Pay) a Nanny | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/l-bike-parking-at-a-price-dog-owners-out-of-bounds-637130.html | Bike Parking, At a Price, Dog Owners Out of Bounds | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/the-language-police.html | 'The Language Police' | False | By Diane Ravitch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/dining-out-a-grill-where-colors-and-music-ring-out.html | DINING OUT; A Grill Where Colors and Music Ring Out | False | By M.h. Reed | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/tv/for-young-viewers.html | FOR YOUNG VIEWERS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-the-region-hezbollah-seen-making-subtle-changes-after-war-in-iraq.html | AFTEREFFECTS: THE REGION; Hezbollah Seen Making Subtle Changes After War in Iraq | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/dance/dance-listings.html | Dance Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/the-world-when-do-gooders-don-t-know-what-they-re-doing.html | The World; When Do-Gooders Don't Know What They're Doing | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/may-4-10-tea-leaves-from-rove.html | May 4-10; TEA LEAVES FROM ROVE | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/the-rights-stuff.html | The Rights Stuff | False | By Eugene R. Fidell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-julie-wang-richard-do.html | WEDDINGS/CELEBRATIONS; Julie Wang, Richard Do | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-corporate-crime-and-kid-gloves-647942.html | Corporate Crime and Kid Gloves | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/neighborhood-report-union-square-archetypal-host.html | NEIGHBORHOOD REPORT: UNION SQUARE; Archetypal Host | False | By Jon Hart | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/pro-basketball-sixers-show-pistons-they-can-rebound-too.html | PRO BASKETBALL; Sixers Show Pistons They Can Rebound, Too | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-dvd-s-the-hours-extras-just-buy-mrs-dalloway.html | SUMMER MOVIES DVD'S; The 'Hours' Extras? Just Buy 'Mrs. Dalloway' | False | By David Thomson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/review/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-with-frank-james-and-barry-james-golden-rainbow-fund.html | INVESTING WITH: Frank James And Barry James; Golden Rainbow Fund | False | By Carole Gould | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/crew-unbeaten-harvard-is-team-to-beat-in-the-eastern-sprint.html | CREW; Unbeaten Harvard Is Team to Beat in the Eastern Sprint | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/o-corrections-648396.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/yourmoney/what-would-happen-if-mom-ran-the-show.html | What Would Happen If Mom Ran the Show? | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/what-they-re-reading.html | WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-bond-funds-yields-are-moving-targets.html | Investing Bond Funds' Yields Are Moving Targets | False | By J. Alex Tarquinio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/style-three-weddings-and-a-shopping-list.html | Style; Three Weddings And a Shopping List | False | By William Norwich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/on-writers-and-writing-the-news-from-poetry.html | ON WRITERS AND WRITING; The News From Poetry | False | By Margo Jefferson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/restaurants-bad-luck-good-luck.html | RESTAURANTS; Bad Luck, Good Luck | False | By David Corcoran | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/hockey/devils-salary-watch-pays-off.html | Devils' Salary Watch Pays Off | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766100.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753904.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766089.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-sosne-norma.html | Paid Notice: Deaths SOSNE, NORMA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/votes-in-congress-644803.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-matles-marc.html | Paid Notice: Deaths MATLES, MARC | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/aftereffects-the-law-american-will-advise-iraqis-on-writing-new-constitution.html | AFTEREFFECTS; THE LAW; American Will Advise Iraqis On Writing New Constitution | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/citypeople-remember-then.html | CITYPEOPLE; Remember Then | False | By Michelle O'Donnell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-fresh-air-fund-fresh-air-child-feels-right-at-home.html | The Fresh Air Fund; Fresh Air Child Feels Right at Home | False | By Linda Saslow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/the-empire-slinks-back-574953.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/1-movie-couples-an-enduring-pair-604879.html | MOVIE COUPLES; An Enduring Pair | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/editors-note-754102.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/international/middleast/powell-meets-with-israeli-and-palestinian-leaders.html | Powell Meets With Israeli and Palestinian Leaders | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/memories-of-segregation-in-levittown.html | Memories of Segregation in Levittown | False | By Julia C. Mead | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753785.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-up-with-the-originals.html | SUMMER MOVIES; Up With the Originals | False | By Molly Haskell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-lewin-david-b.html | Paid Notice: Deaths LEWIN, DAVID B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753823.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/good-eating-italian-simplicity.html | GOOD EATING; Italian Simplicity | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-homicidal-monster-seeks-same.html | SUMMER MOVIES; Homicidal Monster Seeks Same | False | By Ben Sisario | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/chapters/the-god-of-old.html | 'The God of Old' | False | By James L. Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/the-jerry-bruckheimer-white-house.html | The Jerry Bruckheimer White House | False | By Frank Rich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-amy-persson-thomas-young.html | WEDDINGS/CELEBRATIONS; Amy Persson, Thomas Young | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/addendum-iraq-s-problems-and-promise.html | ADDENDUM; Iraq's Problems and Promise | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/for-the-record-last-match-is-a-loss-as-iona-ends-tennis.html | FOR THE RECORD; Last Match Is a Loss As Iona Ends Tennis | False | By Chuck Slater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/1-women-at-the-table-621625.html | Women at the Table | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766275.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-winkler-rita-nee-elbaum.html | Paid Notice: Deaths WINKLER, RITA (NEE ELBAUM) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753734.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/more-can-i-help-you-jobs-migrate-from-us-to-india.html | More 'Can I Help You?' Jobs Migrate From U.S. to India | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-katcher-jerry-c.html | Paid Notice: Deaths KATCHER, JERRY C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753807.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/world/berkeley-campus-eases-sars-curbs-on-some-asian-students.html | Berkeley Campus Eases SARS Curbs on Some Asian Students | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-memorials-westcarr-marilyn.html | Paid Notice: Memorials WESTCARR, MARILYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/baseball-inside-baseball-palmeiro-provides-consistent-power.html | BASEBALL: INSIDE BASEBALL; Palmeiro Provides Consistent Power | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766259.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-candace-lee-thomas-hickey-jr.html | WEDDINGS/CELEBRATIONS; Candace Lee, Thomas Hickey Jr. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/1-academic-tours-591572.html | Academic Tours | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766097.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-rubin-david-w.html | Paid Notice: Deaths RUBIN, DAVID W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-in-the-courts-treffinger-seeks-delay.html | BRIEFINGS; IN THE COURTS; TREFFINGER SEEKS DELAY | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/lord-help-us-really-rock.html | 'Lord Help Us Really Rock' | False | By Robin Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/c-corrections-753793.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/arts/television-radio-meet-jenny-from-the-steel-mill.html | TELEVISION/RADIO; Meet Jenny From the Steel Mill | False | By Stephanie Zacharek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/up-for-summer-fun-at-home-away-from-home.html | Up for Summer Fun, at Home Away From Home | False | By Arthur Bovino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/books/sensation.html | Sensation | False | By Andrew Solomon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/pageoneplus/editors-note.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-weissman-bernice.html | Paid Notice: Deaths WEISSMAN, BERNICE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/travel/american-cities-los-angeles-clubs-of-the-moment.html | AMERICAN CITIES; Los Angeles Clubs of the Moment | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/weekinreview/ideas-trends-new-media-ready-for-the-dustbin-of-history.html | Ideas & Trends; 'New Media': Ready for the Dustbin of History? | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-teichmann-evelyn.html | Paid Notice: Deaths TEICHMANN, EVELYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/correcting-the-record-times-reporter-who-resigned-leaves-long-trail-of-2003051192675521270.html | CORRECTING THE RECORD; Times Reporter Who Resigned Leaves Long Trail of Deception | False | This article was reported and written by Dan Barry, David Barstow, Jonathan D. Glater, Adam Liptak and Jacques Steinberg. Research Support Was Provided By Alain Delaqu&#233;Ri&#232;Re and Carolyn Wilder. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/classified/paid-notice-deaths-speyer-germaine-m.html | Paid Notice: Deaths SPEYER, GERMAINE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637343.html | At Meetings Abroad, Raucousness and Hoopla | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/in-brief-key-span-gets-approval-for-melville-plant.html | IN BRIEF; Key Span Gets Approval For Melville Plant | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/the-business-of-education.html | The Business of Education | False | By Ken Stier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/l-overlooked-fact-648248.html | Overlooked Fact | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/briefings-education-get-out-your-pencils.html | BRIEFINGS; EDUCATION; GET OUT YOUR PENCILS | False | By Debra Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-steeplechase-pelagos-rallies-to-capture-iroquois.html | PLUS: STEEPLECHASE; Pelagos Rallies To Capture Iroquois | False | By Alex Orr Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-a-sweet-interlude-at-camp-sondheim.html | SUMMER MOVIES; A Sweet Interlude At Camp Sondheim | False | By Michael Joseph Gross | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/summer-movies-bullet-time-again-the-wachowskis-reload.html | SUMMER MOVIES; Bullet Time Again: The Wachowskis Reload | False | By David Edelstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/at-meetings-abroad-raucousness-and-hoopla-637351.html | At Meetings Abroad, Raucousness and Hoopla | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/view-my-lingerie-a-story-in-3-acts.html | VIEW; My Lingerie, a Story in 3 Acts | False | By Valerie Frankel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/by-the-way-first-and-10-house.html | BY THE WAY; First and 10, House | False | By Michelle Falkenstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/magazine/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/personal-business-grandparents-are-returning-to-college-to-retire.html | Personal Business; Grandparents Are Returning to College, to Retire | False | By Karen Alexander | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/us/editors-note-766291.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/chess-polgar-starts-mightily-then-collides-with-leko.html | CHESS; Polgar Starts Mightily, Then Collides With Leko | False | By Robert Byrne | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/with-the-spring-a-rising-tide-of-evidence.html | With the Spring, a Rising Tide of Evidence | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/lessons-from-the-glory-that-was-greece-647977.html | Lessons From the Glory That Was Greece | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/nyregion/pataki-admits-he-may-not-be-able-to-head-off-legislature.html | Pataki Admits He May Not Be Able to Head Off Legislature | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/plus-track-and-field-sprinters-star-at-loucks-games.html | PLUS: TRACK AND FIELD; SPRINTERS STAR AT LOUCKS GAMES | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/horse-racing-photograph-prompts-inquiry-on-winner-of-kentucky-derby.html | HORSE RACING; Photograph Prompts Inquiry on Winner Of Kentucky Derby | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/style/weddings-celebrations-shoshanna-lonstein-joshua-gruss.html | WEDDINGS/CELEBRATIONS; Shoshanna Lonstein, Joshua Gruss | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/opinion/l-dinner-with-bloomberg-624047.html | Dinner With Bloomberg | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/sports/othersports/photograph-prompts-derby-investigation.html | Photograph Prompts Derby Investigation | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/national/witnesses-and-documents-unveil-deceptions-in-a-reporters-work.html | Witnesses and Documents Unveil Deceptions in a Reporter's Work | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/movies/l-the-con-where-s-thy-sting-604917.html | THE CON; Where's Thy 'Sting'? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-11 | 2003-05-11 | https://www.nytimes.com/2003/05/11/business/investing-diary-money-market-yields-down.html | INVESTING; DIARY; Money Market Yields Down | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metropolitan-diary-654191.html | Metropolitan Diary | False | By Joe Rogers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/IHT-1903chile-and-bolivia-sign-pact-in-our-pages100-75-and-50-years-ago.html | 1903;Chile and Bolivia Sign Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-iverson-and-sixers-feed-off-pistons-defensive-guesswork.html | PRO BASKETBALL; Iverson and Sixers Feed Off Pistons' Defensive Guesswork | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/no-new-york-you-don-t-pay-highest-taxes.html | No, New York, You Don't Pay Highest Taxes | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-pergament-irene.html | Paid Notice: Deaths PERGAMENT, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-angioplasty-keeps-jackson-off-the-lakers-sideline.html | PRO BASKETBALL; Angioplasty Keeps Jackson Off the Lakers' Sideline | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/tv-ad-campaign-for-seat-belts-is-to-focus-on-high-risk-drivers.html | TV Ad Campaign for Seat Belts Is to Focus on High-Risk Drivers | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/study-finds-number-of-chiefs-forced-to-leave-jobs-is-up.html | Study Finds Number of Chiefs Forced to Leave Jobs Is Up | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/compressed-data-google-hiring-engineers-for-a-new-york-office.html | Compressed Data; Google Hiring Engineers For a New York Office | False | By David F. Gallagher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule For Coming Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-you-re-never-too-old-624500.html | You're Never Too Old | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-postwar-politics-iraqis-more-bemused-than-enthused-by-cleric.html | AFTEREFFECTS: POSTWAR POLITICS; Iraqis More Bemused Than Enthused by Cleric | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/great-view-but-the-roof-is-a-blanket-and-eviction-is-near.html | Great View, but the Roof Is a Blanket and Eviction Is Near | False | By Jonathan Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-rich-and-poor-learning-together-656216.html | Rich and Poor, Learning Together | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/worldspecial/kurdish-leader-warns-us-that-iraq-violence-risks-gains.html | Kurdish Leader Warns U.S. That Iraq Violence Risks Gains | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/pixar-executives-not-quite-ready-to-forsake-others-for-disney-alone.html | Pixar Executives Not Quite Ready To Forsake Others For Disney Alone | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/worldbusiness/treasury-chiefs-comments-weigh-on-dollar-as-euro.html | Treasury Chief's Comments Weigh on Dollar as Euro Jumps | False | By Eric Pfanner, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/business-digest-650803.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-gross-jack.html | Paid Notice: Deaths GROSS, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/highest-tax-will-apply-at-one-rate.html | Highest Tax Will Apply At One Rate | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/geoffrey-bardon-advocate-of-aboriginal-art-dies-at-63.html | Geoffrey Bardon, Advocate of Aboriginal Art, Dies at 63 | False | By John Shaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/theater/hairspray-leads-the-tony-awards-with-13-nominations.html | 'Hairspray' Leads the Tony Awards, With 13 Nominations | False | By Stephanie Rosenbloom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/auto-racing-castroneves-captures-pole-for-the-indianapolis-500.html | AUTO RACING; Castroneves Captures Pole For the Indianapolis 500 | False | By David Picker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-rich-and-poor-learning-together-656186.html | Rich and Poor, Learning Together | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/middleeast/israel-seals-off-gaza-soon-after-powell-visit.html | Israel Seals Off Gaza Soon After Powell Visit | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media/the-evelyn-wood-of-digitized-book-scanners.html | MEDIA; The Evelyn Wood of Digitized Book Scanners | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-leben-florence.html | Paid Notice: Deaths LEBEN, FLORENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/white-house-letter-the-president-goes-off-duty-with-a-vengeance.html | White House Letter; The President Goes Off Duty, With a Vengeance | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/economic-calendar.html | Economic Calendar | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/judges-beyond-the-pale.html | Judges Beyond The Pale | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-ballad-patricia-aka-patricia-sully.html | Paid Notice: Deaths BALLAD, PATRICIA (AKA PATRICIA SULLY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-athletics-win-series-as-mulder-solves-yanks.html | BASEBALL; Athletics Win Series As Mulder Solves Yanks | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-northern-iraq-ahead-of-harvest-farm-fears-grow.html | AFTEREFFECTS: NORTHERN IRAQ; Ahead of Harvest, Farm Fears Grow | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-crispin-porter-wins-honors-in-2-shows.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin, Porter Wins Honors in 2 Shows | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media/pfizer-narrows-field-on-big-assignments.html | Pfizer Narrows Field on Big Assignments | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/inside-656119.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/2-groups-say-city-s-layoff-plan-shows-bias.html | 2 Groups Say City's Layoff Plan Shows Bias | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/not-for-children-624888.html | Not for Children | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/market-place-thicket-of-ties-in-management-at-game-maker-raises-doubts.html | Market Place; Thicket of Ties In Management At Game Maker Raises Doubts | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/hockey-burns-considers-defensive-changes.html | HOCKEY; Burns Considers Defensive Changes | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-in-aids-research-echoes-of-orwell-655864.html | In AIDS Research, Echoes of Orwell | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-mcdonald-john-t.html | Paid Notice: Deaths MCDONALD, JOHN T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/IHT-1928hagen-wins-british-open-in-our-pages100-75-and-50-years-ago.html | 1928;Hagen Wins British Open : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-jeffrey-miriam-judith-rosenwasser.html | Paid Notice: Deaths JEFFREY, MIRIAM JUDITH ROSENWASSER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/worldbusiness/IHT-ahead-of-the-markets-london-nears-euro-verdict.html | AHEAD OF THE MARKETS; London nears euro verdict (folio) | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/europe/business-leaders-warn-of-problems-if-britain-rebuffs-euro.html | Business Leaders Warn of Problems if Britain Rebuffs Euro | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/bridge-egyptians-lead-pairs-event-defying-pundits-predictions.html | BRIDGE; Egyptians Lead Pairs Event, Defying Pundits' Predictions | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/recording-another-day-in-america-aided-by-digital-cameras.html | Recording Another Day in America, Aided by Digital Cameras | False | By Katie Hafner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-pfizer-narrows-field-on-big-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Narrows Field On Big Assignments | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-celtics-face-changes-whenever-season-ends.html | PRO BASKETBALL; Celtics Face Changes Whenever Season Ends | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/patents-tracking-termites-monitoring-their-digestive-problems-using-hot-chili.html | Patents; Tracking termites by monitoring their digestive problems and using hot chili peppers to kill them. | False | By Teresa Riordan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-schulman-sol.html | Paid Notice: Deaths SCHULMAN, SOL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/preventing-the-next-sars.html | Preventing the Next SARS | False | By Ezekiel J. Emanuel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-old-europe.html | the end user / A voice for the consumer : Old Europe? | False | By Lee Dembart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/c-corrections-656402.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/how-to-hurt-castro.html | How to Hurt Castro | False | By Jeff Flake | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/iranian-cyclist-for-peace-begins-cross-country-journey-on-foot.html | Iranian Cyclist for Peace Begins Cross-Country Journey on Foot | False | By Charlie Leduff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/no-laughing-matter-for-networks-a-dearth-of-successful-sitcoms.html | No Laughing Matter for Networks: A Dearth of Successful Sitcoms | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/stock-sales-set-this-week.html | Stock Sales Set This Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-jackson-calls-and-lakers-send-message.html | PRO BASKETBALL; Jackson Calls, and Lakers Send Message | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/former-writer-for-kennedy-laments-hawkish-strategy.html | Former Writer for Kennedy Laments Hawkish Strategy | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/theater/found-a-twain-play-good-enough-to-stage.html | Found: A Twain Play Good Enough to Stage | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/in-germany-customers-scan-as-they-shop.html | In Germany, Customers Scan As They Shop | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/refashioning-time-inc-from-the-outside-in.html | Refashioning Time Inc. From the Outside In | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-the-families-new-fund-to-support-education.html | AFTEREFFECTS: THE FAMILIES; New Fund To Support Education | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/broadcasters-put-antennas-in-midtown.html | Broadcasters Put Antennas In Midtown | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-kindwall-lucille-shore.html | Paid Notice: Deaths KINDWALL, LUCILLE SHORE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-new-york-s-middle-class-625191.html | New York's Middle Class | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/special-and-mundane-effects-of-the-movies-on-tv.html | Special (and Mundane) Effects of the Movies, on TV | False | By Eric A. Taub | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-kaufman-irving.html | Paid Notice: Deaths KAUFMAN, IRVING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/quotation-of-the-day-653586.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/IHT-frustration-growing-over-efforts-to-bring-stability-to-country-us-begins.html | Frustration growing over efforts to bring stability to country : U.S. begins shake-up of postwar Iraq team | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-mauro-carmine.html | Paid Notice: Deaths MAURO, CARMINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/colleges-acc-may-send-dominoes-falling.html | COLLEGES; A.C.C. May Send Dominoes Falling | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/5-are-killed-in-24-hours-as-violence-spikes-in-city.html | 5 Are Killed In 24 Hours As Violence Spikes in City | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/elation-in-cyprus-for-now-but-hard-bargaining-lies-in-wait.html | Elation in Cyprus for Now, but Hard Bargaining Lies in Wait | False | By Marlise Simons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-in-aids-research-echoes-of-orwell-655899.html | In AIDS Research, Echoes of Orwell | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/clinton-tells-graduating-class-that-us-has-obligation-to-lead.html | Clinton Tells Graduating Class That U.S. Has Obligation to Lead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-mets-struggles-add-to-cone-s-uncertainty.html | BASEBALL; Mets' Struggles Add to Cone's Uncertainty | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-staten-island-candidate-for-district-attorney.html | Metro Briefing | New York: Staten Island: Candidate For District Attorney | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/politics/bush-pushes-for-tax-cut-plan.html | Bush Pushes for Tax Cut Plan | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/television-review-big-house-with-a-short-fuse.html | TELEVISION REVIEW; Big House With a Short Fuse | False | By Ron Wertheimer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-victims-mass-grave-is-unearthed-near-basra.html | AFTEREFFECTS: VICTIMS; Mass Grave Is Unearthed Near Basra | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-power-supply-energy-pinch-could-last-into-summer-iraqis-say.html | AFTEREFFECTS: POWER SUPPLY; Energy Pinch Could Last Into Summer, Iraqis Say | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-accounts-656038.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-queens-airport-terminal-evacuated.html | Metro Briefing | New York: Queens: Airport Terminal Evacuated | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/news/viruses-seem-to-attack-cells-in-the-same-fashion-expert-says-s-aids.html | Viruses seem to attack cells in the same fashion, expert says : AIDS offers a clue in SARS fight | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/horse-racing-santos-knows-how-to-handle-adversity-as-well-as-a-whip.html | HORSE RACING; Santos Knows How To Handle Adversity As Well as a Whip | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/amid-standoff-in-legislature-toxic-dumps-remain-dirty.html | Amid Standoff In Legislature, Toxic Dumps Remain Dirty | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-cedeno-s-big-hit-turns-derision-into-delight.html | BASEBALL; Cedel'sÃ«o's Big Hit Turns Derision Into Delight | False | By Thomas George | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/fight-in-taiwan-is-impeded-by-resistance-to-isolation.html | Fight in Taiwan Is Impeded By Resistance to Isolation | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-iraq-s-history-and-ours-624926.html | Iraq's History, and Ours | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/region/finding-respect-on-the-squash-court-where-success-sounds-like-Thwap.html | Finding Respect on the Squash Court, Where Success Sounds Like 'Thwap!' | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-korea-strategy-lessons-from-iraq-include-how-to-scare-korean.html | AFTEREFFECTS: KOREA STRATEGY; Lessons From Iraq Include How to Scare Korean Leader | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/corrections-656437.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/IHT-cycling-alsorans-wait-for-wildcard-invitations-to-tour.html | CYCLING : Also-rans wait for wild-card invitations to Tour | False | By Samuel Abt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/horse-racing-derby-investigation-is-finding-no-wrongdoing-officials-say.html | HORSE RACING; Derby Investigation Is Finding No Wrongdoing, Officials Say | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-asian-front-first-trial-begins-bombing-bali-that-shocked-indonesia.html | AFTEREFFECTS: ASIAN FRONT; First Trial Begins in Bombing on Bali That Shocked Indonesia | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-dunlap-is-retiring-at-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunlap Is Retiring At Campbell Mithun | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/tijuana-journal-busy-as-sin-in-mexico-tending-to-straying-sheep.html | Tijuana Journal; Busy as Sin in Mexico, Tending to Straying Sheep | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/IHT-1953us-wary-on-churchill-bid-in-our-pages100-75-and-50-years-ago.html | 1953 U.S. Wary on Churchill Bid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/corrections-656453.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-nets-eager-to-pounce-on-reeling-celtics.html | PRO BASKETBALL; Nets Eager To Pounce On Reeling Celtics | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/pro-basketball-writers-see-peril-in-live-television.html | PRO BASKETBALL; Writers See Peril In Live Television | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/rich-and-poor-learning-together-3-letters.html | Rich and Poor, Learning Together (3 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-reconstruction-us-overhauls-administration-to-govern-iraq.html | AFTEREFFECTS: RECONSTRUCTION; U.S. Overhauls Administration To Govern Iraq | False | By Patrick E. Tyler and Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-nussbaum-morton.html | Paid Notice: Deaths NUSSBAUM, MORTON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/IHT-the-new-nato-the-only-credible-vehicle-for-peace.html | The new NATO : The only credible vehicle for peace | False | By Lord Robertson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/un-population-agency-recoups-some-lost-aid.html | U.N. Population Agency Recoups Some Lost Aid | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/hockey-giguere-proves-he-can-handle-pressure.html | HOCKEY; Giguà¨re Proves He Can Handle Pressure | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/in-aids-research-echoes-of-orwell-2-letters.html | In AIDS Research, Echoes of Orwell (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/lower-manhattan-journal-street-artists-fighting-over-gentrified-streets.html | Lower Manhattan Journal; Street Artists, Fighting Over Gentrified Streets | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/curtain-goes-down-as-the-tribeca-film-festival-packs-a-crowd.html | Curtain Goes Down as the TriBeCa Film Festival Packs a Crowd | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-ads-posing-as-news-624900.html | Ads Posing as News | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-memorials-walshon-caren-nee-greenberg.html | Paid Notice: Memorials WALSHON, CAREN (NEE GREENBERG) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/compressed-data-apple-tweaks-microsoft-over-a-new-computer.html | Compressed Data; Apple Tweaks Microsoft Over a New Computer | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/IHT-viruses-seem-to-attack-cells-in-the-same-fashion-expert-says-aids-offers.html | Viruses seem to attack cells in the same fashion, expert says : AIDS offers a clue in SARS fight | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-erdreich-seymour.html | Paid Notice: Deaths ERDREICH, SEYMOUR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/e-commerce-report-shopping-sites-are-offering-plans-that-automatically-send.html | E-Commerce Report; Shopping sites are offering plans that automatically send customers the routine purchases of life. | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/television-review-those-sweet-days-when-a-sitcom-had-clout.html | TELEVISION REVIEW; Those Sweet Days When a Sitcom Had Clout | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/transactions-656607.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/corrections-656445.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/most-wanted-drilling-down-web-sites-newspaper-surfing.html | MOST WANTED: DRILLING DOWN/WEB SITES; Newspaper Surfing | False | By Tim Race | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-brooklyn-flower-seller-mauled-and-robbed.html | Metro Briefing | New York: Brooklyn: Flower Seller Mauled And Robbed | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/australian-official-awaits-court-ruling.html | Australian Official Awaits Court Ruling | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/margaret-thatcher-muse-mixed-messages-but-no-love-letters-london-exhibition.html | Margaret Thatcher as Muse; Mixed Messages but No Love Letters in a London Exhibition | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-people-656046.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/powell-consults-with-2-premiers-on-mideast-peace.html | POWELL CONSULTS WITH 2 PREMIERS ON MIDEAST PEACE | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/lacrosse-growth-stops-short-of-division-i.html | LACROSSE; Growth Stops Short of Division I | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media-business-advertising-old-diehard-magazine-world-says-that-its-bond-readers.html | THE MEDIA BUSINESS: ADVERTISING; An old diehard of the magazine world says that its bond to readers is close -- almost intimate. | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/technology-teleconference-business-up-as-sars-fuels-demand.html | TECHNOLOGY; Teleconference Business Up as SARS Fuels Demand | False | By Laurie J. Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/metro-briefing-new-york-congressman-criticizes-school-scaffold-budget.html | Metro Briefing | New York: Congressman Criticizes School Scaffold Budget | False | By Jennifer Medina (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/corrections-656461.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/baseball-mckeon-replaces-torborg.html | BASEBALL; McKeon Replaces Torborg | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/asia/prosecutors-in-bali-bombing-take-a-morning-to-set-out.html | Prosecutors in Bali Bombing Take a Morning to Set Out Case | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-briefly-noted-yemen-death-sentence-in-killings.html | AFTEREFFECTS: Briefly Noted; YEMEN: DEATH SENTENCE IN KILLINGS | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/corrections-656410.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-fish-feel-pain-really-624527.html | Fish Feel Pain. Really! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/tension-between-dean-and-kerry-helps-recast-race-for-democrats.html | Tension Between Dean and Kerry Helps Recast Race for Democrats | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-the-psychiatric-hospital-in-baghdad-s-anarchy-the-insane-went-free.html | AFTEREFFECTS: THE PSYCHIATRIC HOSPITAL; In Baghdad's Anarchy, the Insane Went Free | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-glassman-dr-ephraim.html | Paid Notice: Deaths GLASSMAN, DR. EPHRAIM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/books/books-of-the-times-three-strikes-you-re-out-at-the-new-ballgame.html | BOOKS OF THE TIMES; Three Strikes You're Out at the New Ballgame | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-moss-robert.html | Paid Notice: Deaths MOSS, ROBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/over-the-counter-relief-for-what-ails-me-2-letters.html | Over the Counter: Relief for What Ails Me (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/a-secessionist-appears-to-win-in-montenegro.html | A Secessionist Appears to Win In Montenegro | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/IHT-obituary-arthur-oldham-chorus-director.html | OBITUARY ; Arthur Oldham, chorus director | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-over-the-counter-relief-for-what-ails-me-655970.html | Over the Counter: Relief for What Ails Me | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/aftereffects-weapons-sleuths-radioactive-material-found-test-site-near-baghdad.html | AFTEREFFECTS: WEAPONS SLEUTHS; Radioactive Material Found At a Test Site Near Baghdad | False | By Judith Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-martin-herman-j.html | Paid Notice: Deaths MARTIN, HERMAN J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/congressional-memo-behind-noisy-clashes-2-chambers-that-don-t-understand-each.html | Congressional Memo; Behind the Noisy Clashes, 2 Chambers That Don't Understand Each Other | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/middleeast/khatami-arrives-in-lebanon-to-crowds-chants-and.html | Khatami Arrives in Lebanon to Crowds, Chants and Cheers | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/glaxo-is-trying-to-appease-shareholders.html | Glaxo Is Trying to Appease Shareholders | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/the-media-business-advertising-addenda-ad-pages-in-april-decline-at-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Pages in April Decline at Magazines | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-rich-and-poor-learning-together-656194.html | Rich and Poor, Learning Together | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-decarlo-dr-joseph-dominic.html | Paid Notice: Deaths DECARLO, DR. JOSEPH DOMINIC | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/theater/the-winners.html | The Winners | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/plant-workers-say-bush-speech-will-cost-them.html | Plant Workers Say Bush Speech Will Cost Them | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/get-that-oak-accountant-study-puts-dollar-value-work-done-city-s-trees.html | Get That Oak An Accountant; Study Puts a Dollar Value On Work Done by City's Trees | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/arts/gerrit-henry-52-an-art-critic-who-wrote-poetry-also.html | Gerrit Henry, 52, An Art Critic Who Wrote Poetry Also | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/worldbusiness/IHT-ahead-of-the-markets-is-ecb-easing-its-fixation-on.html | AHEAD OF THE MARKETS: Is ECB easing its fixation on inflation? | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/argentine-contender-dogged-by-questions.html | Argentine Contender Dogged by Questions | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-beranbaum-samuel-l-md.html | Paid Notice: Deaths BERANBAUM, SAMUEL L., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/IHT-containing-sars-the-scandal-over-taiwan.html | Containing SARS : The scandal over Taiwan | False | By Jonathan Mirsky, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/newspapers-identify-man-said-to-be-british-agent-in-ira.html | Newspapers Identify Man Said to Be British Agent in I.R.A. | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/an-empty-energy-bill.html | An Empty Energy Bill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/asia/taiwan-sars-cases-reach-a-oneday-high.html | Taiwan SARS Cases Reach a One-Day High | False | By Thomas Crampton, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/us/from-china-sea-to-us-campus-quarantined.html | From China Sea to U.S. Campus, Quarantined | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/british-department-store-reviews-bids-for-buyout.html | British Department Store Reviews Bids for Buyout | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/middleeast/powell-on-middle-east-trip-gets-cool-reception-in.html | Powell, on Middle East Trip, Gets Cool Reception in Cairo | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/the-hunt-for-real-numbers-in-albany.html | The Hunt for Real Numbers in Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-over-the-counter-relief-for-what-ails-me-655961.html | Over the Counter: Relief for What Ails Me | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/europe/truck-bomb-leaves-dozens-dead-and-injured-in-chechnya.html | Truck Bomb Leaves Dozens Dead and Injured in Chechnya | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/l-the-bush-agenda-624934.html | The Bush Agenda | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/international/europe/blair-aide-quits-with-tirade.html | Blair Aide Quits With Tirade | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/sam-lacy-99-fought-racism-as-sportswriter.html | Sam Lacy, 99; Fought Racism as Sportswriter | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/missing-the-smallpox-goal.html | Missing the Smallpox Goal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/burmese-women-are-reporting-systematic-rapes-by-military.html | Burmese Women Are Reporting Systematic Rapes by Military | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/technology/technology-military-hardware-is-adapted-to-fight-sars.html | TECHNOLOGY; Military Hardware Is Adapted to Fight SARS | False | By Wayne Arnold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/c-corrections-656470.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/books/insider-s-history-of-clinton-s-presidency.html | Insider's History Of Clinton's Presidency | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/opinion/huge-black-eye.html | 'Huge Black Eye' | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/new-economy-new-efforts-are-being-made-keep-online-merchants-collecting-personal.html | New Economy; New efforts are being made to keep online merchants from collecting personal information about children. | False | By Laurie J. Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/news-summary-655708.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/world/what-drove-2-britons-to-bomb-a-club-in-tel-aviv.html | What Drove 2 Britons to Bomb a Club in Tel Aviv? | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/nyregion/c-corrections-656429.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/business/media/wpp-group-names-chairwoman-for-young-rubicam.html | WPP Group Names Chairwoman For Young & Rubicam | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/classified/paid-notice-deaths-pollock-victor.html | Paid Notice: Deaths POLLOCK, VICTOR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-12 | 2003-05-12 | https://www.nytimes.com/2003/05/12/sports/plus-rowing-harvard-captures-eastern-sprints.html | PLUS: ROWING; Harvard Captures Eastern Sprints | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/tunnel-vision-they-re-subway-experts-take-their-word-on-what-s-ugly.html | TUNNEL VISION; They're Subway Experts. Take Their Word on What's Ugly. | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/times-editor-details-steps-to-prevent-a-recurrence-of-fraud.html | Times Editor Details Steps To Prevent a Recurrence of Fraud | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/city-opposes-power-plant-on-waterfront.html | City Opposes Power Plant On Waterfront | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/remembering-skylab-the-space-station-s-frugal-great-uncle.html | Remembering Skylab, the Space Station's Frugal Great-Uncle | False | By Stefano S. Coledan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/personal-health-pap-test-champion-against-cervical-cancer.html | PERSONAL HEALTH; Pap Test, Champion Against Cervical Cancer | False | By Jane E. Brody | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-jones-harold-d.html | Paid Notice: Deaths JONES, HAROLD D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-why-drink-bottled-659797.html | Why Drink Bottled? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-minale-gianni.html | Paid Notice: Deaths MINALE, GIANNI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-britain-more-runways-urged.html | World Business Briefing | Europe: Britain: More Runways Urged | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-symptoms-a-few-drinks-of-soda-too-many.html | VITAL SIGNS: SYMPTOMS; A Few Drinks (of Soda) Too Many | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/jury-again-has-questions-in-retrial-of-91-case.html | Jury Again Has Questions In Retrial Of '91 Case | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-patriotism-and-fear-657719.html | 'Patriotism' and Fear | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/national-briefing-rockies-colorado-archdiocese-cuts-jobs.html | National Briefing | Rockies: Colorado Archdiocese Cuts Jobs | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/quake-forecasting-booms-but-results-lag.html | Quake Forecasting Booms, but Results Lag | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-israel-and-the-settlers-668486.html | Israel and the Settlers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/heart-pump-and-brain-injury-a-riddle-deepens-with-time.html | Heart Pump and Brain Injury: A Riddle Deepens With Time | False | By Gina Kolata | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/yelps-of-critics-are-a-good-thing-mayor-says.html | Yelps of Critics Are a Good Thing, Mayor Says | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/elizabeth-neuffer-46-reporter-overseas-for-the-boston-globe.html | Elizabeth Neuffer, 46, Reporter Overseas for The Boston Globe | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-south-korea-an-sk-warning.html | World Business Briefing | Asia: South Korea: An SK Warning | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-sacks-shirley.html | Paid Notice: Deaths SACKS, SHIRLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-ritter-john-j.html | Paid Notice: Deaths RITTER, JOHN J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/a-top-producer-at-abc-news-gets-a-new-post.html | A Top Producer At ABC News Gets a New Post | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/inquiry-shows-british-scientists-took-brains-without-families-consent.html | Inquiry Shows British Scientists Took Brains Without Families' Consent | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/boat-flips-man-is-missing.html | Boat Flips; Man Is Missing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/ballet-theater-review-jealousy-and-betrayal-in-an-oriental-temple.html | BALLET THEATER REVIEW; Jealousy and Betrayal In an Oriental Temple | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/company-sues-mastercard-over-fees-for-online-sales.html | Company Sues MasterCard Over Fees for Online Sales | False | By Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/inside-669237.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-2-senior-managers-leaving-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Senior Managers Leaving Interpublic | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/othersports/clinton-wins-18th-psal-team-title.html | Clinton Wins 18th P.S.A.L. Team Title | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/vienna-journal-a-cemetery-mirroring-the-history-of-a-city-s-jews.html | Vienna Journal; A Cemetery Mirroring the History of a City's Jews | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-speyer-germaine-m.html | Paid Notice: Deaths SPEYER, GERMAINE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/new-york-pays-for-the-steak-boston-the-cigar.html | New York Pays for the Steak, Boston the Cigar | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/the-china-syndrome.html | The China Syndrome | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/conversation-with-paul-nurse-new-rockefeller-chief-discovered-lessons-life-cell.html | A CONVERSATION WITH PAUL NURSE; New Rockefeller Chief Discovered Lessons of Life in a Cell of Yeast | False | By Claudia Dreifus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/othersports/pro-league-plans-to-double-teams.html | Pro League Plans to Double Teams | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-angelides-alexander-constantine-md.html | Paid Notice: Deaths ANGELIDES, ALEXANDER CONSTANTINE, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-bronx-disputed-custody-for-infant-survivor.html | Metro Briefing | New York; Bronx: Disputed Custody For Infant Survivor | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-670006.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/reforming-pension-law.html | Reforming Pension Law | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-briefing-hardware-intel-discloses-flaw-in-itanium-2-processors.html | Technology Briefing | Hardware: Intel Discloses Flaw In Itanium 2 Processors | False | By Laurie J. Flynn (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/plus-olympics-turner-drops-out-of-games-bidding.html | PLUS: OLYMPICS; Turner Drops Out Of Games Bidding | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-the-pope-in-spain-letters-to-the-editor.html | The pope in Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-shiites-one-faith-one-political-goal-and-set-to-collide.html | AFTEREFFECTS: SHIITES; One Faith, One Political Goal, and Set to Collide | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/style/IHT-exotic-chic-imprints-a-colorful-paris-store-the-unique-boutiqueon.html | Exotic chic imprints a colorful Paris store : The unique boutiqueOn the trail of the personal | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/i-who-has-the-wisdom-669091.html | Who Has the Wisdom? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-jeter-set-to-return-and-contreras-will-be-next.html | BASEBALL; Jeter Set to Return and Contreras Will Be Next | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/europe-won-t-be-fooled-again.html | Europe Won't Be Fooled Again | False | By Olivier Roy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/a-kentucky-derby-for-new-york.html | A Kentucky Derby for New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-ruben-fred-s.html | Paid Notice: Deaths RUBEN, FRED S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/powell-asks-arabs-to-help-rein-in-palestinian-militants.html | Powell Asks Arabs to Help Rein In Palestinian Militants | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/q-a-true-grits.html | Q & A; True Grits | False | By C. Claiborne Ray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-670030.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-in-a-first-piazza-works-out-at-first.html | BASEBALL; In a First, Piazza Works Out At First | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/europe/us-challenges-europe-on-genetically-modified-food.html | U.S. Challenges Europe on Genetically Modified Food | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/national-briefing-south-georgia-sentences-for-corruption.html | National Briefing | South: Georgia: Sentences For Corruption | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-boyd-mary-pratt.html | Paid Notice: Deaths BOYD, MARY PRATT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-betrayal-of-trust-the-jayson-blair-scandal-668532.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/betrayal-of-trust-the-jayson-blair-scandal-6-letters.html | Betrayal of Trust: The Jayson Blair Scandal (6 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/cameras-capture-a-5-second-fireball-and-its-meteorite-s-secrets.html | Cameras Capture a 5-Second Fireball and Its Meteorite's Secrets | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-ike-in-control-657727.html | Ike, in Control | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/in-performance-theater-forsooth-to-enchant-the-eye-and-tickle-the-funnybone.html | IN PERFORMANCE: THEATER; Forsooth, to Enchant the Eye And Tickle the Funnybone | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-carter-says-it-s-time-for-piazza-to-try-first.html | BASEBALL; Carter Says It's Time For Piazza To Try First | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/middleeast/toll-in-saudi-arabia-rises-to-at-least-20-us.html | Toll in Saudi Arabia Rises to at Least 20, U.S. Official Says | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/music-review-sounds-evoke-shakespeare.html | MUSIC REVIEW; Sounds Evoke Shakespeare | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/china-oil-giant-dealt-a-setback.html | China Oil Giant Dealt a Setback | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-gilbert-doris-billie.html | Paid Notice: Deaths GILBERT, DORIS (BILLIE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/ethiopia-s-dying-children.html | Ethiopia's Dying Children | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/fashion-from-india-beyond-the-bangles.html | Fashion From India, Beyond the Bangles | False | By Guy Trebay | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-mangam-m-eileen-nee-mcgrath.html | Paid Notice: Deaths MANGAN, M. EILEEN, NEE MCGRATH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-nets-take-long-way-to-sweep.html | PRO BASKETBALL; Nets Take Long Way to Sweep | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-franco-returns-to-mound.html | BASEBALL; Franco Returns To Mound | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/-betrayal-of-trust-the-jayson-blair-scandal-668524.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-speed-is-necessary-letters-to-the-editor.html | Speed is necessary : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-marker-rose-bernstein.html | Paid Notice: Deaths MARKER, ROSE BERNSTEIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/sec-accuses-man-of-internet-fraud.html | S.E.C. Accuses Man of Internet Fraud | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/nyc-the-inverse-of-atm-is-vlt.html | NYC; The Inverse Of A.T.M. Is V.L.T. | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-670049.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-schulman-molly.html | Paid Notice: Deaths SCHULMAN, MOLLY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-1928loans-to-foreign-lands-in-our-pages100-75-and-50-years-ago.html | 1928:Loans to Foreign Lands : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/universal-sues-bertelsmann-over-ties-to-napster.html | Universal Sues Bertelsmann Over Ties to Napster | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-brooklyn-jury-undecided-in-gun-case.html | Metro Briefing | New York: Brooklyn: Jury Undecided In Gun Case | False | By Andy Newman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-education-plan-not-blocked.html | Metro Briefing | New York: Manhattan: Education Plan Not Blocked | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/quotation-of-the-day-667323.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/style/IHT-giving-impeccable-old-clothes-celebrity-status-eye-for-vintage.html | Giving impeccable old clothes celebrity status : Eye for vintage dressing | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/asia/taiwan-grappling-with-new-sars-outbreak.html | Taiwan Grappling With New SARS Outbreak | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/1-a-human-scene-657824.html | A Human Scene | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-the-netherlands-grocer-selects-executives.html | World Business Briefing | Europe: The Netherlands: Grocer Selects Executives | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/doing-science-at-the-top-of-the-world.html | Doing Science at the Top of the World | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/seton-hall-class-recalls-3-who-died-in-fire.html | Seton Hall Class Recalls 3 Who Died in Fire | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-670014.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/others/officials-say-santos-carried-only-a-whip.html | Officials Say Santos Carried Only a Whip | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/art-review-a-bombshell-of-modernism-recaptured.html | ART REVIEW; A Bombshell of Modernism Recaptured | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-muscle-groups-women-and-the-susceptible-knee.html | VITAL SIGNS: MUSCLE GROUPS; Women and the Susceptible Knee | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/pataki-defends-an-old-budget-despite-the-gap-in-a-new-one.html | Pataki Defends An Old Budget Despite the Gap in a New One | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/speaking-her-mind-using-her-checkbook.html | Speaking Her Mind, Using Her Checkbook | False | By John Tierney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669849.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/plan-to-loosen-network-rules-goes-to-fcc.html | Plan to Loosen Network Rules Goes to F.C.C. | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-brown-robert-e.html | Paid Notice: Deaths BROWN, ROBERT E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-kriegsman-jack.html | Paid Notice: Deaths KRIEGSMAN, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-iseman-marjorie-frankenthaler.html | Paid Notice: Deaths ISEMAN, MARJORIE FRANKENTHALER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/company-briefs-669806.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669814.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/asia/china-issues-tough-rules-on-reporting-outbreaks.html | China Issues Tough Rules on Reporting Outbreaks | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-gross-jack.html | Paid Notice: Deaths GROSS, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/company-news-us-airways-orders-170-commuter-jets.html | COMPANY NEWS; US AIRWAYS ORDERS 170 COMMUTER JETS | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669865.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-taplin-frank-e-jr.html | Paid Notice: Deaths TAPLIN, FRANK E. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/azteca-in-debt-deal.html | Azteca in Debt Deal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-densen-gerber-ju-dianne.html | Paid Notice: Deaths DENSEN, GERBER, JU DIANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/executives-warn-britain-not-to-reject-the-euro.html | Executives Warn Britain Not to Reject The Euro | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/rude-awakening.html | Rude Awakening | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-digest-666980.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/essay-fishing-for-clarity-in-the-waters-of-consciousness.html | ESSAY; Fishing for Clarity in the Waters of Consciousness | False | By James Gorman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/hockey-devils-may-change-defense-for-swiftness-and-victory.html | HOCKEY; Devils May Change Defense For Swiftness and Victory | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world-business-briefing-asia-india-industrial-growth.html | World Business Briefing | Asia: India: Industrial Growth | False | By Saritha Rai (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-shirey-margaret-ann.html | Paid Notice: Deaths SHIREY, MARGARET ANN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-officemax-makes-sudden-shop-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; OfficeMax Makes Sudden Shop Change | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/bush-trails-a-democratic-senator-to-nebraska-for-his-tax-cut-vote.html | Bush Trails a Democratic Senator to Nebraska for His Tax Cut Vote | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/world-briefing-americas-canada-washington-to-hear-marijuana-plan.html | World Briefing | Americas: Canada: Washington To Hear Marijuana Plan | False | By Clifford Krauss (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/europe/its-may-in-france-time-for-striking-workers-to-hit-the.html | It's May in France: Time for Striking Workers to Hit the Street | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/style/IHT-a-gallery-with-an-edge.html | A gallery with an edge | False | [By Suzy Menkes], International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/russia-s-latest-oil-and-gas-oasis.html | Russia's Latest Oil and Gas Oasis | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-670022.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-moore-margaret.html | Paid Notice: Deaths MOORE, MARGARET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669903.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/teenage-girl-fatally-stabbed-at-a-bus-stop-in-newark.html | Teenage Girl Fatally Stabbed At a Bus Stop In Newark | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669822.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/41-die-in-suicide-bombing-in-chechnya.html | 41 Die in Suicide Bombing in Chechnya | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/betrayal-of-trust-the-jayson-blair-scandal-668575.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-witter-william.html | Paid Notice: Deaths WITTER, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/tv-sports-the-nba-playoffs-on-abc-getting-behind-the-ratings.html | TV SPORTS; The N.B.A. Playoffs on ABC: Getting Behind the Ratings | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | | Paid Notice: Deaths MAURO, CARMINE J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-cooke-irene-h.html | Paid Notice: Deaths COOKE, IRENE H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/students-in-hazing-episode-are-suspended.html | Students in Hazing Episode Are Suspended | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-union-charges-pressure.html | Metro Briefing | New York: Manhattan: Union Charges Pressure | False | By William K. Rashbaum (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/us-to-rely-more-on-private-companies-satellite-images.html | U.S. to Rely More on Private Companies' Satellite Images | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball/mets-dismiss-psychologist.html | Mets Dismiss Psychologist | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-on-the-road-a-retro-look-at-flying-and-a-ghostwriter-s-ruse.html | BUSINESS TRAVEL; ON THE ROAD; A Retro Look at Flying And a Ghostwriter's Ruse | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-buffalo-guilty-plea-in-lackawanna-case.html | Metro Briefing | New York: Buffalo: Guilty Plea In Lackawanna Case | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/director-of-the-whitney-resigns.html | Director of the Whitney Resigns | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/world-business-briefing-asia-south-korea-truckers-on-strike.html | World Business Briefing | Asia: South Korea: Truckers On Strike | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/bertelsmann-agrees-to-sell-its-science-and-trade-unit.html | Bertelsmann Agrees to Sell Its Science and Trade Unit | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-betrayal-of-trust-the-jayson-blair-scandal-668516.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/colleges/colleges-fsu-s-bowden-endorses-expansion-of-the-acc.html | COLLEGES; F.S.U.'s Bowden Endorses Expansion of the A.C.C. | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/iranian-leader-visits-beirut-in-show-of-shiite-solidarity.html | Iranian Leader Visits Beirut In Show of Shiite Solidarity | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/interior-dept-official-s-role-as-oil-lobbyist-is-investigated.html | Interior Dept. Official's Role As Oil Lobbyist Is Investigated | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/books-on-health-exercise-that-s-hot-and-slow.html | BOOKS ON HEALTH; Exercise That's Hot and Slow | False | By John Langone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-addenda-accounts-669547.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-sullivan-arax-nee-vartanian.html | Paid Notice: Deaths SULLIVAN, ARAX (NEE VARTANIAN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/the-domestic-spying-trap.html | The Domestic Spying Trap | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-searching-for-terrorists-letters-to-the-editor.html | Searching for terrorists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-mineola-shooting-suspect-ruled-fit-for-trial.html | Metro Briefing | New York: Mineola: Shooting Suspect Ruled Fit For Trial | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/lullabies-in-a-bottle-prescribing-for-children.html | Lullabies In a Bottle: Prescribing For Children | False | By Bonnie Rothman Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-11th-hour-top-dog-for-nets-is-martin.html | PRO BASKETBALL; 11th-Hour Top Dog For Nets Is Martin | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669920.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/europe/george-of-arabia.html | George of Arabia | False | By der Spiegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-briefly-noted-netherlands-trial.html | AFTEREFFECTS: BRIEFLY NOTED; NETHERLANDS TRIAL | False | By Desmond Butler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669946.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/poland-upstages-and-irks-european-powerhouses.html | Poland Upstages, and Irks, European Powerhouses | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-asian-front-south-korean-leader-wants-us-troops-to-stay-for-now.html | AFTEREFFECTS: ASIAN FRONT; South Korean Leader Wants U.S. Troops to Stay, for Now | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/national-briefing-science-and-health-warning-labels.html | National Briefing | Science and Health: Warning Labels | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/2-men-fire-at-a-police-officer-in-newark.html | 2 Men Fire at a Police Officer in Newark | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/othersports/green-silks-means-go-for-the-preakness.html | Green Silks Means Go for the Preakness | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-italy-talks-on-scooter-stake.html | World Business Briefing \| Europe: Italy : Talks On Scooter Stake | False | By John Tagliabue (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-petroleum-us-official-treads-carefully-overseeing-iraqi-oil-industry.html | AFTEREFFECTS: PETROLEUM; U.S. Official Treads Carefully In Overseeing Iraqi Oil Industry | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/body-discovered-in-brooklyn-is-identified-as-hunter-student.html | Body Discovered in Brooklyn Is Identified as Hunter Student | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/1-epic-struggle-for-health-care-669075.html | Epic Struggle for Health Care | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/most-airlines-increase-domestic-fares-by-5.html | Most Airlines Increase Domestic Fares by $5 | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/media/officemax-makes-sudden-shop-change.html | OfficeMax Makes Sudden Shop Change | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-rapist-sentenced.html | Metro Briefing \| New York: Manhattan: Rapist Sentenced | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/europe-extends-deadline-on-ge-s-finnish-deal.html | Europe Extends Deadline on G.E.'s Finnish Deal | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-1953call-for-caution-on-russia-in-our-pages100-75-and-50-years.html | 1953:Call for Caution on Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/market-place-why-washington-isn-t-sweating-the-dollar-s-drop.html | Market Place; Why Washington Isn't Sweating The Dollar's Drop | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-betrayal-of-trust-the-jayson-blair-scandal-668559.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-testing-under-the-influence-of-exhaustion.html | VITAL SIGNS: TESTING; Under the Influence of Exhaustion | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/1-the-ethics-of-denying-care-669083.html | The Ethics of Denying Care | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-ground-paris-city-good-food-fashion-corporate-drama.html | BUSINESS TRAVEL: ON THE GROUND -- Paris; A City of Good Food, Fashion and Corporate Drama | False | By Mary A. Kelly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-four-attacks-explosions-rock-western-enclaves-in-saudi-capital.html | AFTEREFFECTS: FOUR ATTACKS; EXPLOSIONS ROCK WESTERN ENCLAVES IN SAUDI CAPITAL | False | By Neil MacFarquhar With Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/ex-professor-at-yale-wins-resentencing-in-pornography.html | Ex-Professor at Yale Wins Resentencing In Pornography | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/of-the-times-green-means-go-for-the-preakness.html | Sports of The Times; Green Means Go For the Preakness | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-petrarca-john-l.html | Paid Notice: Deaths PETRARCA, JOHN L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/israel-seals-off-gaza-after-brief-opening-meant-ease-plight-palestinian-workers.html | Israel Seals Off Gaza After Brief Opening Meant to Ease Plight of Palestinian Workers | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/soccer-notebook-little-guy-has-big-heart.html | SOCCER: NOTEBOOK; Little Guy Has Big Heart | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-britain-advertising-company-s-hopes-fade.html | World Business Briefing \| Europe: Britain: Advertising Company's Hopes Fade | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/europe/the-last-battle.html | The Last Battle | False | By der Spiegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/city-ballet-review-making-a-debut-and-doing-double-duty-as-well.html | CITY BALLET REVIEW; Making a Debut and Doing Double Duty as Well | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-basketball-mavericks-and-kings-won-t-quit.html | PRO BASKETBALL; Mavericks And Kings Won't Quit | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-iraq-experts-fear-a-cholera-epidemic-in-basra.html | AFTEREFFECTS: IRAQ; Experts Fear a Cholera Epidemic in Basra | False | By Marc Santora With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/golf-singh-can-t-accept-sorenstam-as-a-foe.html | GOLF; Singh Can't Accept Sorenstam as a Foe | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/meadowlands-plan-envisions-central-park-10-times-over.html | Meadowlands Plan Envisions Central Park 10 Times Over | False | By Andrew Jacobs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-pergament-irene.html | Paid Notice: Deaths PERGAMENT, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/cases-with-disease-fear-knows-no-cultural-boundaries.html | CASES; With Disease, Fear Knows No Cultural Boundaries | False | By Robert Klitzman, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/in-performance-classical-music-romantic-grandeur-with-a-sharp-edge.html | IN PERFORMANCE: CLASSICAL MUSIC; Romantic Grandeur With a Sharp Edge | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/in-performance-classical-music-plenty-of-extremes-to-challenge-young-players.html | IN PERFORMANCE: CLASSICAL MUSIC; Plenty of Extremes To Challenge Young Players | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-tucker-josephine-spencer.html | Paid Notice: Deaths TUCKER, JOSEPHINE SPENCER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-asian-trial-bali-bombing-case-opens-with-morning-long-indictment.html | AFTEREFFECTS: ASIAN TRIAL; Bali Bombing Case Opens With Morning-Long Indictment | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/nbc-adds-3-comedies-and-3-dramas-but-cuts-back-on-newsmagazine.html | NBC Adds 3 Comedies and 3 Dramas, but Cuts Back on Newsmagazine | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-neylon-anne-m-nee-donovan.html | Paid Notice: Deaths NEYLON, ANNE M. (NEE DONOVAN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/arts/critic-s-choice-new-cd-s-pop-with-paranoia-and-sensuality.html | Critic's Choice/New CD's; Pop With Paranoia and Sensuality | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/reforming-pension-law-2003051392015050253.html | Reforming Pension Law | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/asbestos-fund-at-hartford-nearly-triples.html | Asbestos Fund At Hartford Nearly Triples | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/middleeast/sharon-sets-hard-line-on-settlements-policy.html | Sharon Sets Hard Line on Settlements Policy | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669981.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/eye-tiger-thrill-sight-bronx-zoo-s-new-exhibit-offers-visitors-nose-nose-views.html | The Eye of the Tiger, a Thrill of a Sight; Bronx Zoo's New Exhibit Offers Visitors Nose-to-Nose Views | False | By James Barron | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/more-children-are-obese-and-more-americans-know-it.html | More Children Are Obese, and More Americans Know It | False | By Marjorie Connelly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/basketball/walkers-big-worry-is-future-as-a-celtic.html | Walker's Big Worry Is Future as a Celtic | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-city-workers-know-how-to-sacrifice-658367.html | City Workers Know How to Sacrifice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/IHT-news-analysis-after-the-iraq-war-a-new-balancing-act-in-useuropean.html | NEWS ANALYSIS : After the Iraq war, a new balancing act in U.S.-European relations | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/movies/critic-s-notebook-images-of-evil-s-flowering-disagree-about-its-roots.html | CRITICS NOTEBOOK; Images of Evil's Flowering Disagree About Its Roots | False | By Edward Rothstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-betrayal-of-trust-the-jayson-blair-scandal-668540.html | Betrayal of Trust: The Jayson Blair Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/un-council-may-request-foreign-force-for-congo.html | U.N. Council May Request Foreign Force For Congo | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/c-corrections-669962.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-york-manhattan-talks-urged-to-avert-layoffs.html | Metro Briefing | New York: Manhattan: Talks Urged To Avert Layoffs | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-mahdavi-maria.html | Paid Notice: Deaths MAHDAVI, MARIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/iraq-s-mobile-laboratories.html | Iraq's Mobile Laboratories | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-media-business-advertising-marketer-to-lead-division-of-big-agency-company.html | THE MEDIA BUSINESS: ADVERTISING; Marketer to Lead Division of Big Agency Company | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-japan-mazda-reports-profit-surge.html | World Business Briefing | Asia: Japan: Mazda Reports Profit Surge | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/british-cabinet-minister-quits-accusing-blair-of-betrayal.html | British Cabinet Minister Quits, Accusing Blair of Betrayal | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-the-kurds-at-a-teahouse-news-is-also-served.html | AFTEREFFECTS: THE KURDS; At a Teahouse, News Is Also Served | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/science/proteins-are-transformed-then-put-to-more-uses.html | Proteins Are Transformed, Then Put to More Uses | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-hats-off-to-harvey-661368.html | Hats Off to Harvey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/horse-racing-race-officials-say-santos-carried-only-whip-in-derby.html | HORSE RACING; Race Officials Say Santos Carried Only Whip in Derby | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-glassman-ephraim-md.html | Paid Notice: Deaths GLASSMAN, EPHRAIM, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/boldface-names-668710.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/public-lives-old-buildings-he-loves-them-and-their-values.html | PUBLIC LIVES; Old Buildings? He Loves Them and Their Values | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-smaller-us-airports-are-increasingly-popular.html | BUSINESS TRAVEL; Smaller U.S. Airports Are Increasingly Popular | False | By Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-peace-in-papua-autonomy-will-keep-indonesia-together.html | Peace in Papua : Autonomy will keep Indonesia together | False | By Dennis C. Blair and David L. Phillips, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/on-baseball-mets-and-the-wilpons-must-share-the-blame.html | ON BASEBALL; Mets and the Wilpons Must Share the Blame | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/pro-football-cause-of-death-unknown-for-cowboys-haywood.html | PRO FOOTBALL; Cause of Death Unknown For Cowboys' Haywood | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-israel-and-the-settlers-668478.html | Israel and the Settlers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-civil-administration-new-overseer-arrives-in-iraq-in-us-shuffle.html | AFTEREFFECTS: CIVIL ADMINISTRATION; New Overseer Arrives in Iraq In U.S. Shuffle | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/an-early-step-on-collaboration-on-cancer-drugs.html | An Early Step on Collaboration on Cancer Drugs | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/groundwork-laid-for-a-casino-in-the-catskills.html | Groundwork Laid for a Casino in the Catskills | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-briefly-noted-afghanistan-fighting.html | AFTEREFFECTS: BRIEFLY NOTED; AFGHANISTAN FIGHTING | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-lauletti-nicholas.html | Paid Notice: Deaths LAULETTI, NICHOLAS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-briefing-software-infosys-settles-sexual-harassment-case.html | Technology Briefing | Software: Infosys Settles Sexual Harassment Case | False | By Saritha Rai (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/critics-of-graduation-exam-threaten-boycott-in-florida.html | Critics of Graduation Exam Threaten Boycott in Florida | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/vital-signs-prevention-medicine-an-answer-to-asthma.html | VITAL SIGNS: PREVENTION; Medicine: An Answer to Asthma | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/news-summary-669725.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-emergency-preparedness-terror-scenes-follow-script-of-no-more-9-11-s.html | AFTEREFFECTS: EMERGENCY PREPAREDNESS; Terror Scenes Follow Script of No More 9/11's | False | By Sarah Kershaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/takeover-action-heats-up-for-british-department-stores.html | Takeover Action Heats Up For British Department Stores | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/IHT-euro-nearly-back-where-it-began.html | Euro nearly back where it began | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/politics/bushs-message-on-taxes-overshadowed-by-saudi-blasts.html | Bush's Message on Taxes Overshadowed by Saudi Blasts | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/health/a-doctor-s-journal-navajo-miners-battle-a-deadly-legacy-of-yellow-dust.html | A DOCTOR'S JOURNAL; Navajo Miners Battle a Deadly Legacy of Yellow Dust | False | By Ben Daitz, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-chemical-weapons-dogs-take-their-place-arsenal-against-chemical.html | AFTEREFFECTS: CHEMICAL WEAPONS; Dogs Take Their Place in Arsenal Against Chemical Attack | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/israel-and-the-settlers-2-letters.html | Israel and the Settlers (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/l-message-to-greenspan-657719.html | Message to Greenspan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/hockey-anaheim-plays-to-its-level-which-is-just-good-enough.html | HOCKEY; Anaheim Plays to Its Level, Which Is Just Good Enough | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-europe-the-netherlands-telecom-profit.html | World Business Briefing | Europe: The Netherlands: Telecom Profit | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-sagnous-celia-levy.html | Paid Notice: Deaths SAGNOUS, CELIA LEVY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/often-a-bitter-school-choice-almost-as-bad-or-far-away.html | Often, a Bitter School Choice: Almost as Bad or Far Away | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/weight-estimates-on-air-passengers-will-be-increased.html | WEIGHT ESTIMATES ON AIR PASSENGERS WILL BE INCREASED | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/national-briefing-south-south-carolina-honoring-lynching-victim.html | National Briefing | South: South Carolina: Honoring Lynching Victim | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/transactions-670197.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/world-briefing-asia-japan-pressure-on-north-korea.html | World Briefing | Asia: Japan: Pressure On North Korea | False | By Howard W. French (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/sports/baseball-mets-take-advantage-of-being-the-visitors.html | BASEBALL; Mets Take Advantage Of Being the Visitors | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/books/books-of-the-times-lone-human-in-a-land-filled-with-humanoids.html | BOOKS OF THE TIMES; Lone Human in a Land Filled With Humanoids | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/in-performance-theater-a-need-for-cunning-in-a-battle-of-wits.html | IN PERFORMANCE: THEATER; A Need for Cunning In a Battle of Wits | False | By D. J. R. Bruckner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/books/leonard-michaels-writer-is-dead-at-70.html | Leonard Michaels, Writer, Is Dead at 70 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/thieves-take-cellini-sculpture-from-art-museum-in-vienna.html | Thieves Take Cellini Sculpture From Art Museum in Vienna | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/aftereffects-lobbying-ex-senator-says-he-won-t-lobby-his-government-official.html | AFTEREFFECTS: LOBBYING; Ex-Senator Says He Won't Lobby His Government-Official Brother | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-cytryn-jack.html | Paid Notice: Deaths CYTRYN, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/IHT-new-cases-of-virus-up-in-taiwan.html | New cases of virus up in Taiwan | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/new-study-finds-60-million-uninsured-during-a-year.html | New Study Finds 60 Million Uninsured During a Year | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/world-business-briefing-asia-malaysia-bank-merger-advances.html | World Business Briefing | Asia: Malaysia: Bank Merger Advances | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-martin-herman-j.html | Paid Notice: Deaths MARTIN, HERMAN J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/technology-once-derided-for-dinosaur-ibm-shows-a-t-rex-bite.html | TECHNOLOGY; Once Derided For Dinosaur, I.B.M. Shows A T-Rex Bite | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-1903doctor-raises-the-dead-in-our-pages100-75-and-50-years-ago.html | 1903:Doctor Raises the Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-silna-gail-j.html | Paid Notice: Deaths SILNA, GAIL J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/aol-picks-chief-for-broadband-service.html | AOL Picks Chief for Broadband Service | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/new-sheriff-on-wall-street.html | New Sheriff on Wall Street | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/us/350-billion-100-senators-and-oops-one-mistake.html | $350 Billion, 100 Senators And, Oops, One Mistake | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/world/aftereffects-the-news-media-iraqis-race-to-fill-void-in-journalism.html | AFTEREFFECTS: THE NEWS MEDIA; Iraqis Race To Fill Void In Journalism | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/top-technology-banker-indicted-on-obstruction.html | Top Technology Banker Indicted on Obstruction | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/metro-briefing-new-jersey-newark-guilty-plea-in-corruption-trial.html | Metro Briefing | New Jersey: Newark: Guilty Plea In Corruption Trial | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/IHT-tracking-sars-9156616241.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/loss-deepens-at-nikon.html | Loss Deepens at Nikon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-custen-george-f.html | Paid Notice: Deaths CUSTEN, GEORGE F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/theater/hairspray-leads-field-of-tony-nominees.html | 'Hairspray' Leads Field of Tony Nominees | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-mooney-helen.html | Paid Notice: Deaths MOONEY, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/business/game-maker-snubs-s-xbox.html | Game Maker Snubs Microsoft's Xbox | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/opinion/IHT-mending-nato-how-to-save-the-alliance.html | Mending NATO : How to save the alliance | False | By Hans Binnendijk and Anika Binnendijk, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/nyregion/5-sue-suffolk-police-over-inquiry-into-slaying.html | 5 Sue Suffolk Police Over Inquiry Into Slaying | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-13 | 2003-05-13 | https://www.nytimes.com/2003/05/13/classified/paid-notice-deaths-isaacs-dorothy.html | Paid Notice: Deaths ISAACS, DOROTHY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-counterterrorism-washington-asks-how-firm-are-saudis-on-extremists.html | AFTEREFFECTS; COUNTERTERRORISM; Washington Asks, How Firm Are Saudis on Extremists? | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-moore-margaret.html | Paid Notice: Deaths MOORE, MARGARET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/c-corrections-685178.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/IHT-soccer-young-stars-knee-strains-relations.html | SOCCER : Young star's knee strains relations | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-rothstein-barbara.html | Paid Notice: Deaths ROTHSTEIN, BARBARA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/on-education-getting-a-grip-on-survival-skills-for-fending-in-an-unfair-world.html | ON EDUCATION; Getting a Grip on Survival Skills For Fending in an Unfair World | False | By Michael Winerip | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/autism-diagnoses-double-in-california.html | Autism Diagnoses Double In California | False | By Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-bobman-martin.html | Paid Notice: Deaths BOBMAN, MARTIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-homey-sandwich-makes-good-becomes-the-darling-of-chefs.html | FOOD STUFF; Homey Sandwich Makes Good; Becomes the Darling of Chefs | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-outlook-new-challenge-saudis-royal-family-s-resolve-against.html | AFTEREFFECTS: THE OUTLOOK; New Challenge to Saudis: Royal Family's Resolve Against Terrorism Questioned | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-meanwhile-a-singers-gyrating-rattles-indonesia.html | MEANWHILE : A singer's gyrating rattles Indonesia | False | By Julia Suryakusuma, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/theater/two-wilsons-in-cahoots-for-archive.html | Two Wilsons In Cahoots For Archive | True | By Mel Gussow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-disorder-in-iraq-who-is-to-blame-684570.html | Disorder in Iraq: Who Is to Blame? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/an-indulgence-vindicated-685119.html | An Indulgence, Vindicated | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/japanese-cult-vows-to-save-a-seal-and-the-world.html | Japanese Cult Vows to Save a Seal and the World | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/recipe-shad-roast.html | Recipe: Shad Roast | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-jersey-newark-warrant-issued-for-arrest-in-stabbing.html | Metro Briefing | New Jersey: Newark: Warrant Issued For Arrest In Stabbing | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-sojka-casimir-f.html | Paid Notice: Deaths SOJKA, CASIMIR F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/earnings-at-ubs-are-better-than-expected.html | Earnings at UBS Are Better Than Expected | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-bannard-fessenden-marion-s.html | Paid Notice: Deaths BANNARD FESSENDEN MARION S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-brooklyn-s-waterfront-675954.html | Brooklyn's Waterfront | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-manhattan-chancellor-s-aide-is-resigning.html | Metro Briefing | New York: Manhattan: Chancellor's Aide Is Resigning | False | By David M. Herszenhorn (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-security-new-policy-in-iraq-to-authorize-gi-s-to-shoot-looters.html | AFTEREFFECTS: SECURITY; NEW POLICY IN IRAQ TO AUTHORIZE G.I.'S TO SHOOT LOOTERS | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-a-giant-sucking-sound-iraqs-collateral-damage-hits-africa.html | A giant sucking sound : Iraq's collateral damage hits Africa | False | By Princeton Lyman and John Prendergast, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-news-analysis-terrorists-return-to-the-fore.html | NEWS ANALYSIS : Terrorists return to the fore | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bush-offers-comfort-to-tornado-victims.html | Bush Offers Comfort to Tornado Victims | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-neighbors-iran-s-chief-lebanon-urges-quick-us-exit-iraq-but-favors.html | AFTEREFFECTS; NEIGHBORS; Iran's Chief, in Lebanon, Urges Quick U.S. Exit From Iraq, but Favors Vote | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-political-strategy-pressure-put-on-official-to-make-run-for-senate.html | AFTEREFFECTS: POLITICAL STRATEGY; Pressure Put On Official To Make Run For Senate | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-lakers-ignore-the-spurs-lead-until-it-s-too-late.html | PRO BASKETBALL; Lakers Ignore the Spurs' Lead, Until It's Too Late | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-o-leary-michael-john.html | Paid Notice: Deaths O'LEARY, MICHAEL JOHN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-harris-leah.html | Paid Notice: Deaths HARRIS, LEAH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-neylon-anne-m-nee-donovan.html | Paid Notice: Deaths NEYLON, ANNE M. (NEE DONOVAN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/hockey-devils-remember-to-bring-their-offense-for-game-2.html | HOCKEY; Devils Remember to Bring Their Offense for Game 2 | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685631.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/500-more-apartments-seen-in-downtown-building-boom.html | 500 More Apartments Seen In Downtown Building Boom | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/c-corrections-685186.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685704.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/dollar-s-neighbors-feeling-uneasy.html | Dollar's Neighbors Feeling Uneasy | False | By Bernard Simon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-memorials-barbash-philip.html | Paid Notice: Memorials BARBASH, PHILIP | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/tests-found-fake-papers-helped-agents-enter-country.html | Tests Found Fake Papers Helped Agents Enter Country | False | By Rachel L. Swarns | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/france-says-it-is-ready-to-send-troops-to-quell-congo-fighting.html | France Says It Is Ready to Send Troops to Quell Congo Fighting | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/experimental-drug-may-fight-sars-researchers-say.html | Experimental Drug May Fight SARS, Researchers Say | False | By Denise Grady and Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/obituaries/us-repeats-north-korea-stance-before-visit-from-souths-leader.html | U.S. Repeats North Korea Stance Before Visit From South's Leader | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/putin-likens-truck-bomb-in-chechnya-to-saudi-raid.html | Putin Likens Truck Bomb In Chechnya To Saudi Raid | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-americas-canada-trade-surplus-rises.html | World Business Briefing | Americas: Canada: Trade Surplus Rises | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-correction.html | Correction | False | , International Herald Tribune | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-confident-nets-savor-sweep-of-celtics.html | PRO BASKETBALL; Confident Nets Savor Sweep Of Celtics | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-south-korea-interest-rate-cut.html | World Business Briefing | Asia: South Korea: Interest Rate Cut | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-brooklyn-police-officers-suspended.html | Metro Briefing | New York: Brooklyn: Police Officers Suspended | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/striving-to-punish-cuba-us-expels-14-of-its-diplomats.html | Striving to Punish Cuba, U.S. Expels 14 of Its Diplomats | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-blackwell-james-madison-iv.html | Paid Notice: Deaths BLACKWELL, JAMES MADISON IV | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-the-attack-bush-condemns-saudi-blasts-7-americans-are-dead.html | AFTEREFFECTS: THE ATTACK; Bush Condemns Saudi Blasts; 7 Americans Are Dead | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/former-chairman-of-qwest-agrees-to-give-up-gains-from-stock-deals.html | Former Chairman Of Qwest Agrees To Give Up Gains From Stock Deals | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-italy-fiat-s-loss-grows.html | World Business Briefing | Europe: Italy: Fiat's Loss Grows | False | By Eric Sylvers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/wesleyan-bans-chalking-citing-sidewalk-incivility.html | Wesleyan Bans Chalking, Citing Sidewalk Incivility | False | By Greg Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/national-briefing-south-louisiana-judge-limits-alligator-marketing.html | National Briefing | South: Louisiana: Judge Limits Alligator Marketing | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/the-minimalist-mushroom-heaven.html | THE MINIMALIST; Mushroom Heaven | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/I-the-agents-of-change-in-cuba-684759.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/an-emerging-of-talents.html | An Emerging of Talents | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-mauro-carmine-md.html | Paid Notice: Deaths MAURO, CARMINE, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/c-corrections-685194.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/colombia-s-struggle.html | Colombia's Struggle | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-graham-edith-altschul.html | Paid Notice: Deaths GRAHAM, EDITH ALTSCHUL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bills-on-tax-cut-and-debt-are-set-to-collide.html | Bills on Tax Cut and Debt Are Set to Collide | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/israel-arrests-arab-citizens-said-to-back-terrorist-acts.html | Israel Arrests Arab Citizens Said to Back Terrorist Acts | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685674.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/another-ahold-executive-resigns-in-wake-of-scandal.html | Another Ahold Executive Resigns in Wake of Scandal | False | By Gregory Crouch With Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/revamped-suv-found-to-cause-worse-injuries.html | Revamped S.U.V. Found To Cause Worse Injuries | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/tests-help-rule-out-tile-damage-as-cause-of-shuttle-loss.html | Tests Help Rule Out Tile Damage as Cause of Shuttle Loss | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/europe/2nd-suicide-blast-in-week-claims-new-victims-in.html | 2nd Suicide Blast in Week Claims New Victims in Chechnya | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-memorials-kent-henry.html | Paid Notice: Memorials KENT, HENRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/bloomberg-faces-the-public-and-the-music-with-some-assurance.html | Bloomberg Faces the Public, and the Music, With Some Assurance | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685640.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-deep-fried-turkey-to-eat-in-or-trot-out.html | FOOD STUFF; Deep-Fried Turkey To Eat In or Trot Out | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-an-angry-thief-s-small-world-gets-smaller-and-smaller.html | FILM REVIEW; An Angry Thief's Small World Gets Smaller and Smaller | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-lessons-of-apartheid-672149.html | Lessons of Apartheid | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/more-conflicts-on-wall-street.html | More Conflicts on Wall Street | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/africa/17-europeans-held-captive-in-algiers-freed-in-army-raid.html | 17 Europeans Held Captive in Algiers Freed in Army Raid | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-an-eu-plan-for-regulation-letters-to-the-editor.html | An EU plan for regulation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/transactions-686093.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/a-steinway-brings-back-memories.html | A Steinway Brings Back Memories . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/colleges-acc-nears-expansion-and-big-east-nears-a-breakup.html | COLLEGES; A.C.C. Nears Expansion, and Big East Nears a Breakup | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/books/books-of-the-times-from-the-grave-helms-tells-how-not-what.html | BOOKS OF THE TIMES; From the Grave, Helms Tells How, Not What | False | By Thomas Powers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/osama-s-offspring.html | Osama's Offspring | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/us-repeats-north-korea-stance-before-visit-from-souths-leader.html | U.S. Repeats North Korea Stance Before Visit From South's Leader | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-a-steinway-brings-back-memories-684694.html | A Steinway Brings Back Memories . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-1903narrow-escape-for-liner-in-our-pages100-75-and-50-years-ago.html | 1903:Narrow Escape for Liner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/us-prosecutor-asks-for-data-on-reporter-who-resigned.html | U.S. Prosecutor Asks for Data On Reporter Who Resigned | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/pushing-brazilian-folklore-into-interesting-territory.html | Pushing Brazilian Folklore Into Interesting Territory | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/media-business-advertising-abc-wb-lean-toward-comedies-their-fall-lineups.html | THE MEDIA BUSINESS: ADVERTISING; ABC and WB lean toward comedies in their fall lineups. | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/china-issues-strict-rules-on-reporting-of-disease.html | China Issues Strict Rules On Reporting Of Disease | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/opera-review-eerie-echo-of-present-in-futurist-fantasy.html | OPERA REVIEW; Eerie Echo Of Present In Futurist Fantasy | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/theater/writer-s-youths-in-pain-have-the-will-survive-adam-rapp-parlays-angst-his-childhood.html | Writer's Youths in Pain Have the Will to Survive; Adam Rapp Parlays the Angst Of His Childhood Into Plays and Novels | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/after-a-long-struggle-cancer-drug-wins-approval.html | After a Long Struggle, Cancer Drug Wins Approval | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/l-frosting-free-685100.html | Frosting Free | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/day-of-notes-and-confusion-in-91-retrial.html | Day of Notes And Confusion In '91 Retrial | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685666.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/commercial-real-estate-regional-market-new-jersey-xanadu-meadowlands-exotica.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- New Jersey; Xanadu in the Meadowlands: Exotica Close to Home | False | By Antoinette Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/us-contests-europe-s-ban-on-some-food.html | U.S. Contests Europe's Ban On Some Food | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/l-food-for-the-emotions-685089.html | Food for the Emotions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/inside-684430.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/few-heeded-the-distress-signals-as-a-teenager-lost-control.html | Few Heeded the Distress Signals as a Teenager Lost Control | False | By Robert D. McFadden and Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/news-summary-683590.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/frank-e-taplin-jr-87-lawyer-and-fund-raiser-for-met-opera.html | Frank E. Taplin Jr., 87, Lawyer And Fund-Raiser for Met Opera | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-petrarca-john-l.html | Paid Notice: Deaths PETRARCA, JOHN L | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/he-s-20-and-at-93-she-s-his-oldest-friend.html | He's 20, and at 93, She's His Oldest Friend | False | By N. R. Kleinfield | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/co-ops-win-right-to-evict-tenants-without-first-taking-court-action.html | Co-ops Win Right to Evict Tenants Without First Taking Court Action | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-france-advertiser-s-sales-fall.html | World Business Briefing | Europe: France: Advertiser's Sales Fall | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-the-agents-of-change-in-cuba-684813.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/europe-court-acts-against-state-control-of-concerns.html | Europe Court Acts Against State Control Of Concerns | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/rock-review-from-quaver-to-screech-wild-but-cagey-enough.html | ROCK REVIEW; From Quaver to Screech: Wild but Cagey Enough | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-tear-off-a-strip-and-apply-elbow-grease.html | FOOD STUFF; Tear Off a Strip And Apply Elbow Grease | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/sports-of-the-times-can-t-yankees-be-a-little-vulnerable.html | Sports of The Times; Can't Yankees Be a Little Vulnerable? | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/at-my-table-a-carnivore-finds-joy-meatlessly.html | AT MY TABLE; A Carnivore Finds Joy, Meatlessly | False | By Nigella Lawson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/huge-strike-by-public-workers-paralyzes-france.html | Huge Strike by Public Workers Paralyzes France | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/auto-racing-rising-costs-threaten-field-at-indy.html | AUTO RACING; Rising Costs Threaten Field at Indy | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/boldface-names-684767.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/sharon-rules-out-dismantling-settlements.html | Sharon Rules Out Dismantling Settlements | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/college-graduates-lower-sights-in-today-s-stagnant-job-market.html | College Graduates Lower Sights In Today's Stagnant Job Market | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-pariser-lora.html | Paid Notice: Deaths PARISER, LORA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/baseball-mets-7-0-lead-disappears-in-the-thin-air.html | BASEBALL; Mets' 7-0 Lead Disappears in the Thin Air | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-us-general-unsure-when-or-if-weapons-were-destroyed.html | AFTEREFFECTS; U.S. General Unsure When or if Weapons Were Destroyed | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-gelbard-fannie.html | Paid Notice: Deaths GELBARD, FANNIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-heine-on-book-burning-673994.html | Heine on Book Burning | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/plus-track-and-field-clinton-wins-18th-psal-team-title.html | PLUS: TRACK AND FIELD; Clinton Wins 18th P.S.A.L. Team Title | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-wiener-julian-m.html | Paid Notice: Deaths WIENER, JULIAN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/hockey-inside-minnesota-nhl-is-a-local-call.html | HOCKEY; Inside Minnesota, N.H.L. Is a Local Call | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/food-stuff-a-season-for-fresh-and-often-colorful-eggs.html | FOOD STUFF; A Season for Fresh and Often Colorful Eggs | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/africa/world-briefing-africa.html | World Briefing Africa | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685607.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/how-high-can-the-euro-go-analysts-raise-targets.html | How High Can the Euro Go? Analysts Raise Targets | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-tierney-marie-c-nee-prunty.html | Paid Notice: Deaths TIERNEY, MARIE C. (NEE PRUNTY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-new-york-city-women-lag-in-mammograms.html | Metro Briefing | New York: New York City Women Lag In Mammograms | False | By Richard Pã©rez-Peã±a (NYT) (Compiled by Anthony Ramirez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/tennis-after-14-years-the-pros-are-back-at-forest-hills.html | TENNIS; After 14 Years, the Pros Are Back at Forest Hills | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/25-and-under-in-midtown-something-new-under-the-sichuan-sun.html | $25 AND UNDER; In Midtown, Something New Under the Sichuan Sun | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-beinhaker-sadie.html | Paid Notice: Deaths BEINHAKER, SADIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/style/IHT-london-theater-three-variations-on-the-absurd.html | LONDON / THEATER : Three variations on the absurd | False | By Sheridan Morley, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/l-we-ll-always-have-pork-fat-685127.html | We'll Always Have Pork Fat | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/college-president-s-resume-fails-student-exam.html | College President's Rãésãúmãé'sãéã Fails Student Exam | False | By David M. Halbfinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/world-briefing-europe-germany-bird-flu-confirmed.html | World Briefing | Europe: Germany: Bird Flu Confirmed | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/science/life/commercial-fishing-is-cited-in-decline-of-oceans-big-fish.html | Commercial Fishing Is Cited in Decline of Oceans' Big Fish | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/brandeis-scholarships-create-unlikely-partners-in-a-program-to-foster-peace.html | Brandeis Scholarships Create Unlikely Partners in a Program to Foster Peace | False | By Claire Hoffman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-the-defense-secretary-cheney-tells-of-meeting-rumsfeld-35-years-ago.html | AFTEREFFECTS: THE DEFENSE SECRETARY; Cheney Tells of Meeting Rumsfeld 35 Years Ago | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/arrest-of-ex-patient-is-planned-in-hartford-fire-that-killed-16.html | Arrest of Ex-Patient Is Planned In Hartford Fire That Killed 16 | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/company-news-alcoa-plans-to-lay-off-4250-workers-in-mexico.html | COMPANY NEWS; ALCOA PLANS TO LAY OFF 4,250 WORKERS IN MEXICO | False | By Elisabeth Malkin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-yankauer-theodore-iii-tim.html | Paid Notice: Deaths YANKAUER, THEODORE III (TIM) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/company-briefs-684945.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/horse-racing-notebook-workout-pleases-funny-cide-s-team.html | HORSE RACING: NOTEBOOK; Workout Pleases Funny Cide's Team | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/jury-delivers-mixed-verdict-in-crown-heights-case.html | Jury Delivers Mixed Verdict in Crown Heights Case | False | By Andy Newman and Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/a-suit-seeks-to-bar-oreos-as-a-health-risk.html | A Suit Seeks to Bar Oreos as a Health Risk | False | By Marian Burros | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-disorder-in-iraq-who-is-to-blame-684562.html | Disorder in Iraq: Who Is to Blame? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/l-the-dutch-way-685135.html | The Dutch Way | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/aftereffects-new-york-security-tougher-measures-appear-to-be-paying-off.html | AFTEREFFECTS: NEW YORK SECURITY; Tougher Measures Appear to Be Paying Off | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-verizon-sets-up-phone-booths-for-internet-use-without-wires.html | TECHNOLOGY; Verizon Sets Up Phone Booths For Internet Use Without Wires | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/dance-review-tenderness-undercuts-the-disdain.html | DANCE REVIEW; Tenderness Undercuts the Disdain | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/dr-judianne-densen-gerber-is-dead-at-68-founded-odyssey-house-drug-program.html | Dr. Judianne Densen-Gerber Is Dead at 68; Founded Odyssey House Group Drug Program | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-the-agents-of-change-in-cuba-684830.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/al-qaeda-is-now-suspected-in-1996-bombing-of-barracks.html | Al Qaeda Is Now Suspected in 1996 Bombing of Barracks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-manhattan-private-firehouse-effort-ends.html | Metro Briefing | New York: Manhattan: Private Firehouse Effort Ends | False | By Jennifer Steinhauer (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-connecticut-stamford-rapist-won-t-seek-new-trial.html | Metro Briefing \| Connecticut: Stamford: Rapist Won't Seek New Trial | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-media-business-advertising-addenda-agencies-fill-top-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Fill Top Positions | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-terrorists-us-and-saudis-sensed-attacks-were-imminent.html | AFTEREFFECTS: TERRORISTS; U.S. and Saudis Sensed Attacks Were Imminent | False | By Douglas Jehl and David Johnston | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/plus-lacrosse-pro-league-plans-to-double-teams.html | PLUS: LACROSSE; Pro League Plans To Double Teams | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-a-steinway-brings-back-memories-684708.html | A Steinway Brings Back Memories . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/once-weakening-peso-rebounds-creating-economic-commotion.html | Once-Weakening Peso Rebounds, Creating Economic Commotion | False | By Elisabeth Malkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/metro-briefing-new-york-brooklyn-us-seeks-proceeds-of-film.html | Metro Briefing \| New York: Brooklyn: U.S. Seeks Proceeds Of Film | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/john-l-petrarca-51-architect-who-made-old-look-like-new.html | John L. Petrarca, 51, Architect Who Made Old Look Like New | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-south-korea-carmaker-s-profit-slips.html | World Business Briefing \| Asia: South Korea: Carmaker's Profit Slips | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-stone-louis-phd.html | Paid Notice: Deaths STONE, LOUIS, PH.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-the-mccarthy-era-675130.html | The McCarthy Era | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/baseball-contreras-not-ready-to-return.html | BASEBALL; Contreras Not Ready to Return | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/l-better-than-a-novel-685097.html | Better Than a Novel | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-bergin-thomas-p.html | Paid Notice: Deaths BERGIN, THOMAS P. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/golf-networks-to-add-time-when-sorenstam-plays-against-men.html | GOLF; Networks to Add Time When Sorenstam Plays Against Men | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/bridgeport-to-auction-off-a-troublesome-past.html | Bridgeport to Auction Off a Troublesome Past | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-eerie-flickering-images-of-a-vulnerable-dracula.html | FILM REVIEW; Eerie, Flickering Images Of a Vulnerable Dracula | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/disorder-in-iraq-who-is-to-blame.html | Disorder in Iraq: Who Is to Blame? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/helped-by-fox-news-corp-s-earnings-soar.html | Helped by Fox, News Corp.'s Earnings Soar | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/quotation-of-the-day-680095.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/business-digest-683264.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-dumars-makes-winners-of-pistons-role-players.html | PRO BASKETBALL; Dumars Makes Winners of Pistons' Role Players | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/bush-s-support-strong-despite-tax-cut-doubts.html | Bush's Support Strong Despite Tax-Cut Doubts | False | By Adam Nagourney and Janet Elder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-pergament-irene.html | Paid Notice: Deaths PERGAMENT, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-jacobson-elaine.html | Paid Notice: Deaths JACOBSON, ELAINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-agents-of-change-in-cuba.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-troubled-teenagers-674117.html | Troubled Teenagers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/first-you-have-to-catch-the-fish.html | First, You Have To Catch The Fish | False | By Peter Kaminsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/murder-he-drew-sex-too-a-master-of-pulp-art-survives-to-enjoy-a-tribute.html | Murder, He Drew (Sex, Too); A Master of Pulp Art Survives to Enjoy a Tribute | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-aga-khan-prince-sadruddin.html | Paid Notice: Deaths AGA KHAN, PRINCE SADRUDDIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-the-target-compound-was-a-lure-for-terror-experts-say.html | AFTEREFFECTS: THE TARGET; Compound Was a Lure for Terror, Experts Say | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/a-free-trip-for-advocates-of-rent-rules.html | A Free Trip For Advocates Of Rent Rules | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/fda-delays-regulation-of-tissue-transplants.html | F.D.A. Delays Regulation Of Tissue Transplants | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/pairings-for-antipasti-plates-of-tapas-or-pea-soup-bring-out-the-chilled-sherry.html | PAIRINGS; For Antipasti, Plates of Tapas or Pea Soup, Bring Out the Chilled Sherry | False | By Amanda Hesser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685623.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685615.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-school-wars-continue.html | The School Wars Continue | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/20th-century-masters-dominate-art-auction.html | 20th-Century Masters Dominate Art Auction | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/zany-new-music-but-quirkily-compelling-20030514917212135999.html | Zany New Music, But Quirkily Compelling | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/pataki-banks-heavily-on-gambling-in-new-plan-to-rescue-new-york-city.html | Pataki Banks Heavily on Gambling in New Plan to Rescue New York City | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-strike-over-pensions-stalls-france.html | Strike over pensions stalls France | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/texas-republicans-fume-democrats-remain-awol.html | Texas' Republicans Fume; Democrats Remain AWOL | False | By David Barboza With Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/letter-from-the-middle-east-paving-the-past-keeping-an-ear-to-the-ground.html | LETTER FROM THE MIDDLE EAST; Paving the Past, Keeping an Ear to the Ground | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/baseball-jeter-is-back-but-yankees-take-the-night-off.html | BASEBALL; Jeter Is Back, but Yankees Take the Night Off | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685690.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/commercial-real-estate-bucking-the-tide-ebay-expands-in-silicon-valley.html | COMMERCIAL REAL ESTATE; Bucking the Tide, eBay Expands in Silicon Valley | False | By Terry Pristin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/a-surprising-bit-of-theater-in-a-birthday-tribute-20030514904806407007.html | A Surprising Bit of Theater in a Birthday Tribute | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/IHT-french-research-group-paints-a-gloomy-economic-picture-a-european.html | French research group paints a gloomy economic picture : A European doomsday scenario | False | By John Vinocur, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/former-argentine-leader-still-in-presidential-race.html | Former Argentine Leader Still in Presidential Race | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/worldbusiness/IHT-critics-cite-exit-fees-and-ambiguities-about.html | Critics cite exit fees and ambiguities about guarantees : Even safe funds have flaws | False | By Barbara Wall, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/zany-new-music-but-quirkily-compelling.html | Zany New Music, But Quirkily Compelling | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/a-surprising-bit-of-theater-in-a-birthday-tribute.html | A Surprising Bit of Theater in a Birthday Tribute | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-densen-gerber-ju-dianne-md-jd.html | Paid Notice: Deaths DENSEN, GERBER, JU DIANNE, M.D., J.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-briefing-telecommunications-ntt-reports-a-profit.html | Technology Briefing | Telecommunications: NTT Reports A Profit | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685682.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-1928culture-in-us-colleges-in-our-pages100-75-and-50-years-ago.html | 1928'Culture in U.S. Colleges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-britain-brewer-acquired.html | World Business Briefing | Europe: Britain: Brewer Acquired | False | By Alan Cowell (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-scancarelli-hon-ad-rienne-h.html | Paid Notice: Deaths SCANCARELLI, HON. AD RIENNE H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/public-lives-like-potato-fields-his-memorial-lies-fallow.html | PUBLIC LIVES; Like Potato Fields, His Memorial Lies Fallow | False | By Lynda Richardson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/multicolored-20-bill-is-coming-in-the-fall.html | Multicolored $20 Bill Is Coming in the Fall | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/fcc-vote-on-media-ownership-unlikely-to-be-delayed.html | F.C.C. Vote on Media Ownership Unlikely to Be Delayed | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-debate-to-end-all-debate.html | The Debate to End All Debate | False | By Norman Ornstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/worldspecial/powell-gets-warm-words-in-moscow-but-no-deal-on.html | Powell Gets Warm Words in Moscow but No Deal on Iraq | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/manhattan-judge-orders-mta-to-roll-back-fare-increase.html | Manhattan Judge Orders M.T.A. to Roll Back Fare Increase | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/justice-dept-plans-to-step-up-gun-crime-prosecutions.html | Justice Dept. Plans to Step Up Gun-Crime Prosecutions | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-agents-of-change-in-cuba-684791.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/death-in-riyadh.html | Death in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/national/national-briefing-west.html | National Briefing West | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing | Asia Japan: Machinery Orders Rise | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/pushing-brazilian-folklore-into-interesting-territory-200305149209537193l.html | Pushing Brazilian Folklore Into Interesting Territory | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/driven-by-what-he-wishes-he-d-learned.html | Driven by What He Wishes He'd Learned | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/as-funds-disappear-so-do-orchestras.html | As Funds Disappear, So Do Orchestras | False | By Stephen Kinzer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/two-right-feet.html | Two Right Feet | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/in-this-washington-not-all-that-s-local-is-politics.html | In This Washington, Not All That's Local Is Politics | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/europe/world-briefing-europe.html | World Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/the-mayor-of-iraq.html | The Mayor of Iraq | False | By Suzanne Nossel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/temptation-that-woody-aroma-is-black-bass.html | TEMPTATION; That Woody Aroma Is Black Bass | False | By Andrea Strong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/police-defend-differences-in-searches-for-2-women.html | Police Defend Differences In Searches For 2 Women | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/finding-the-next-great-sitcom.html | Finding the Next Great Sitcom | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/aftereffects-the-courts-in-shift-appeals-court-opens-hearing-on-a-9-11-suspect.html | AFTEREFFECTS: THE COURTS; In Shift, Appeals Court Opens Hearing on a 9/11 Suspect | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/movies/film-review-an-idealized-world-and-a-troubled-hero.html | FILM REVIEW; An Idealized World And a Troubled Hero | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/pataki-offers-plan-to-rescue-the-city.html | Pataki Offers Plan To Rescue the City | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/world-briefing-europe-germany-neo-nazi-crime-up.html | World Briefing | Europe: Germany: Neo-Nazi Crime Up | False | By Hugh Eakin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/meanwhile-back-at-the-market.html | Meanwhile, Back at the Market | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/aftereffects-victims-at-mass-grave-in-iraq-marsh-an-open-secret-is-laid-bare.html | AFTEREFFECTS: VICTIMS; At Mass Grave in Iraq Marsh, An Open Secret Is Laid Bare | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/style/IHT-patrice-chereau-takes-on-cannes.html | Patrice Chereau takes on Cannes | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/popping-corks-a-sound-bound-for-oblivion.html | Popping Corks: A Sound Bound For Oblivion? | False | By Frank J. Prial | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/IHT-1953mccarthy-grills-editors-in-our-pages100-75-and-50-years-ago.html | 1953:McCarthy Grills Editors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-media-business-advertising-addenda-vonage-hires-agency-for-creative-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vonage Hires Agency For Creative Duties | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/wines-of-the-times-echoes-of-spain-in-just-a-few-sips.html | WINES OF THE TIMES; Echoes of Spain in Just a Few Sips | False | By Frank J. Prial | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/technology-briefing-hardware-applied-materials-posts-62-million-loss.html | Technology Briefing | Hardware: Applied Materials Posts $62 Million Loss | False | By Laurie J. Flynn (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-gross-jack.html | Paid Notice: Deaths GROSS, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/yacht-racing-cup-returns-to-us-but-only-for-a-hello.html | YACHT RACING; Cup Returns to U.S., But Only for a Hello | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/I-promoting-seat-belts-675059.html | Promoting Seat Belts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deaths-taplin-frank-e-jr.html | Paid Notice: Deaths TAPLIN, FRANK E. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/c-corrections-685658.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/mta-describes-steps-to-make-financial-data-more-available-to-the-public.html | M.T.A. Describes Steps to Make Financial Data More Available to the Public | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/opinion/l-the-agents-of-change-in-cuba-684732.html | The Agents of Change in Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/books/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/music/an-emerging-of-talents-20030514915162952285.html | An Emerging of Talents | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/us/national-briefing-washington-directors-told-to-return-profits.html | National Briefing | Washington: Directors Told To Return Profits | False | By Steven Greenhouse (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/world-business-briefing-europe-switzerland-concrete-profit-falls.html | World Business Briefing | Europe: Switzerland: Concrete Profit Falls | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/classified/paid-notice-deats-iseman-marjorie-frankenthaler.html | Paid Notice: Deaths ISEMAN, MARJORIE FRANKENTHALER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/sports/pro-basketball-dallas-holds-serve-against-sacramento.html | PRO BASKETBALL; Dallas Holds Serve Against Sacramento | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/health/us-lowers-normal-levels-for-blood-pressure-readings.html | U.S. Lowers 'Normal' Levels for Blood Pressure Readings | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/beating-the-path-to-organic-through-a-paperwork-jungle.html | Beating the Path to Organic, Through a Paperwork Jungle | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/arts/the-tv-watch-a-whiff-of-camelot-as-west-wing-ends-an-era.html | The TV WATCH; A Whiff of Camelot as 'West Wing' Ends an Era | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/world/suspected-sars-outbreak-in-a-hospital-deals-a-setback-to-taiwan.html | Suspected SARS Outbreak in a Hospital Deals a Setback to Taiwan | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/nyregion/nassau-audit-finds-flaws-in-assessments-of-businesses.html | Nassau Audit Finds Flaws In Assessments Of Businesses | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/media/interpublic-agrees-to-sell-research-unit-to-british-company.html | Interpublic Agrees to Sell Research Unit to British Company | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/deal-expected-by-summer-for-abb-oil-unit.html | Deal Expected by Summer for ABB Oil Unit | False | By Alison Langley With Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/business/the-markets-market-place-sprint-s-holders-rumbling-over-conflicts-by-auditor.html | THE MARKETS: Market Place; Sprint's Holders Rumbling Over Conflicts by Auditor | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-14 | 2003-05-14 | https://www.nytimes.com/2003/05/14/dining/restaurants-a-culinary-adventure-in-a-modest-setting.html | RESTAURANTS; A Culinary Adventure in a Modest Setting | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-europe-france-higher-rating-for-telephone-concern.html | World Business Briefing | Europe: France: Higher Rating For Telephone Concern | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/boldface-names-696714.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/worldbusiness/aide-says-blair-has-not-yet-decided-to-abandon-euro.html | Aide Says Blair Has Not Yet Decided to Abandon Euro Vote | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-miller-aileen-gabel.html | Paid Notice: Deaths MILLER, AILEEN GABEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-bequeath-the-steinway-688134.html | Bequeath the Steinway | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-angst-and-exile-with-hope-mixed-in.html | IN PERFORMANCE: CLASSICAL MUSIC; Angst and Exile, With Hope Mixed In | False | By Bernard Holland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/blood-pressure-rules.html | Blood Pressure Rules | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/the-guantanamo-scandal.html | The GuantÃ¡Ã¡namo Scandal | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-rent-rally-spending.html | Metro Briefing | New York: Manhattan: Mayor Criticizes Rent Rally Spending | False | By Michael Cooper (NYT) (Compiled by Daisy HernÃ¡'sÃ¡'ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/a-new-tool-for-translating-ancient-flowing-script.html | A New Tool for Translating Ancient, Flowing Script | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-architecture-synagogue-with-an-expansive-nature.html | CURRENTS: ARCHITECTURE; Synagogue With an Expansive Nature | False | By Stephen Treffinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-clinton-new-college-president.html | Metro Briefing | New York: Clinton: New College President | False | By Karen W. Arenson (NYT) (Compiled by Daisy HernÃ¡'sÃ¡'ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-debusschere-dave.html | Paid Notice: Deaths DEBUSSCHERE, DAVE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/tempting-audiences-to-german-rust-belt-ruhr-triennale-flouts-tradition.html | Tempting Audiences To German Rust Belt; Ruhr Triennale Flouts Tradition | False | By John Rockwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-trade-show-a-little-modern-at-the-javits-center.html | CURRENTS; TRADE SHOW; A Little Modern, At the Javits Center | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/meadow-trumps-mall-in-new-jersey.html | Meadow Trumps Mall in New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/hockey-a-consummate-role-player-pandolfo-takes-a-star-turn.html | HOCKEY; A Consummate Role Player, Pandolfo Takes a Star Turn | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/technology-how-microsoft-warded-off-rival-software.html | TECHNOLOGY; How Microsoft Warded Off Rival Software | False | By Thomas Fuller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-buffalo-us-case-against-abortion-opponent.html | Metro Briefing | New York: Buffalo: U.S. Case Against Abortion Opponent | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-music-learn-to-play-while-your-guitar-gently-prompts.html | NEWS WATCH: MUSIC; Learn to Play While Your Guitar Gently Prompts | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-connecticut-norwalk-tb-found-at-high-school.html | Metro Briefing | Connecticut: Norwalk: TB Found At High School | False | By Hope Reeves (NYT) (Compiled by Daisy Hernã'åÃ°ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/bridge-cavendish-pairs-winners-and-an-example-of-talent.html | BRIDGE; Cavendish Pairs Winners, and an Example of Talent | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/1-new-yorkers-and-taxes-687464.html | New Yorkers and Taxes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700754.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-help-for-beating-victims.html | Metro Briefing | New York: Manhattan: Help For Beating Victims | False | By Jennifer Steinhauer (NYT) (Compiled by Daisy Hernã'åÃ°ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-turi-thomas-t.html | Paid Notice: Deaths TURI, THOMAS T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/homegrown-fanatics.html | Homegrown Fanatics | False | By Sulaiman Al-Hattlan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-to-our-readers-in-france.html | To Our Readers in France | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/administrator-of-schools-predicts-profit-by-late-june.html | Administrator Of Schools Predicts Profit By Late June | False | By Diana B. Henriques | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/korea-distiller-is-ordered-into-bankruptcy.html | Korea Distiller Is Ordered Into Bankruptcy | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-suddenly-royals-must-cope-with-the-problems-of-success.html | BASEBALL; Suddenly, Royals Must Cope With the Problems of Success | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/noel-redding-57-rock-bassist-who-played-with-jimi-hendrix.html | Noel Redding, 57, Rock Bassist Who Played with Jimi Hendrix | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/at-home-with-ilse-crawford-diplomacy-in-design-life-in-one-room.html | AT HOME WITH: ILSE CRAWFORD; Diplomacy in Design, Life in One Room | False | By Helen Kirwan-Taylor | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/and-here-s-where-it-gets-uninteresting.html | And Here's Where It Gets Uninteresting | False | By Tom McNichol | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/asia/taiwan-sars-cases-jump-but-officials-think-tally-is-low.html | Taiwan SARS Cases Jump, but Officials Think Tally Is Low | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-subway-restaurants-in-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subway Restaurants In Agency Review | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/style/IHT-art-a-dday-tribute-hits-rough-seas.html | Art : A D-Day tribute hits rough seas | False | By Joseph Fitchett, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/world-briefing-europe-czech-republic-threat-to-poison-hospital-food.html | World Briefing | Europe: Czech Republic: Threat To Poison Hospital Food | False | By Peter S. Green (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/l-w-pogue-103-helped-write-rules-for-civil-air-travel.html | L. W. Pogue, 103; Helped Write Rules For Civil Air Travel | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-how-i-ll-spend-my-summer-vacation-687367.html | How I'll Spend My Summer Vacation | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/books/books-of-the-times-clintons-good-soldier-explains-all-those-messes.html | BOOKS OF THE TIMES; Clintons' 'Good Soldier' Explains All Those Messes | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700700.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/plus-track-and-field-xaverian-wins-catholic-schools-title.html | PLUS: TRACK AND FIELD; Xaverian Wins Catholic Schools Title | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/in-new-jersey-billboard-deals-draw-scrutiny-from-governor.html | In New Jersey, Billboard Deals Draw Scrutiny From Governor | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/instant-messaging-moves-beyond-chat-to-multimedia.html | Instant Messaging Moves Beyond Chat to Multimedia | False | By John R. Quain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/aftereffects-intelligence-cia-chief-won-t-name-officials-who-failed-add.html | AFTEREFFECTS: INTELLIGENCE; C.I.A. Chief Won't Name Officials Who Failed to Add Hijackers to Watch List | False | By Jeff Gerth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/style/IHT-the-new-fanfanplaying-it-to-the-hilt.html | The new Fanfanplaying it-to-the hilt | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-the-meaning-of-terror-in-riyadh-699322.html | The Meaning of Terror in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/tokyo-urges-set-of-moves-to-shore-up-stock-market.html | Tokyo Urges Set of Moves To Shore Up Stock Market | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/editor-of-times-tells-staff-he-accepts-blame-for-fraud.html | Editor of Times Tells Staff He Accepts Blame for Fraud | False | By Jacques Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/sadruddin-aga-khan-70-un-relief-official.html | Sadruddin Aga Khan, 70, U.N. Relief Official | False | By Paul Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/nail-salon-deaths-called-a-murder-suicide.html | Nail-Salon Deaths Called a Murder-Suicide | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/2nd-bombing-this-week-in-chechnya-kills-15-at-festival.html | 2nd Bombing This Week in Chechnya Kills 15 at Festival | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-densen-gerber-ju-dianne.html | Paid Notice: Deaths DENSEN, GERBER, JU DIANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-weapons-panel-rejects-nuclear-arms-of-small-yield.html | AFTEREFFECTS: WEAPONS; Panel Rejects Nuclear Arms Of Small Yield | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-a-soldier-s-death-in-iraq-689874.html | A Soldier's Death in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-antismoking-group-hires-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antismoking Group Hires 3 Agencies | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-people-700290.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/asia/china-threatens-execution-in-intentional-spreading-of.html | China Threatens Execution in Intentional Spreading of SARS | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-textiles-trunks-of-treasure-in-linen-cotton-or-silk.html | CURRENTS: TEXTILES; Trunks of Treasure In Linen, Cotton or Silk | False | By Stephen Treffinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-ying-dr-sai-hou.html | Paid Notice: Deaths YING, DR. SAI HOU | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/middleeast/france-claims-us-is-engaging-in-disinformation.html | France Claims U.S. Is Engaging In Disinformation Campaign | False | By Brian Knowlton Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-riva-humbert-l-md.html | Paid Notice: Deaths RIVA, HUMBERT L., MD. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/market-place-2-stock-markets-set-to-respond-to-sec-request.html | Market Place; 2 Stock Markets Set to Respond To S.E.C. Request | False | By Floyd Norris and Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-greenberg-robert-i.html | Paid Notice: Deaths GREENBERG, ROBERT I. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/saying-public-was-misled-judge-rescinds-transit-fare-increases.html | Saying Public Was Misled, Judge Rescinds Transit Fare Increases | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-security-council-un-vote-on-iraq-authority-is-due-next-week-us-says.html | AFTEREFFECTS: SECURITY COUNCIL; U.N. Vote on Iraq Authority Is Due Next Week, U.S. Says | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-diplomacy-powell-putin-say-iraq-rift-mended-then-disagree.html | AFTEREFFECTS: DIPLOMACY; Powell and Putin Say Iraq Rift Is Mended, and Then Disagree | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/us-europe-and-canada-investigate-copper-pricing.html | U.S., Europe and Canada Investigate Copper Pricing | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/worldspecial/us-officials-worried-saudi-attacks-could-be-first.html | U.S. Officials Worried Saudi Attacks Could Be First in Series | False | By Steven R. Weisman and Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-letters-to-the-editor-936026080068.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/technology-briefing-software-ibm-acquires-think-dynamics.html | Technology Briefing | Software: I.B.M. Acquires Think Dynamics | False | By Steve Lohr (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/top-mta-security-officials-are-dismissed-six-weeks-after-alleging-corruption.html | Top M.T.A. Security Officials Are Dismissed Six Weeks After Alleging Corruption at Agency | False | By Bruce Lambert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-fay-alison.html | Paid Notice: Deaths FAY, ALISON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-the-meaning-of-terror-in-riyadh-699446.html | The Meaning of Terror in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-law-order-us-military-chief-vows-more-troops-quell-iraqi-looting.html | AFTEREFFECTS: LAW AND ORDER; U.S. Military Chief Vows More Troops to Quell Iraqi Looting | False | By Edmund L. Andrews With Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-media-business-advertising-addenda-accounts-700282.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/what-s-next-wired-to-the-brain-of-a-rat-a-robot-takes-on-the-world.html | WHAT'S NEXT; Wired to the Brain of a Rat, a Robot Takes On the World | False | By Anne Eisenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/putin-proposes-amnesty-for-chechen-rebels-who-disarm.html | Putin Proposes Amnesty for Chechen Rebels Who Disarm | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/public-lives-maverick-senator-relishes-role-as-mta-killer.html | PUBLIC LIVES; Maverick Senator Relishes Role as 'M.T.A. Killer' | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/400000-embryos-and-counting.html | 400,000 Embryos and Counting | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/theater/in-performance-theater-waitresses-lives-in-a-smoldering-era.html | IN PERFORMANCE: THEATER; Waitresses' Lives In a Smoldering Era | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-jewish-cemeteries-689521.html | Jewish Cemeteries | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/gun-makers-not-liable-for-violence-jury-says.html | Gun Makers Not Liable for Violence, Jury Says | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/hockey-what-can-the-wild-do-against-giguere-nothing.html | HOCKEY; What Can the Wild Do? Against Giguâ'šÃ®re, Nothing | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/sports-of-the-times-a-big-player-who-did-all-the-little-things.html | Sports of The Times; A Big Player Who Did All the Little Things | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700800.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-burmese-rape-horrors-687375.html | Burmese Rape Horrors | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700746.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/fordham-ready-to-name-coach.html | Fordham Ready To Name Coach | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/un-commissioner-for-refugees-disappointed-in-liberia.html | U.N. Commissioner for Refugees Disappointed in Liberia | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-atkins-s-layup-counts-and-pistons-inch-closer.html | PRO BASKETBALL; Atkins's Layup Counts, And Pistons Inch Closer | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/parole-denied-a-second-time-for-former-radical-in-killings.html | Parole Denied a Second Time For Former Radical in Killings | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/company-news-kodak-and-hewlett-packard-end-printing-venture.html | COMPANY NEWS; KODAK AND HEWLETT-PACKARD END PRINTING VENTURE | False | By Claudia H. Deutsch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/sports-of-the-times-learning-how-to-play-hardball.html | Sports of The Times; Learning How to Play Hardball | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/the-meaning-of-terror-in-riyadh-5-letters.html | The Meaning of Terror in Riyadh (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/media/subway-restaurants-in-agency-review.html | Subway Restaurants in Agency Review | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-riyadh-attacks-residents-of-compound-weigh-cost-of-staying.html | AFTEREFFECTS: RIYADH ATTACKS; Residents of Compound Weigh Cost of Staying | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-reconstruction-us-officials-ground-an-entrepreneur-in-iraq.html | AFTEREFFECTS: RECONSTRUCTION; U.S. Officials Ground an Entrepreneur in Iraq | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/dave-debusschere-62-relentless-forward-on-knicks-championship-teams-is-dead.html | Dave DeBusschere, 62, Relentless Forward On Knicks' Championship Teams, Is Dead | False | By Richard Goldstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/state-of-the-art-film-rentals-via-the-web-a-studio-cut.html | STATE OF THE ART; Film Rentals Via the Web: A Studio Cut | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/business-digest-697680.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-antisemitism-in-france-to-the-editor.html | Anti-Semitism in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-japan-current-account-surplus-falls.html | World Business Briefing | Asia Japan: Current Account Surplus Falls | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-73-knicks-reflect-on-friend-and-time.html | PRO BASKETBALL; '73 Knicks Reflect On Friend And Time | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/design-notebook-clubby-with-a-twist.html | DESIGN NOTEBOOK; Clubby, With a Twist | False | By Julie V. Iovine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/theater/in-performance-theater-a-family-that-s-fit-for-a-science-project.html | IN PERFORMANCE: THEATER; A Family That's Fit For a Science Project | False | By Wilborn Hampton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/angel-aids-race-toward-past.html | Angel Aids Race Toward Past | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/seat-belts-not-enough-689890.html | Seat Belts: Not Enough | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-1928lewis-marries-in-london-in-our-pages100-75-and-50-years-ago.html | 1928:Lewis Marries in London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/company-briefs-699969.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/movies/a-movie-mogul-s-son-who-is-all-business.html | A Movie Mogul's Son Who Is All Business | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/theater/in-performance-theater-an-affair-reverberates-across-the-decades.html | IN PERFORMANCE: THEATER; An Affair Reverberates Across the Decades | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/man-charged-with-fraud-in-spam-case.html | Man Charged With Fraud in Spam Case | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/tom-delay-stars-in-texas-donnybrook.html | Tom DeLay Stars in Texas Donnybrook | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/how-it-works-a-scanner-skips-the-id-card-and-zeroes-in-on-the-iris.html | HOW IT WORKS; A Scanner Skips the ID Card and Zeroes In on the Iris | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance.html | In Performance | | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/us-guidelines-reassess-blood-pressure.html | U.S. Guidelines Reassess Blood Pressure | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/blocks-at-ground-zero-a-conduit-of-people-and-memory.html | BLOCKS; At Ground Zero, a Conduit of People and Memory | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-south-korea-another-loss-at-hynix.html | World Business Briefing | Asia: South Korea; Another Loss At Hynix | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/new-york-gets-200-million-for-defense-against-terror.html | New York Gets $200 Million For Defense Against Terror | False | By Raymond Hernandez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-pergament-irene.html | Paid Notice: Deaths PERGAMENT, IRENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-jersey-west-trenton-arrest-in-gang-case.html | Metro Briefing | New Jersey: West Trenton: Arrest In Gang Case | False | By Stacy Albin (NYT) (Compiled by Daisy Hernã¡ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-superspreader-man-s-virus-infects-town-killing-his-family.html | THE SARS EPIDEMIC: 'SUPERSPREADER'; Man's Virus Infects Town, Killing His Family | False | By Joseph Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/cricket-IHT-cricket-questions-about-bowler-cloud-west-indies-triumph.html | CRICKET : Questions about bowler cloud West Indies' triumph | False | By Huw Richards, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/rothkos-rise-to-the-top-of-art-sale.html | Rothkos Rise to the Top of Art Sale | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/watch-accessories-remote-surfs-web-dims-lights-even-changes-channels.html | NEWS WATCH: ACCESSORIES; A Remote Surfs the Web, Dims Lights And Even Changes Channels | False | By Thomas J. Fitzgerald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-military-fear-baghdad-unrest-prompts-halt-sending-troops-home.html | AFTEREFFECTS: THE MILITARY; Fear of Baghdad Unrest Prompts a Halt in Sending Troops Home | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/company-news-royal-ahold-says-two-more-executives-resign.html | COMPANY NEWS; ROYAL AHOLD SAYS TWO MORE EXECUTIVES RESIGN | False | By Sherri Day (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/media-business-advertising-cbs-s-new-fall-schedule-gives-middle-age-its-due.html | THE MEDIA BUSINESS: ADVERTISING; CBS's new fall schedule gives middle age its due, as the network seeks to hold the most viewers. | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/to-register-doubts-press-here.html | To Register Doubts, Press Here | False | By Sam Lubell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-who-knew-for-the-most-unusual-bulbs-a-backup-plan-to-the-rescue.html | CURRENTS: WHO KNEW?; For the Most Unusual Bulbs, A Backup Plan to the Rescue | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/politics-sacred-ground-1853-birth-central-park-holds-parallels-with-ground-zero.html | Politics and Sacred Ground, 1853; Birth of Central Park Holds Parallels With Ground Zero | False | By Glenn Collins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/sec-investigates-transkaryotic-over-drug-approval.html | S.E.C. Investigates Transkaryotic Over Drug Approval | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-americas-canada-airline-cuts-flights.html | World Business Briefing | Americas: Canada: Airline Cuts Flights | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-petroleum-kurdish-group-takes-autonomous-role-in-iraq-oil-projects.html | AFTEREFFECTS; PETROLEUM; Kurdish Group Takes Autonomous Role in Iraq Oil Projects | False | By Sabrina Tavernise With Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/new-york-cultural-groups-outline-budget-cut-toll.html | New York Cultural Groups Outline Budget-Cut Toll | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-outbreak-thousands-are-quarantined-at-taiwan-s-top-hospital.html | THE SARS EPIDEMIC: OUTBREAK; Thousands Are Quarantined at Taiwan's Top Hospital | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/transactions-700630.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-muslim-hearts-and-minds-the-right-way-to-win-support-for-america.html | Muslim hearts and minds : The right way to win support for America | False | By Leonardo Martinez, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-international-traveler-update-french-transit-strikes-extend-to-3d-day.html | International Traveler / Update : French transit strikes extend to 3d day | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/readersopinions/a-model-survivor.html | A Model Survivor | False | By Nytimes.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-bell-took-long-road-to-the-nba.html | PRO BASKETBALL; Bell Took Long Road To the N.B.A. | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-bush-stays-noncommittal-on-cutting-tax-exclusion.html | Bush stays noncommittal on cutting tax exclusion | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/colleges-big-east-official-to-fight-the-acc.html | COLLEGES; Big East Official To Fight The A.C.C. | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-markets-bonds-10-year-treasury-note-yield-falls-to-45-year-low.html | THE MARKETS; BONDS; 10-Year Treasury Note Yield Falls to 45-Year Low | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-south-korea-truckers-persist-in-strike.html | World Business Briefing | Asia: South Korea; Truckers Persist In Strike | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/mind-the-gap.html | Mind the Gap | False | By Robert J. Shiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/state-dept-not-the-fbi-expelled-cuban-diplomats.html | State Dept., Not the F.B.I., Expelled Cuban Diplomats | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/world-briefing-europe-belgium-war-crimes-complaint-against-franks.html | World Briefing | Europe: Belgium; War Crimes Complaint Against Franks | False | By Richard Bernstein (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-kastanis-george.html | Paid Notice: Deaths KASTANIS, GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/italy-starts-work-on-sea-gates-intended-to-avert-venice-floods.html | Italy Starts Work on Sea Gates Intended to Avert Venice Floods | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/national/national-briefing-midatlantic.html | National Briefing: Mid-Atlantic | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-asia-japan-trader-s-profit-rises.html | World Business Briefing | Asia: Japan: Trader's Profit Rises | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-lewis-margery-merrill-cuyler.html | Paid Notice: Deaths LEWIS, MARGERY MERRILL CUYLER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/horse-racing-funny-cide-is-favorite-and-gets-no-9-post.html | HORSE RACING; Funny Cide Is Favorite and Gets No. 9 Post | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-sojka-casimir-f.html | Paid Notice: Deaths SOJKA, CASIMIR F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/quotation-of-the-day-694916.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-the-meaning-of-terror-in-riyadh-694420.html | The Meaning of Terror in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-the-meaning-of-terror-in-riyadh-699349.html | The Meaning of Terror in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-interiors-housewares-with-a-hint-of-normandy-in-soho.html | CURRENTS: INTERIORS; Housewares With a Hint Of Normandy, in SoHo | False | By Stephen Treffinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-wolmer-helen-leven-son.html | Paid Notice: Deaths WOLMER, HELEN (LEVEN SON) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-late-miss-by-horry-bodes-ill-for-lakers.html | PRO BASKETBALL; Late Miss By Horry Bodes Ill For Lakers | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/speed-dial-grandeur.html | Speed-Dial Grandeur | False | By Julie V. Iovine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/israeli-troops-kill-5-palestinians-and-wound-more-than-30.html | Israeli Troops Kill 5 Palestinians and Wound More Than 30 | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/music/a-husky-voice-and-a-flair-for-melodrama.html | A Husky Voice and a Flair for Melodrama | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/naples-journal-oh-what-a-mess-it-s-a-volcano-of-reeking-trash.html | Naples Journal; Oh, What a Mess! It's a Volcano of Reeking Trash | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-verdict-overview-mixed-verdict-on-crown-hts-defense-happy.html | THE CROWN HEIGHTS VERDICT: OVERVIEW; Mixed Verdict On Crown Hts.; Defense Happy | False | By Andy Newman and Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/under-the-radar-museum-plans-new-home-on-the-bowery.html | 'Under the Radar' Museum Plans New Home on the Bowery | False | By Julie V. Iovine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-washington-official-leaving-justice-department.html | National Briefing | Washington: Official Leaving Justice Department | False | By Eric Lichtblau (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/schools-plan-loses-an-ally.html | Schools' Plan Loses an Ally | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-cabalistic-gleanings-that-deliver-a-jolt.html | IN PERFORMANCE: CLASSICAL MUSIC; Cabalistic Gleanings That Deliver a Jolt | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-peyser-ruthe-m.html | Paid Notice: Deaths PEYSER, RUTHE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/q-a-untangle-family-roots-with-simple-software.html | Q & A; Untangle Family Roots With Simple Software | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/trapped-in-heat-in-texas-truck-18-people-die.html | Trapped in Heat In Texas Truck, 18 People Die | False | By Simon Romero and David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/with-plan-for-state-aid-senate-republicans-gain-crucial-democratic-vote-tax-cut.html | With Plan for State Aid, Senate Republicans Gain Crucial Democratic Vote on Tax Cut | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-mid-atlantic-maryland-state-considers-real-estate-sales.html | National Briefing | Mid-Atlantic: Maryland: State Considers Real Estate Sales | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/theater/critic-s-notebook-insights-for-washington-with-a-hey-nonino.html | CRITIC'S NOTEBOOK; Insights for Washington (With a Hey Nonino) | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-mid-atlantic-maryland-police-chief-sues-county.html | National Briefing | Mid-Atlantic: Maryland: Police Chief Sues County | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/new-protections-for-nannies-are-approved-by-council.html | New Protections for Nannies Are Approved by Council | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/commercial-fleets-reduced-big-fish-by-90-study-says.html | Commercial Fleets Reduced Big Fish by 90%, Study Says | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/menem-polls-slipping-quits-argentine-race.html | Menem, Polls Slipping, Quits Argentine Race | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-essence-of-womanhood-690040.html | Essence of Womanhood? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/shuttle-investigator-chides-nasa-on-safety.html | Shuttle Investigator Chides NASA on Safety | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/worldspecial2/2-yemeni-fugitives-indicted-in-qaeda-attack-on.html | 2 Yemeni Fugitives Indicted in Qaeda Attack on U.S.S. Cole | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/president-s-good-guy-hurls-hardballs-on-hill.html | President's 'Good' Guy Hurls Hardballs on Hill | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/american-league-roundup-mexican-american-is-closer-to-buying-angels.html | AMERICAN LEAGUE: ROUNDUP; MEXICAN-AMERICAN IS CLOSER TO BUYING ANGELS | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700797.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/criminal-inquiry-under-way-at-large-pipe-manufacturer.html | Criminal Inquiry Under Way At Large Pipe Manufacturer | False | By David Barstow With Lowell Bergman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/house-passes-bill-to-loosen-401-k-rules.html | House Passes Bill to Loosen 401(k) Rules | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/jet-flies-low-over-manhattan-putting-some-on-ground-on-edge.html | Jet Flies Low Over Manhattan, Putting Some on Ground on Edge | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-tax-cut-no-thanks-689530.html | Tax Cut? No Thanks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/suit-accusing-french-railways-of-holocaust-role-is-thrown-out.html | Suit Accusing French Railways of Holocaust Role Is Thrown Out | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/chicago-looks-for-home-for-shelter-for-homeless.html | Chicago Looks for Home for Shelter for Homeless | False | By John W. Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/niagara-hopes-casino-visitors-won-t-mutter-what-falls.html | Niagara Hopes Casino Visitors Won't Mutter, 'What Falls?' | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-errors-yes-comedy-no-for-mets.html | BASEBALL; Errors Yes, Comedy No For Mets | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-barton-rhea-marie-md.html | Paid Notice: Deaths BARTON, RHEA MARIE, MD, | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/asia/suicide-bomber-attacks-taiwan-government-building.html | Suicide Bomber Attacks Taiwan Government Building | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-nuclear-standoff-bush-and-new-president-south-korea-are-vague-north.html | AFTEREFFECTS: NUCLEAR STANDOFF; Bush and New President Of South Korea Are Vague On North Korea Strategy | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-microsoft-grasps-at-public-sector.html | Microsoft grasps at public sector | False | By Victoria Shannon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/gov-jeb-bush-to-seek-guardian-for-fetus-of-rape-victim.html | Gov. Jeb Bush to Seek Guardian for Fetus of Rape Victim | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/IHT-champions-league-soccer-ac-milan-enjoys-good-vibes.html | CHAMPIONS LEAGUE SOCCER : AC Milan enjoys good vibes | False | By Peter Berlin, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/online-shopper-finding-the-perfect-fit-a-cat-s-eye-view.html | ONLINE SHOPPER; Finding the Perfect Fit: A Cat's-Eye View | False | By Michelle Slatalla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/horse-racing-poised-for-pimlico.html | HORSE RACING ; Poised for Pimlico | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-witter-william-d.html | Paid Notice: Deaths WITTER, WILLIAM D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-gordon-manuel.html | Paid Notice: Deaths GORDON, MANUEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-riyadh-victim-a-radio-bulletin-worried-family-members.html | AFTEREFFECTS: RIYADH VICTIM; A Radio Bulletin Worried Family Members | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/golf-no-lack-of-opinions-concerning-sorenstam.html | GOLF; No Lack of Opinions Concerning Sorenstam | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/britain-is-reported-to-have-decided-against-adopting-the-euro.html | Britain Is Reported to Have Decided Against Adopting the Euro | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/news-summary-697753.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-tracking-sars-917761759866.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-moore-margaret.html | Paid Notice: Deaths MOORE, MARGARET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/technology-briefing-hardware.html | Technology Briefing: Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/pro-basketball-scott-sees-hunger-in-nets-to-reach-finals-and-win.html | PRO BASKETBALL; Scott Sees Hunger in Nets To Reach Finals and Win | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/national-briefing-colorado-attorney-general-sues-over-map.html | National Briefing | Rockies: Colorado: Attorney General Sues Over Map | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/a-tilt-to-the-right-a-nod-to-the-national-gop.html | A Tilt to the Right, a Nod to the National G.O.P. | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/shooting-to-kill.html | Shooting to Kill | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-gross-jack.html | Paid Notice: Deaths GROSS, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/music-review-violinist-to-dad-happy-birthday.html | MUSIC REVIEW; Violinist to Dad: Happy Birthday | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/for-summer-listening-in-two-parks.html | For Summer Listening in Two Parks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/IHT-discounts-for-biggest-users-are-aimed-at-keeping-software-rivals-at-bay.html | Discounts for biggest users are aimed at keeping software rivals at bay : Microsoft sticks with tough tactics | False | By Thomas Fuller, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-performance-classical-music-young-performers-feast-on-concertos.html | IN PERFORMANCE: CLASSICAL MUSIC; Young Performers Feast on Concertos | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/currents-furnishings-the-favelas-of-brazil-make-a-throne-of-the-people.html | CURRENTS: FURNISHINGS; The Favelas of Brazil Make a Throne of the People | False | By Stephen Treffinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-africans-suffer-as-we-look-away-691151.html | Africans Suffer, As We Look Away | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700819.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/remarks-by-iran-s-president-indicate-no-sign-of-thaw-with-us.html | Remarks by Iran's President Indicate No Sign of Thaw With U.S. | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/online-sellers-fall-victim-to-counterfeit-cashier-s-checks.html | Online Sellers Fall Victim to Counterfeit Cashier's Checks | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-1903paying-for-the-navy-in-our-pages100-75-and-50-years-ago.html | 1903:Paying for the Navy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-meanwhile-the-mysterious-power-of-the-white-elephant.html | MEANWHILE : The mysterious power of the white elephant | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-verdict-the-legal-system-jury-finds-what-many-already-knew.html | THE CROWN HEIGHTS VERDICT: THE LEGAL SYSTEM; Jury Finds What Many Already Knew | False | By William Glaberson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-1953no-progress-in-saar-talks-in-our-pages100-75-and-50-years-ago.html | 1953:No Progress in Saar Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/europe/france-offers-more-talks-in-bid-to-end-union-walkouts.html | France Offers More Talks in Bid to End Union Walkouts | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/interpublic-agrees-to-sell-research-unit.html | Interpublic Agrees to Sell Research Unit | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/l-the-meaning-of-terror-in-riyadh-699373.html | The Meaning of Terror in Riyadh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/international/worldspecial/bremer-says-us-is-tackling-security-problem-in.html | Bremer Says U.S. Is Tackling Security Problem in Baghdad | False | By Terence Neilan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-terrorists-ambassador-says-saudis-didn-t-heed-security-request.html | AFTEREFFECTS: TERRORISTS; AMBASSADOR SAYS SAUDIS DIDN'T HEED SECURITY REQUEST | False | By Steven R. Weisman With Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/the-crown-heights-verdict-the-neighborhood-harmony-tries-to-overcome-the-biases.html | THE CROWN HEIGHTS VERDICT: THE NEIGHBORHOOD; Harmony Tries to Overcome the Biases | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-the-assets-us-recovers-950-million-in-assets-stolen-from-iraq.html | AFTEREFFECTS: THE ASSETS; U.S. Recovers $950 Million In Assets Stolen From Iraq | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/nature-a-great-estate-opens-its-gates.html | NATURE; A Great Estate Opens Its Gates | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/the-sars-epidemic-canada-toronto-is-stricken-from-warning-list-issued-by-who.html | THE SARS EPIDEMIC: CANADA; Toronto Is Stricken From Warning List Issued by W.H.O. | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/consumer-pullback-retail-sales-fell-0.1-in-april.html | Consumer Pullback; Retail Sales Fell 0.1% in April | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/fighting-women-enter-the-arena-no-holds-barred.html | Fighting Women Enter the Arena, No Holds Barred | False | By Michel Marriott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/watch-navigation-for-little-more-bulk-sailor-gets-better-idea-his-location.html | NEWS WATCH: NAVIGATION; For a Little More Bulk, the Sailor Gets a Better Idea of His Location | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/c-corrections-700789.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/2-cents-on-2-quarters-skeptics-aren-t-counting-fare-savings-yet.html | 2 Cents on 2 Quarters: Skeptics Aren't Counting Fare Savings Yet | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/sports/baseball-yankees-finally-starting-to-slow.html | BASEBALL; Yankees Finally Starting To Slow | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/college-board-corrects-itself-on-test-score.html | College Board Corrects Itself On Test Score | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-goldman-etta-louise.html | Paid Notice: Deaths GOLDMAN, ETTA LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/the-bush-polonaise.html | The Bush Polonaise | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/circuits/a-columnists-postscripts.html | A Columnist's Postscripts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/economic-scene-benefits-economy-weaker-dollar-global-coordination.html | Economic Scene; The benefits to the economy of a weaker dollar and global coordination. | False | By Jeff Madrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/governor-vetoes-increase-in-taxes.html | GOVERNOR VETOES INCREASE IN TAXES | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/17-tourists-abducted-in-sahara-are-freed-in-army-raid.html | 17 Tourists Abducted in Sahara Are Freed in Army Raid | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-audio-radio-with-a-long-memory-lets-you-redefine-drive-time.html | NEWS WATCH: AUDIO; Radio With a Long Memory Lets You Redefine Drive Time | False | By Neil McManus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-taplin-frank-e-jr.html | Paid Notice: Deaths TAPLIN, FRANK E. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/metro-briefing-new-york-manhattan-cairo-hotel-not-liable-in-attack.html | Metro Briefing \| New York; Manhattan: Cairo Hotel Not Liable In Attack | False | By Benjamin Weiser (NYT) (Compiled by Daisy Hernã¡ndez) | 2003-08-11 | TX 5-809-876 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/air-force-academy-seeks-to-prosecute-cadet-in-rape.html | Air Force Academy Seeks To Prosecute Cadet in Rape | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-africa-travel-advisory.html | AFTEREFFECTS; Africa Travel Advisory | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/world/aftereffects-attack-on-destroyer-cole-bombing-indictment-due.html | AFTEREFFECTS: ATTACK ON DESTROYER; Cole Bombing Indictment Due | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/classified/paid-notice-deaths-stern-marvin-md.html | Paid Notice: Deaths STERN, MARVIN, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/calendar.html | CALENDAR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/news-watch-software-documents-on-the-move-find-three-new-ways-to-travel.html | NEWS WATCH: SOFTWARE; Documents on the Move Find Three New Ways to Travel | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/world-business-briefing-europe-germany-airline-posts-loss.html | World Business Briefing \| Europe: Germany: Airline Posts Loss | False | By Mark Landler (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/a-job-half-done-in-afghanistan.html | A Job Half-Done in Afghanistan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/arts/in-italian-dust-signs-of-a-past-jewish-life.html | In Italian Dust, Signs Of a Past Jewish Life | False | By ANDRã¡SÃ¢É BROOKS | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/business/owner-of-miller-beer-to-buy-most-of-big-italian-brewer.html | Owner of Miller Beer to Buy Most of Big Italian Brewer | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/nyregion/inside-699705.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/technology/game-theory-a-chase-saga-dominated-by-its-cinematic-cousin.html | GAME THEORY; A Chase Saga Dominated by Its Cinematic Cousin | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/garden/personal-shopper-a-lot-softer-than-the-floor.html | PERSONAL SHOPPER; A Lot Softer Than the Floor | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/opinion/IHT-asian-currencies-how-sars-could-cause-a-trade-war.html | Asian currencies : How SARS could cause a trade war | False | By Philip Bowring, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-15 | 2003-05-15 | https://www.nytimes.com/2003/05/15/us/new-army-rules-on-ways-to-cope-with-civilian-life.html | New Army Rules on Ways To Cope With Civilian Life | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-mets-keep-sinking-as-giants-hit-leiter-hard.html | BASEBALL; Mets Keep Sinking as Giants Hit Leiter Hard | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-the-netherlands-insurer-s-profit-falls.html | World Business Briefing \| Europe: The Netherlands: Insurer's Profit Falls | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/a-tale-of-2-carmakers-and-2-countries.html | A Tale of 2 Carmakers and 2 Countries | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/ballet-theater-review-wise-women-heroic-ripe-or-villainous.html | BALLET THEATER REVIEW; Wise Women, Heroic, Ripe Or Villainous | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-president-is-named-at-infinity-broadcasting.html | THE MEDIA BUSINESS; President Is Named at Infinity Broadcasting | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/microsoft-official-tells-of-use-of-special-fund.html | Microsoft Official Tells of Use of Special Fund | False | By Thomas Fuller With Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-1928flying-suicide-plan-fails-in-our-pages100-75-and-50-years-ago.html | 1928 Flying Suicide Plan Fails : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/international/worldspecial3/the-return.html | The Return | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/sars-scare-at-jfk-brings-fast-response-from-doctors.html | SARS Scare at J.F.K. Brings Fast Response From Doctors | False | By RICHARD Pã©ã¡gREZ-PEã±ã»A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-law-order-american-troops-step-up-efforts-curb-crime-iraqi-capital.html | AFTEREFFECTS: LAW AND ORDER; American Troops Step Up Efforts to Curb Crime and in Iraqi Capital | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/epa-reintroduces-standards-to-control-ozone-and-smog-and-encounters-criticism.html | E.P.A. Reintroduces Standards to Control Ozone and Smog and Encounters Criticism | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/boldface-names-712043.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/want-to-smoke-go-to-hamburg.html | Want to Smoke? Go to Hamburg | False | By Joe Jackson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-stern-marvin-md.html | Paid Notice: Deaths STERN, MARVIN, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/dominican-bankers-linked-to-embezzlement.html | Dominican Bankers Linked to Embezzlement | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-local-term-limits-law-707007.html | Local Term Limits Law | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/copter-crash-lands-in-connecticut-driveway.html | Copter Crash-Lands in Connecticut Driveway | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-straus-gwendolyn.html | Paid Notice: Deaths STRAUS, GWENDOLYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/new-video-releases-704261.html | New Video Releases | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/june-carter-cash-a-fixture-in-country-music-dies-at-73.html | June Carter Cash, a Fixture in Country Music, Dies at 73 | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/four-men-rape-deaf-woman-in-brooklyn.html | Four Men Rape Deaf Woman In Brooklyn | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-basketball-spurs-end-lakers-dream-run.html | PRO BASKETBALL; Spurs End Lakers' Dream Run | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/alone-and-ashamed.html | Alone And Ashamed | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715255.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-advertising-addenda-tyco-selects-agency-to-help-repair-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tyco Selects Agency To Help Repair Image | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/colleges-whittenburg-confident-he-can-win-at-fordham.html | COLLEGES; Whittenburg Confident He Can Win at Fordham | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/official-puts-cost-rebuilding-world-trade-center-site-10-billion-but-that-could.html | Official Puts Cost of Rebuilding World Trade Center Site at $10 Billion, but That Could Rise | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715239.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-riyadh-attacks-us-agents-arrive-to-join-saudi-bombing-investigation.html | AFTEREFFECTS: RIYADH ATTACKS; U.S. Agents Arrive to Join Saudi Bombing Investigation | False | By Steven R. Weisman and Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/IHT-champions-league-soccer-stars-in-its-eyes-juve-heads-to-final.html | CHAMPIONS LEAGUE SOCCER : Stars in its eyes, Juve heads to final | False | By Peter Berlin, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/company-briefs-715220.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/rituals-green-acres-not-the-place-for-me.html | RITUALS; Green Acres, Not the Place for Me | False | By Jason Tanz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-a-dilemma-for-warsaw-polands-pickle-is-bittersweet.html | A dilemma for Warsaw : Poland's pickle is bittersweet | False | By Heather Grabbe, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715298.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-richard-bosman.html | ART IN REVIEW; Richard Bosman | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/revisions-plays-need-reimagining-not-merely-reviving.html | REVISIONS; Plays Need Reimagining, Not Merely Reviving | False | By Margo Jefferson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/pop-and-jazz-guide-705284.html | POP AND JAZZ GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/on-the-turf-of-the-hip-phillips-sells-young-art.html | On the Turf of the Hip, Phillips Sells Young Art | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/london-journal-mothball-the-fusty-legal-regalia-britons-to-judge.html | London Journal; Mothball the Fusty Legal Regalia? Britons to Judge | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/critic-s-choice-film-godard-s-grand-allusions-full-of-impish-esprit.html | CRITIC'S CHOICE/Film; Godard's Grand Allusions, Full of Impish Esprit | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-weekender-bridgewater-conn.html | HAVENS; Weekender | Bridgewater, Conn. | False | By Elizabeth Maker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/design/richard-bosman-gaylen-hansen-abraham-cruzvillegas.html | Richard Bosman; Gaylen Hansen; Abraham Cruzvillegas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-gaylen-hansen.html | ART IN REVIEW; Gaylen Hansen | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/slicing-and-dicing-tired-senators-achieve-goal-to-pass-a-tax-bill-any-tax-bill.html | Slicing and Dicing; Tired Senators Achieve Goal, to Pass a Tax Bill, Any Tax Bill | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-basketball-nets-mutombo-is-prepared-to-bolster-the-frontcourt.html | PRO BASKETBALL; Nets' Mutombo Is Prepared To Bolster the Frontcourt | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/shopping-list-garden-tools.html | Shopping List | Garden Tools | False | By Suzanne Hamlin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/putin-offers-an-amnesty-plan-covering-most-chechen-rebels.html | Putin Offers an Amnesty Plan Covering Most Chechen Rebels | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/sars-epidemic-avoiding-infection-china-suspends-adoptions-sets-edict-fight-virus.html | THE SARS EPIDEMIC: AVOIDING INFECTION; China Suspends Adoptions and Sets Edict to Fight Virus | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-the-need-for-human-security-letters-to-the-editor.html | The need for human security: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/national/national-briefing-health-and-science.html | National Briefing: Health and Science | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-taplin-frank.html | Paid Notice: Deaths TAPLIN, FRANK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-in-crisis-overview-state-legislature-overrides-pataki-on-budget-vetoes.html | BUDGETS IN CRISIS: OVERVIEW; STATE LEGISLATURE OVERRIDES PATAKI ON BUDGET VETOES | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-driving-where-luxury-rv-s-go-to-roost.html | HAVENS; DRIVING; Where Luxury R.V.'s Go to Roost | False | By Chris Dixon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/pro-football-34-years-later-one-coach-s-sweetest-victory.html | PRO FOOTBALL; 34 Years Later, One Coach's Sweetest Victory | False | By Bill Pennington | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/house-is-undecided-on-vote-to-extend-ban-on-assault-guns.html | House Is Undecided on Vote To Extend Ban on Assault Guns | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-jayson-blair-fallout-goes-on-713872.html | Jayson Blair: Fallout Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-torre-is-hoping-clemens-wins-no-300-at-home.html | BASEBALL; Torre Is Hoping Clemens Wins No. 300 at Home | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-abraham-cruzvillegas.html | ART IN REVIEW; Abraham Cruzvillegas | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/coach-guilty-of-sexually-abusing-six-boys.html | Coach Guilty of Sexually Abusing Six Boys | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-julian-laverdiere-goliath-concussed.html | ART IN REVIEW; Julian LaVerdiere -- 'Goliath Concussed' | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/paths-of-glory.html | Paths Of Glory | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-beyond-sars-give-taiwan-who-status.html | Beyond SARS : Give Taiwan WHO status | False | By Eugene Chien, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-pokemon-heroes.html | FILM IN REVIEW; 'Pokã©mon Heroes' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/keepers-of-bush-image-lift-stagecraft-to-new-heights.html | Keepers of Bush Image Lift Stagecraft to New Heights | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/an-uprising-in-albany.html | An Uprising in Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/international/asia/taiwan-health-minister-quits-over-his-handling-of-sars.html | Taiwan Health Minister Quits Over His Handling of SARS | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-the-sea.html | FILM IN REVIEW; 'The Sea' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/journeys-tickets-lifestyle-guru-all-set.html | JOURNEYS; Tickets? Lifestyle Guru? All Set | False | By Karen Robinovitz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-mass-graves-pointed-questions-713970.html | Mass Graves, Pointed Questions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/robert-stack-84-who-starred-in-television-s-untouchables.html | Robert Stack, 84, Who Starred in Television's 'Untouchables' | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-moulton-anthony-k.html | Paid Notice: Deaths MOULTON, ANTHONY K. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-peggy-cyphers.html | ART IN REVIEW; Peggy Cyphers | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-cheney-health-and-us-707368.html | Cheney, Health and Us | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/nyc-hey-mayor-where-are-sunny-days.html | NYC; Hey Mayor: Where Are Sunny Days? | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-rapists-in-the-air-force-707350.html | Rapists in the Air Force | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/otto-edelmann-86-bass-baritone-who-appeared-often-at-the-met.html | Otto Edelmann, 86, Bass-Baritone Who Appeared Often at the Met | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/tv-weekend-architect-of-atrocity-the-formative-years.html | TV WEEKEND; Architect of Atrocity, The Formative Years | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/3-european-economies-contract-stirring-a-fear-of-wider-damage.html | 3 European Economies Contract, Stirring a Fear of Wider Damage | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-constitution-pataki-hints-legal-action-block-legislature-s-budget.html | BUDGETS IN CRISIS; THE CONSTITUTION; Pataki Hints at Legal Action To Block Legislature's Budget | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/bushes-assets-put-at-8.8-million-in-filing.html | Bushes' Assets Put at $8.8 Million in Filing | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/style/IHT-in-tokyocheck-out-the-yatai.html | In Tokyo?/Check out the yatai | False | By Dawn Matus, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/politics/bush-makes-it-official-he-files-papers-for-04-campaign.html | Bush Makes It Official: He Files Papers for '04 Campaign | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/worldbusiness/IHT-discounts-aimed-at-european-countries-microsoft.html | Discounts aimed at European countries : Microsoft defends use of special fund | False | By Thomas Fuller and Paul Meller, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/man-in-the-news-nestor-carlos-kirchner-argentina-s-backwoods-leader-to-be.html | Man in the News — Néstor Carlos Kirchner; Argentina's Backwoods Leader-to-Be | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/readersopinions/joss-whedon.html | Joss Whedon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-jayson-blair-fallout-goes-on-713899.html | Jayson Blair: Fallout Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715328.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/national-briefing-new-england-massachusetts-honor-for-gay-church-founder.html | National Briefing | New England: Massachusetts: Honor For Gay Church Founder | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-when-art-is-looted-706795.html | When Art Is Looted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-goodman-agnes-marie.html | Paid Notice: Deaths GOODMAN, AGNES MARIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-a-new-bronx-view-for-showalter.html | BASEBALL; A New Bronx View for Showalter | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715301.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/plus-soccer-sweden-makes-bid-to-host-world-cup.html | PLUS: SOCCER; Sweden Makes Bid To Host World Cup | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/technology-dell-s-profits-increase-31-on-gains-in-market-share.html | TECHNOLOGY; Dell's Profits Increase 31% On Gains in Market Share | False | By Laurie Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-marcus-celine-g.html | Paid Notice: Deaths MARCUS, CELINE G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-bank-robberies-on-the-rise.html | Metro Briefing | New York: Manhattan: Bank Robberies On The Rise | False | By Corey Kilgannon (NYT) (Compiled by Daisy Hernández) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-friedlander-anne.html | Paid Notice: Deaths FRIEDLANDER, ANNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-riccardi-john.html | Paid Notice: Deaths RICCARDI, JOHN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-correction-91258319899.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-bush-aide-offers-paris-way-out-of-doghouse.html | Bush aide offers Paris way out of doghouse | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/texas-legislative-dispute-goes-national.html | Texas Legislative Dispute Goes National | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-cinemania.html | FILM IN REVIEW; 'Cinemania' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/rare-glimpse-of-disorder-in-the-court.html | Rare Glimpse Of Disorder In the Court | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-1953marciano-downs-walcott-in-our-pages100-75-and-50-years-ago.html | 1953:Marciano Downs Walcott : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-jersey-trenton-auto-emission-tests-delayed.html | Metro Briefing | New Jersey: Trenton: Auto Emission Tests Delayed | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-aga-khan-sadruddin.html | Paid Notice: Deaths AGA KHAN, SADRUDDIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/public-lives-the-pain-of-exclusion-literary-and-personal.html | PUBLIC LIVES; The Pain of Exclusion, Literary and Personal | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/war-sars-and-deflation-leave-japan-economy-flat.html | War, SARS and Deflation Leave Japan Economy Flat | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/blair-says-he-ll-tell-nation-in-june-about-policy-on-euro.html | Blair Says He'll Tell Nation in June About Policy on Euro | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-kastanis-george.html | Paid Notice: Deaths KASTANIS, GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-europe-czech-republic-extortionist-wants-atm-cards.html | World Briefing \| Europe: Czech Republic: Extortionist Wants A.T.M. Cards | False | By Peter S. Green (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-guide.html | ART GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/czech-republic-pays-355-million-to-media-concern.html | Czech Republic Pays $355 Million to Media Concern | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-eye-catching-women-in-an-altered-reality.html | ART REVIEW; Eye-Catching Women In an Altered Reality | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-paley-jack.html | Paid Notice: Deaths PALEY, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/scene-of-horror-and-despair-in-trailer.html | Scene of Horror and Despair in Trailer | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/on-a-moonlit-tank-charge-into-a-gaza-powder-keg.html | On a Moonlit Tank Charge Into a Gaza Powder Keg | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-discounts-for-biggest-users-are-aimed-at-keeping-software-rivals-at-bay.html | Discounts for biggest users are aimed at keeping software rivals at bay : Microsoft sticks with tough tactics | False | By Thomas Fuller, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/times-reporter-wins-a-book-award.html | Times Reporter Wins a Book Award | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/as-ethics-panel-raises-its-profile-chairman-warns-of-budget-cuts.html | As Ethics Panel Raises Its Profile, Chairman Warns of Budget Cuts | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/when-astronauts-were-in-peril.html | When Astronauts Were in Peril | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/gravano-s-arrest-saved-him-from-murder-officials-say.html | Gravano's Arrest Saved Him From Murder, Officials Say | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-jay-son-blair-fallout-goes-on-713880.html | Jayson Blair: Fallout Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/save-the-assault-gun-ban.html | Save the Assault-Gun Ban | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715310.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/virus-takes-a-toll-on-texas-poultry-business.html | Virus Takes a Toll on Texas Poultry Business | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/digging-up-the-past-in-iraq-s-killing-fields.html | Digging Up the Past in Iraq's Killing Fields | False | By Peter Bouckaert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-beyond-vanilla.html | FILM IN REVIEW; 'Beyond Vanilla' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-levy-ann.html | Paid Notice: Deaths LEVY, ANN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/mass-graves-pointed-questions-4-letters.html | Mass Graves, Pointed Questions (4 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/transit-agency-to-appeal-judge-s-order-to-roll-back-fares.html | Transit Agency to Appeal Judge's Order to Roll Back Fares | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-henry-pearson-selected-drawings-1959-1969.html | ART IN REVIEW; Henry Pearson -- 'Selected Drawings 1959-1969' | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/spare-times-704342.html | SPARE TIMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/news-summary-712710.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-ending-streak-jeter-and-yanks-get-on-track.html | BASEBALL; Ending Streak, Jeter and Yanks Get on Track | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-in-review-secret-lives-hidden-children-their-rescuers-during-world-war-ii.html | FILM IN REVIEW; 'Secret Lives' -- 'Hidden Children & Their Rescuers During World War II' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/william-d-witter-73-investment-executive.html | William D. Witter, 73, Investment Executive | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/france-seeks-union-allies-amid-strikes-over-pension-reform.html | France Seeks Union Allies Amid Strikes Over Pension Reform | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/golf-sluman-holds-the-lead-but-not-the-attention.html | GOLF; Sluman Holds the Lead, But Not the Attention | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/residential-real-estate-more-condominiums-take-shape-in-williamsburg.html | Residential Real Estate; More Condominiums Take Shape in Williamsburg | False | By Rachelle Garbarine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/journeys-36-hours-santa-catalina-island-calif.html | JOURNEYS; 36 Hours \| Santa Catalina Island, Calif. | False | By Bonnie Tsui | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/restless-koreans-stifled-at-home-head-overseas.html | Restless Koreans, Stifled at Home, Head Overseas | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/inside-714127.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-no-more-free-nicotine-patches.html | Metro Briefing \| New York: Manhattan: No More Free Nicotine Patches | False | By Nichole M. Christian (NYT) (Compiled by Daisy Hernández) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-peak-robert.html | Paid Notice: Deaths PEAK, ROBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-britain-grocer-s-sales-fall.html | World Business Briefing \| Europe: Britain: Grocer's Sales Fall | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/driving-two-wheel-drive-meets-four-wheel-drive.html | DRIVING; Two-Wheel Drive Meets Four-Wheel Drive | False | By Abby Ellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-the-bulldozer-and-the-road-map-bush-must-save-israel-from-sharon.html | The bulldozer and the road map : Bush must save Israel from Sharon | False | By Avi Shlaim, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-the-us-and-human-rights-letters-to-the-editor.html | The U.S. and human rights: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-review-streetwise-son-with-heart-played-by-a-young-natural.html | FILM REVIEW; Streetwise Son With Heart, Played by a Young Natural | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-germany-telephone-profit.html | World Business Briefing \| Europe: Germany: Telephone Profit | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/decimalization-under-attack-on-wall-st.html | Decimalization Under Attack on Wall St. | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/plus-track-and-field-sophomore-wins-2-races-in-queens.html | PLUS: TRACK AND FIELD; Sophomore Wins 2 Races in Queens | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-terrorism-cooperation-despite-pinpricks-france-quietly-helps-us.html | Terrorism cooperation : Despite pinpricks, France quietly helps U.S. | False | By Barry Lando, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-mulligan-r-david.html | Paid Notice: Deaths MULLIGAN, R. DAVID | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-cole-bombing-us-indicts-2-men-for-attack-american-ship-yemen.html | AFTEREFFECTS: THE COLE BOMBING; U.S. Indicts 2 Men for Attack On American Ship in Yemen | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/baseball-with-quick-approval-moreno-buys-angels-from-disney.html | BASEBALL; With Quick Approval, Moreno Buys Angels From Disney | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/colleges-big-east-game-plan-focuses-on-money.html | COLLEGES; Big East Game Plan Focuses on Money | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/dance-review-letting-hip-hop-convey-humanity-s-struggle.html | DANCE REVIEW; Letting Hip-Hop Convey Humanity's Struggle | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/theater-guide.html | THEATER GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/a-svelte-94-foot-pet-with-tummy-tucks.html | A Svelte, 94-Foot Pet With Tummy Tucks | False | By John Noble Wilford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/nelson-s-lawyers-give-their-count-of-time-served.html | Nelson's Lawyers Give Their Count Of 'Time Served' | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715263.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/film-review-euro-youths-enjoy-a-pajama-party.html | FILM REVIEW; Euro-Youths Enjoy a Pajama Party | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/theater-review-woody-being-woody-well-who-else.html | THEATER REVIEW; Woody Being Woody (Well, Who Else?) | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-precedent-ex-governor-shut-budget-process-himself-now-says-he-was.html | BUDGETS IN CRISIS: PRECEDENT; An Ex-Governor, Shut Out of the Budget Process Himself, Now Says He Was Right All Along | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-retirees-and-cutbacks-705519.html | Retirees and Cutbacks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-godfried-donkor.html | ART IN REVIEW; Godfried Donkor | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-airlines-post-losses.html | World Business Briefing \| Asia: South Korea: Airlines Post Losses | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/national-briefing-health-and-science-warning-sought-on-teflon.html | National Briefing \| Health And Science: Warning Sought On Teflon | False | By Jennifer 8. Lee (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/budgets-crisis-new-york-city-pataki-vetoes-aid-package-urging-his-proposals.html | BUDGETS IN CRISIS: NEW YORK CITY; Pataki Vetoes Aid Package, Urging His Proposals Instead | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-cytryn-jack.html | Paid Notice: Deaths CYTRYN, JACK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/driving-bells-whistles-umbrellas-for-a-rolls.html | DRIVING: BELLS & WHISTLES; Umbrellas For a Rolls | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/at-the-movies.html | AT THE MOVIES | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/if-you-want-to-lead-the-fed-in-new-york-raise-your-hand.html | If You Want to Lead the Fed In New York, Raise Your Hand | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/media-business-advertising-with-vastly-differing-needs-come-up-with-hit-shows.html | THE MEDIA BUSINESS: ADVERTISING; With vastly differing needs to come up with hit shows, Fox and UPN introduce their schedules. | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-europe-the-netherlands-asset-sale-planned.html | World Business Briefing | Europe: The Netherlands: Asset Sale Planned | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/dance-review-with-everything-but-hippos-in-tutus.html | DANCE REVIEW; With Everything but Hippos in Tutus | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/federal-help-for-crumbling-schools.html | Federal Help for Crumbling Schools | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/technology/technology-briefing-internet.html | Technology Briefing: Internet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/man-arrested-in-the-killing-of-a-teenager-in-newark.html | Man Arrested In the Killing Of a Teenager In Newark | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-the-bombing-saudis-are-shaken-as-jihad-erupts-at-their-front-door.html | AFTEREFFECTS: THE BOMBING; Saudis Are Shaken as Jihad Erupts at Their Front Door | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/another-lesson-for-life-buy-lottery-tickets-alone.html | Another Lesson for Life: Buy Lottery Tickets Alone | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-nominee-for-a-suny-campus.html | Metro Briefing | New York: Manhattan: Nominee For A Suny Campus | False | By Karen W. Arenson (NYT) (Compiled by Daisy Hernãí'sÃ"ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-living-here-saltbox-houses-a-colonial-era-design-remains-popular-today.html | HAVENS; LIVING HERE; Saltbox Houses: A Colonial-Era Design Remains Popular Today | False | Interview by Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-mass-graves-pointed-questions-714020.html | Mass Graves, Pointed Questions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/national/national-briefing-south.html | National Briefing South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/for-a-change-asia-s-woes-are-bypassing-indonesia.html | For a Change, Asia's Woes Are Bypassing Indonesia | False | By Wayne Arnold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-domestic-violence-706990.html | Domestic Violence | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-shipbuilder-posts-profit.html | World Business Briefing | Asia: South Korea: Shipbuilder Posts Profit | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/mexico-misses-growth-forecast.html | Mexico Misses Growth Forecast | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/style/IHT-ask-roger-collis-picking-a-bone-with-opodo.html | Ask ROGER COLLIS : Picking a bone with Opodo | False | By Roger Collis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-warden-claims-rights-violation.html | Metro Briefing | New York: Manhattan: Warden Claims Rights Violation | False | By Benjamin Weiser (NYT) (Compiled by Daisy Hernãí'sÃ"ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-connecticut-hartford-governor-says-he-will-veto-budget.html | Metro Briefing | Connecticut: Hartford: Governor Says He Will Veto Budget | False | By Paul von Zielbauer (NYT) (Compiled by Daisy Hernãí'sÃ"ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/technology-has-technology-lost-its-special-status.html | TECHNOLOGY; Has Technology Lost Its 'Special' Status? | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/business-digest-713368.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-europe-russia-court-allows-muslim-women-to-cover-head.html | World Briefing | Europe: Russia: Court Allows Muslim Women To Cover Head | False | By Steven Lee Myers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/auto-racing-air-purifying-devices-near-nascar-approval.html | AUTO RACING; Air-Purifying Devices Near Nascar Approval | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-pakistans-extremists-letters-to-the-editor.html | Pakistan's extremists : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/international/middleeast/palestinians-chief-negotiator-resigns.html | Palestinians' Chief Negotiator Resigns | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/hockey-the-devils-lose-a-goal-but-brodeur-finds-a-way.html | HOCKEY; The Devils Lose a Goal, But Brodeur Finds a Way | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715247.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-boyle-john.html | Paid Notice: Deaths BOYLE, JOHN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/seeing-kandahar-in-taliban-days.html | Seeing Kandahar in Taliban Days | False | By Peer M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/travel/havens-as-artists-move-in-can-a-gritty-town-adapt.html | HAVENS; As Artists Move In, Can a Gritty Town Adapt? | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/home-video-seeing-kandahar-in-taliban-days.html | HOME VIDEO; Seeing Kandahar In Taliban Days | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/the-sars-epidemic-russia-single-case-unproven-stirs-fear-of-chinese.html | THE SARS EPIDEMIC: RUSSIA; Single Case, Unproven, Stirs Fear Of Chinese | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/sports-of-the-times-devils-get-a-sellout-to-go-with-their-run.html | Sports Of The Times; Devils Get a Sellout To Go With Their Run | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-diplomacy-france-says-it-was-victim-of-lies-fed-by-white-house.html | AFTEREFFECTS: DIPLOMACY; France Says It Was Victim of Lies Fed by White House | False | By Brian Knowlton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/international/africa/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-administration-ex-top-cop-gets-iraq-post.html | AFTEREFFECTS: ADMINISTRATION; Ex-Top Cop Gets Iraq Post | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-gloeckner-constance-hall.html | Paid Notice: Deaths GLOECKNER, CONSTANCE HALL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/2-airlines-reach-marketing-accord.html | 2 Airlines Reach Marketing Accord | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-an-american-general-letters-to-the-editor.html | An American general : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/second-act-for-controversial-mayor.html | Second Act for Controversial Mayor | False | By Monica Davey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/quotation-of-the-day-709760.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-in-new-museum-smith-puts-its-best-forward.html | ART REVIEW; In New Museum, Smith Puts Its Best Forward | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/books-of-the-times-diving-into-details-to-escape-secrets-and-nightmares.html | BOOKS OF THE TIMES; Diving Into Details to Escape Secrets and Nightmares | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-springer-joachim.html | Paid Notice: Deaths SPRINGER, JOACHIM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-terrorism-american-dies-in-a-land-whose-faith-called-him.html | AFTEREFFECTS: TERRORISM; American Dies in a Land Whose Faith Called Him | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-memorials-murphy-neil-j.html | Paid Notice: Memorials MURPHY, NEIL J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/I-my-flying-weight-about-135-plus-books-705470.html | My Flying Weight: About 135, Plus Books | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/my-first-cigarette-and-my-last.html | My First Cigarette, and My Last | False | By Kirk Douglas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-crouter-agathe-nee-keliher.html | Paid Notice: Deaths CROUTER, AGATHE (NEE KELIHER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/sars-epidemic-scientists-new-advice-travelers-stresses-rational-caution.html | THE SARS EPIDEMIC: THE SCIENTISTS; New Advice on Travelers Stresses a Rational Caution | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-gordon-manuel.html | Paid Notice: Deaths GORDON, MANUEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-asia-taiwan-man-drives-truck-into-government-building.html | World Briefing | Asia: Taiwan: Man Drives Truck Into Government Building | False | By Donald G. McNeil Jr. (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-in-review-off-the-record.html | ART IN REVIEW; 'Off the Record' | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-krollage-arthur.html | Paid Notice: Deaths KROLLAGE, ARTHUR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-fay-alison.html | Paid Notice: Deaths FAY, ALISON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-mourning-a-reporter-who-defied-it-all.html | Mourning a reporter who defied it all | False | By Ilana Bet-El, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/I-jayson-blair-fallout-goes-on-713910.html | Jayson Blair: Fallout Goes On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/the-media-business-advertising-addenda-irs-says-interpublic-owes-41.5-million.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.R.S. Says Interpublic Owes $41.5 Million | False | By Bill Carter and Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/laurence-radway-84-politician.html | Laurence Radway, 84, Politician | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/basketball-coleman-is-again-a-leader-in-the-playoffs.html | Coleman Is Again a Leader in the Playoffs | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/classified/paid-notice-deaths-goldman-etta-louise.html | Paid Notice: Deaths GOLDMAN, ETTA LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/world-briefing-asia-india-one-separatist-is-released-one-is-barred.html | World Briefing \| Asia: India: One Separatist Is Released, One Is Barred | False | By James Brooke (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/first-biotech-drug-to-treat-asthma-clears-key-panel.html | First Biotech Drug To Treat Asthma Clears Key Panel | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/IHT-1903chamberlain-favors-tariffs-in-our-pages100-75-and-50-years.html | 1903:Chamberlain Favors Tariffs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | | | | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-rudolf-bauer-hilla-rebay-rolph-scarlett-museum-non-objective-painting.html | ART IN REVIEW; 'Rudolf Bauer, Hilla Rebay, Rolph Scarlett and the Museum of Non-Objective Painting' | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/doctors-rally-for-limits-on-awards-in-malpractice-suits.html | Doctors Rally for Limits on Awards in Malpractice Suits | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/obituaries/dame-wendy-hiller-english-film-and-stage-star-dies-at-90.html | Dame Wendy Hiller, English Film and Stage Star, Dies at 90 | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715271.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/us-moves-to-allow-trading-of-radio-spectrum-licenses.html | U.S. Moves to Allow Trading Of Radio Spectrum Licenses | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/arts/art-review-a-new-museum-as-unconventional-as-its-collection.html | ART REVIEW; A New Museum As Unconventional As Its Collection | False | By Michael Kimmelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/movies/critic-s-notebook-cannes-where-palms-are-made-of-gold.html | CRITICS NOTEBOOK; Cannes, Where Palms Are Made Of Gold | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-mineola-guilty-plea-in-sex-abuse-case.html | Metro Briefing \| New York: Mineola: Guilty Plea In Sex Abuse Case | False | By Stacy Albin (NYT) (Compiled by Daisy Hernã¡ã¢ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | | https://www.nytimes.com/2003/05/16/readers/opinions/joss-whedon-200305169262450907940.html | Joss Whedon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/sars-epidemic-outbreak-number-cases-taiwan-may-be-more-than-reported.html | THE SARS EPIDEMIC: THE OUTBREAK; Number of Cases in Taiwan May Be More Than Reported | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/metro-briefing-new-york-manhattan-union-alternatives-to-layoffs.html | Metro Briefing \| New York: Manhattan: Union Alternatives To Layoffs | False | By Steven Greenhouse (NYT) (Compiled by Daisy Hernã¡ã¢ndez) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-security-five-requests-to-saudis-went-unheeded-us-says.html | AFTEREFFECTS: SECURITY; Five Requests to Saudis Went Unheeded, U.S. Says | False | By Douglas Jehl and David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/mass-graves-pointed-questions-713996.html | Mass Graves, Pointed Questions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/tv-sports-sorenstam-vs-men-sorenstam-vs-history.html | TV SPORTS; Sorenstam vs. Men, Sorenstam vs. History | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-beirut-lebanon-says-arrests-foiled-attack-on-the-us-embassy.html | AFTEREFFECTS: BEIRUT; Lebanon Says Arrests Foiled Attack on the U.S. Embassy | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-scrutiny-congressman-seeks-review-of-us-effort-to-aid-iraq.html | AFTEREFFECTS: SCRUTINY; Congressman Seeks Review Of U.S. Effort To Aid Iraq | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/world/aftereffects-reconstruction-us-pushes-for-rights-commissioner-become-un.html | AFTEREFFECTS: RECONSTRUCTION; U.S. Pushes for Rights Commissioner to Become U.N. Representative to Iraq | False | By Elizabeth Becker With Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/IHT-france-protests-us-media-plot.html | France protests U.S. media 'plot' | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/aftereffects-the-courts-ruling-leaves-legal-standoff-in-9-11-case.html | AFTEREFFECTS: THE COURTS; Ruling Leaves Legal Standoff In 9/11 Case | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/queens-ponders-post-modern-life-will-newfound-cachet-leave-when-the-museum-does.html | Queens Ponders Post-Modern Life; Will Newfound Cachet Leave When the Museum Does? | False | By Joseph Berger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/world-business-briefing-asia-south-korea-truckers-strike-ends.html | World Business Briefing \| Asia: South Korea: Truckers Strike Ends | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/sports/horse-racing-behind-a-fairy-tale-horse-teamwork-and-romance.html | HORSE RACING; Behind a Fairy Tale Horse, Teamwork and Romance | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715336.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/2-officials-fired-by-mta-say-they-will-sue-agency.html | 2 Officials Fired by M.T.A. Say They Will Sue Agency | False | By Bruce Lambert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/nyregion/c-corrections-715280.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/business/american-air-again-warns-of-bankruptcy.html | American Air Again Warns Of Bankruptcy | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/international/worldspecial/germans-edge-toward-us-stance-on-un-iraq.html | Germans Edge Toward U.S. Stance on U.N. Iraq Resolution | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/opinion/l-mass-graves-pointed-questions-714046.html | Mass Graves, Pointed Questions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-16 | 2003-05-16 | https://www.nytimes.com/2003/05/16/us/senate-adopts-a-tax-cut-plan-of-350-billion.html | Senate Adopts A Tax Cut Plan Of $350 Billion | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/an-increase-in-autism-719153.html | An Increase in Autism | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-islam-suicide-bombings-are-condemned-in-saudi-mosques.html | AFTEREFFECTS: ISLAM; Suicide Bombings Are Condemned in Saudi Mosques | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/dowry-too-high-lose-bride-and-go-to-jail.html | Dowry Too High. Lose Bride and Go to Jail. | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/tax-cut-plan-a-boon-for-whom-4-letters.html | Tax Cut Plan: A Boon for Whom? (4 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/your-money/IHT-brokerage-stocks-avenue-of-resilience-wall-street-comes-clean.html | Brokerage stocks Avenue of resilience : Wall Street comes clean and stays strong | False | By Erika Kinetz, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/performance-classical-music-when-it-comes-berlioz-bigger-turns-be-better.html | IN PERFORMANCE; CLASSICAL MUSIC; When It Comes to Berlioz, Bigger Turns Out to Be Better | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/books/books-of-the-times-academia-for-sale-standards-included.html | BOOKS OF THE TIMES; Academia for Sale (Standards Included) | False | By Anthony W. Marx | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/talks-in-congress-dim-hopes-for-speedy-tax-cut.html | Talks in Congress Dim Hopes for Speedy Tax Cut | False | By David E. Rosenbaum and David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-tax-cut-plan-a-boon-for-whom-731846.html | Tax Cut Plan: A Boon for Whom? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-imberman-dr-mark-m.html | Paid Notice: Deaths IMBERMAN, DR. MARK M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/IHT-book-report-perfect-enough.html | Book Report : PERFECT ENOUGH | False | By Holly Hubbard Preston, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-taiwan-health-chief-takes-responsibility-a-key-aide-resigns-over-sars.html | Taiwan health chief takes responsibility : A key aide resigns over SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/news-summary-730165.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/IHT-1903advice-to-ambitious-women-in-our-pages100-75-and-50-years-ago.html | 1903:Advice to Ambitious Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-northwest-washington-deal-on-closing-budget-gap.html | National Briefing | Northwest: Washington: Deal On Closing Budget Gap | False | By Matthew Preusch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/panel-says-man-with-stamford-house-can-vote-in-greenwich.html | Panel Says Man With Stamford House Can Vote in Greenwich | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-acquisition-questioned.html | World Business Briefing | Asia: South Korea: Acquisition Questioned | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/misdemeanor-charges-filed-in-teenage-hazing-incident.html | Misdemeanor Charges Filed In Teenage Hazing Incident | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/plus-olympics-roots-to-provide-outfits.html | PLUS: OLYMPICS; ROOTS TO PROVIDE OUTFITS | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/a-texas-size-power-grab.html | A Texas-Size Power Grab | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/connections-mutating-virus-hatred-of-jews.html | CONNECTIONS; Mutating Virus: Hatred of Jews | False | By Edward Rothstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-savitt-melvin.html | Paid Notice: Deaths SAVITT, MELVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/your-money/IHT-world-of-investing-as-markets-fall-reits-look-hot.html | World of Investing : As markets fall, REITs look hot | False | By James K. Glassman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/inside-728772.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-all-the-president-s-image-makers-732010.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/candidate-bush-files-papers-for-04-race.html | Candidate Bush Files Papers For '04 Race | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-tax-cut-plan-a-boon-for-whom-731870.html | Tax Cut Plan: A Boon for Whom? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/juror-explains-mixed-verdict-on-crown-hts.html | Juror Explains Mixed Verdict On Crown Hts. | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/sars-epidemic-consequences-for-some-adoptive-parents-sars-brings-heart-rending.html | THE SARS EPIDEMIC: CONSEQUENCES; For Some Adoptive Parents, SARS Brings a Heart-Rending Delay | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733083.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/a-ruling-makes-e-mail-evidence-more-accessible.html | A Ruling Makes E-Mail Evidence More Accessible | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/IHT-microsoft-defends-tactics-in-seeking-europe.html | Microsoft defends tactics in seeking Europe contracts | False | By Thomas Fuller and Paul Meller, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-bicyclists-near-end-of-cairotocape-town-race-4-long-months-on-2-wheels.html | Bicyclists near end of Cairo-to-Cape Town race : 4 long months on 2 wheels | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/horse-racing-dowdy-image-overshadows-role-of-pimlico.html | HORSE RACING; Dowdy Image Overshadows Role of Pimlico | False | BY Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/senate-approves-aids-bill-pleasing-white-house.html | Senate Approves AIDS Bill, Pleasing White House | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-enabling-poor-women-717380.html | Enabling Poor Women | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/pro-basketball-nets-maintain-focus-after-lakers-are-ousted.html | PRO BASKETBALL; Nets Maintain Focus After Lakers Are Ousted | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-wechsler-jerome-cpa-esq.html | Paid Notice: Deaths WECHSLER, JEROME, CPA, ESQ. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/mark-h-mccormack-72-pioneer-of-sports-marketing.html | Mark H. McCormack, 72, Pioneer of Sports Marketing | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/company-news-us-airways-restores-2-trans-atlantic-routes.html | COMPANY NEWS; US AIRWAYS RESTORES 2 TRANS-ATLANTIC ROUTES | False | By Edward Wong (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/international/worldspecial/draft-on-sanctions-gets-mixed-reaction-at-un.html | Draft on Sanctions Gets Mixed Reaction at U.N. | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/g8-ministers-express-hope-for-an-economic-rebound.html | G-8 Ministers Express Hope For an Economic Rebound | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/golf-reaction-to-remarks-does-not-deter-singh.html | GOLF; Reaction to Remarks Does Not Deter Singh | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/wendy-hiller-spirited-actress-dies-at-90.html | Wendy Hiller, Spirited Actress, Dies at 90 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-diplomacy-germany-pursues-un-accord-to-end-sanctions-on-iraq.html | AFTEREFFECTS: DIPLOMACY; Germany Pursues U.N. Accord to End Sanctions on Iraq | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/IHT-the-un-must-act-africa-is-on-the-verge-of-another-genocide.html | The UN must act : Africa is on the verge of another genocide | False | By Gareth Evans, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-all-the-president-s-image-makers-732044.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/style/IHT-color-and-the-power-of-pontaven.html | Color and the power of Pont-Aven | False | By Michael Gibson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/othersports/funny-cide-wins-preakness-stakes.html | Funny Cide Wins Preakness Stakes | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-warnings-to-travelers-broadened.html | Warnings to travelers broadened | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/former-detective-is-sentenced-in-coverup-of-1998-mob-murder.html | Former Detective Is Sentenced In Coverup of 1998 Mob Murder | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/pro-basketball-fear-no-longer-a-factor-with-lakers-and-o-neal-gone.html | PRO BASKETBALL; Fear No Longer a Factor With Lakers and O'Neal Gone | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/IHT-formula-one-many-investors-are-able-to-get-little-pieces-of-this.html | FORMULA ONE : Many investors are able to get little pieces of this driver's action | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/colleges-acc-proposal-omits-virginia-tech.html | COLLEGES; A.C.C. Proposal Omits Virginia Tech | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-new-england-maine-fire-destroys-fish-hatchery.html | National Briefing | New England | Maine: Fire Destroys Fish Hatchery | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/all-the-presidents-image-makers-6-letters.html | All the President's Image Makers (6 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/no-more-mad-dashes-to-get-to-the-intrepid.html | No More Mad Dashes To Get to the Intrepid | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/in-performance-jazz-finding-new-streams-to-flow-into-a-broad-deep-ocean.html | IN PERFORMANCE: JAZZ; Finding New Streams to Flow Into a Broad, Deep Ocean | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/IHT-cycling-gears-arent-meshing-yet-for-cipollini.html | CYCLING : Gears aren't meshing yet for Cipollini | False | By Samuel Abt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/hockey-ducks-reach-finals-sweeping-the-wild.html | HOCKEY; Ducks Reach Finals, Sweeping the Wild | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-war-crimes-mass-grave-in-iraq-may-hold-kuwaitis-missing-since-1991.html | AFTEREFFECTS: WAR CRIMES; Mass Grave in Iraq May Hold Kuwaitis Missing Since 1991 | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/t-tax-cut-plan-a-boon-for-whom-731838.html | Tax Cut Plan: A Boon for Whom? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-rebuilding-human-shield-returns-this-time-on-a-mission.html | AFTEREFFECTS: REBUILDING; Human Shield Returns, This Time on a Mission | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/pirro-s-law-license-is-suspended-for-3-years.html | Pirro's Law License Is Suspended for 3 Years | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/sports-of-the-times-rivals-on-track-insist-they-re-friends-off-it.html | Sports of The Times; Rivals on Track Insist They're Friends Off It | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/theater/in-performance-theater-the-old-clash-of-passion-with-religion-and-science.html | IN PERFORMANCE: THEATER; The Old Clash of Passion With Religion and Science | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/ballet-review-traversing-the-underworld-in-toe-shoes.html | BALLET REVIEW; Traversing the Underworld in Toe Shoes | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/united-insists-it-is-acting-on-financing.html | United Insists It Is Acting On Financing | False | By Micheline Maynard With Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/national-briefing-science-and-health-new-mexico-appointment-at-los-alamos.html | National Briefing | Science And Health: New Mexico: Appointment At Los Alamos | False | By Kenneth Chang (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/2nd-group-of-trapped-people-is-found-in-a-truck-in-texas.html | 2nd Group of Trapped People Is Found in a Truck in Texas | False | By Nick Madigan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/t-hypocrisy-from-iran-718181.html | Hypocrisy From Iran | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/IHT-1953django-reinhardt-dies-in-our-pages100-75-and-50-years-ago.html | 1953:Django Reinhardt Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/city-lays-off-2000-as-talks-grow-bitter.html | City Lays Off 2,000 as Talks Grow Bitter | False | By Steven Greenhouse and Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-europe-the-netherlands-ahold-revises-results.html | World Business Briefing | Europe: The Netherlands: Ahold Revises Results | False | By Gregory Crouch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-disappeared-in-iraq-721506.html | 'Disappeared' in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-all-the-president-s-image-makers-731994.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/pop-review-a-reunion-with-old-boon-companions.html | POP REVIEW; A Reunion With Old Boon Companions | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/in-performance.html | Iin Performance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/putin-tells-russians-of-clouds-with-reform-plan-lining.html | Putin Tells Russians of Clouds With Reform-Plan Lining | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/unheeded-alarms-in-saudi-arabia.html | Unheeded Alarms in Saudi Arabia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/style/IHT-new-york-art-fair-treasure-hunt-in-the-museum-of-the-world.html | NEW YORK ART FAIR : Treasure hunt in the museum of the world | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/state-police-inquiry-involves-detroit-mayor.html | State Police Inquiry Involves Detroit Mayor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-fox-richard-lee.html | Paid Notice: Deaths FOX, RICHARD LEE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/bridge-meant-spade-said-heart-the-rest-alas-is-history.html | BRIDGE; Meant Spade, Said Heart. The Rest, Alas, Is History. | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/militant-unions-may-scuttle-a-french-pension-proposal.html | Militant Unions May Scuttle a French Pension Proposal | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-tracking-sars-90099957002.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/world-briefing-europe-france-trial-for-chirac-ally.html | World Briefing | Europe: France: Trial For Chirac Ally | False | By John Tagliabue (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-morocco-suicide-bombs-kill-at-least-14-in-casablanca.html | AFTEREFFECTS: MOROCCO; Suicide Bombs Kill at Least 14 in Casablanca | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/judge-refuses-to-stop-increase-in-bridge-and-tunnel-tolls.html | Judge Refuses to Stop Increase In Bridge and Tunnel Tolls | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-memorials-white-rowenna-l.html | Paid Notice: Memorials WHITE, ROWENNA L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/mta-chairman-blocked-inquiries-assemblyman-says.html | M.T.A. Chairman Blocked Inquiries, Assemblyman Says | False | By Bruce Lambert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/aftereffects-killed-in-gulf-area.html | AFTEREFFECTS; Killed in Gulf Area | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/hadhrat-mirza-tahir-ahmad-muslim-spiritual-leader74.html | Hadhrat Mirza Tahir Ahmad, Muslim Spiritual Leader,74 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/the-smell-was-everywhere-but-it-was-nothing-sinister.html | The Smell Was Everywhere, But It Was Nothing Sinister | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/1-pomp-and-circumstance-then-what-731935.html | 'Pomp and Circumstance.' Then What? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-bush-team-fed-the-media-untruths-on-aid-to-iraq-it-says-france-protests.html | Bush team fed the media untruths on aid to Iraq, it says : France protests U.S. 'disinformation' | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/plus-track-and-field-stuyvesant-wins-title.html | PLUS: TRACK AND FIELD; STUYVESANT WINS TITLE | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-miller-robert-s-jr.html | Paid Notice: Deaths MILLER, ROBERT S. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/baseball-piazza-injures-groin-in-mets-latest-defeat.html | BASEBALL; Piazza Injures Groin In Mets' Latest Defeat | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/the-art-in-budget-cutting.html | The Art in Budget Cutting | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing \| Europe: Germany: Insurer Posts Loss | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-marcus-celine-g.html | Paid Notice: Deaths MARCUS, CELINE G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/130-arrested-since-jan-1-internet-frauds-that-snared-89000-victims-ashcroft-says.html | 130 Arrested Since Jan. 1 in Internet Frauds That Snared 89,000 Victims, Ashcroft Says | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/IHT-business-is-taking-off-for-online-travel-sites.html | Business is taking off for online travel sites | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/international-business-anglogold-seeks-to-buy-ghana-company.html | INTERNATIONAL BUSINESS; AngloGold Seeks to Buy Ghana Company | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/kerry-introduces-health-plan-pointing-up-divisions-among-democratic-contenders.html | Kerry Introduces Health Plan, Pointing Up Divisions Among Democratic Contenders | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733067.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-sars-epidemic-special-olympics-ireland-bars-athletes-from-nations-with-sars.html | THE SARS EPIDEMIC: SPECIAL OLYMPICS; Ireland Bars Athletes From Nations With SARS | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/international/middleeast/palestinian-suicide-bomber-kills-israeli-couple.html | Palestinian Suicide Bomber Kills Israeli Couple | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/a-relationship-that-s-past-its-prime.html | A Relationship That's Past Its Prime | False | By Samuel G. Freedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/big-gamble-for-pataki.html | Big Gamble For Pataki | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733075.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/company-briefs-732451.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/IHT-1903students-minstrel-show-in-our-pages100-75-and-50-years-ago.html | 1903:Students' Minstrel Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733113.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/baseball-howe-keeps-his-cool-on-the-hot-seat.html | BASEBALL; Howe Keeps His Cool on the Hot Seat | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-homecomings-among-kurds-impatience-anger-are-growing-resettlement.html | AFTEREFFECTS: HOMECOMINGS; Among Kurds, Impatience and Anger Are Growing as Resettlement Tangle Drags On | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/1-all-the-president-s-image-makers-732036.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-hecht-donald-l.html | Paid Notice: Deaths HECHT, DONALD L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/movies/you-ll-have-to-hold-the-line-mom-my-agent-is-calling.html | You'll Have to Hold the Line, Mom, My Agent Is Calling | False | By Gregory Jordan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/pomp-and-circumstance-then-what-2-letters.html | 'Pomp and Circumstance.' Then What? (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/woman-dies-after-police-mistakenly-raid-her-apartment.html | Woman Dies After Police Mistakenly Raid Her Apartment | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/books/q-a-where-hip-and-haute-are-intellectual-allies.html | Q&A; Where Hip and Haute Are Intellectual Allies | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/horse-racing-funny-cide-should-handle-wet-track.html | HORSE RACING; Funny Cide Should Handle Wet Track | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/prosecutors-withdraw-request-to-revoke-bail-of-ex-broker.html | Prosecutors Withdraw Request to Revoke Bail of Ex-Broker | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-haigney-john-c.html | Paid Notice: Deaths HAIGNEY, JOHN E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/a-chess-player-s-challenge-opponents-his-own-age.html | A Chess Player's Challenge: Opponents His Own Age | False | By DAISY HERNíšÂ...NDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-terrorist-threat-us-officials-see-signs-of-a-revived-al-qaeda.html | AFTEREFFECTS; TERRORIST THREAT; U.S. Officials See Signs of a Revived Al Qaeda | False | By David Johnston With Don van Natta Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/international/middleeast/west-bank-bombing-kills-jewish-settler.html | West Bank Bombing Kills Jewish Settler | False | By James Bennet With Carla Baranauckas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/a-catalyst-for-the-knicks-and-the-city.html | A Catalyst for the Knicks and the City | False | By Philip M. Boffey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-japan-ad-agency-s-profit-slips.html | World Business Briefing | Asia: Japan: Ad Agency's Profit Slips | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/television-review-race-as-a-fiction-invented-by-the-ruling-classes.html | TELEVISION REVIEW; Race as a Fiction Invented By the Ruling Classes | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/pro-basketball-mavs-must-set-tempo-to-topple-the-kings.html | PRO BASKETBALL; Mavs Must Set Tempo To Topple The Kings | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/IHT-1928wall-street-sets-record-in-our-pages100-75-and-50-years-ago.html | 1928:Wall Street Sets Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/sports-of-the-times-overcoming-barriers-with-his-sports-pen.html | Sports of The Times; Overcoming Barriers With His Sports Pen | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/news/bicyclists-near-end-of-cairotocape-town-race-4-long-months-on-2-wheels.html | Bicyclists near end of Cairo-to-Cape Town race : 4 long months on 2 wheels | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/speed-defines-dirt-racer-s-life-king-rural-circuit-slowed-bumps-injuries.html | Speed Defines a Dirt Racer's Life; King of the Rural Circuit Is Slowed by the Bumps and Injuries | False | By Peter Duffy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/god-and-george-w-bush.html | God and George W. Bush | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/ruling-supports-parents-rights-to-decide-on-child-s-life-support.html | Ruling Supports Parents' Rights To Decide on Child's Life Support | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/aftereffects-home-front-new-national-guard-leader-calling-for-leaner-speedier.html | AFTEREFFECTS: THE HOME FRONT; New National Guard Leader Is Calling for a Leaner, Speedier and More Agile Force | False | By James Dao and Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/italian-court-splits-trial-of-berlusconi-and-co-defendants.html | Italian Court Splits Trial of Berlusconi and Co-Defendants | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733040.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733105.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/transactions-752347.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/officer-is-suspended-after-arrest-on-sex-charge.html | Officer Is Suspended After Arrest on Sex Charge | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/quotation-of-the-day-729469.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/plus-baseball-umps-withdraw-their-complaint.html | PLUS: BASEBALL; Umps Withdraw Their Complaint | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-meyer-fred-a.html | Paid Notice: Deaths MEYER, FRED A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/plus-track-and-field-seton-hall-s-ingram-wins-heptathlon.html | PLUS: TRACK AND FIELD; Seton Hall's Ingram Wins Heptathlon | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/tax-cut-plan-a-boon-for-whom-731854.html | Tax Cut Plan: A Boon for Whom? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/business-digest-727555.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-deaths-schuetz-mona-wolcott.html | Paid Notice: Deaths SCHUETZ, MONA WOLCOTT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/classified/paid-notice-memorials-finnegan-lawrence-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/hockey/relying-on-brodeur-has-served-devils-well.html | Relying on Brodeur Has Served Devils Well | False | By Brandon Lilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-japan-airline-posts-profit.html | World Business Briefing \| Asia: Japan: Airline Posts Profit | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/baseball-hand-injury-sidelines-yanks-johnson-and-halts-his-rise.html | BASEBALL; Hand Injury Sidelines Yanks' Johnson and Halts His Rise | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-human-rights-iraqi-detainees-claim-abuse-by-british-and-us-troops.html | AFTEREFFECTS: HUMAN RIGHTS; Iraqi Detainees Claim Abuse By British and U.S. Troops | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733059.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/study-finds-no-sign-that-testing-deters-students-drug-use.html | Study Finds No Sign That Testing Deters Students' Drug Use | False | By Greg Winter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/c-corrections-733091.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-pomp-and-circumstance-then-what-731943.html | 'Pomp and Circumstance.' Then What? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/tennis-sampras-isn-t-competing-but-isn-t-retiring-either.html | TENNIS; Sampras Isn't Competing, But Isn't Retiring, Either | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-new-government-in-reversal-plan-for-iraq-self-rule-has-been-put-off.html | AFTEREFFECTS: NEW GOVERNMENT; IN REVERSAL, PLAN FOR IRAQ SELF-RULE HAS BEEN PUT OFF | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-sars-epidemic-business-fallout-latest-sars-victim-is-clothing-industry.html | THE SARS EPIDEMIC: BUSINESS FALLOUT; Latest SARS Victim Is Clothing Industry | False | By Tracie Rozhon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/world-briefing-europe-spain-anger-at-broadcast.html | World Briefing \| Europe: Spain: Anger at Broadcast | False | By Emma Daly (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/as-hancock-s-profit-declined-chief-s-pay-rose-to-21-million.html | As Hancock's Profit Declined, Chief's Pay Rose to $21 Million | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/court-orders-honeywell-to-clean-up-34-acre-site.html | Court Orders Honeywell To Clean Up 34-Acre Site | False | By Maria Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-no-deal-in-chip-dispute.html | World Business Briefing \| Asia: South Korea: No Deal In Chip Dispute | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/worldbusiness/IHT-financial-firms-that-bears-can-bank-on.html | Financial firms that bears can bank on | False | By Erika Kinetz, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/religion-journal-a-heated-debate-flares-in-unitarian-universalism.html | Religion Journal; A Heated Debate Flares in Unitarian Universalism | False | By Richard Higgins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/aftereffects-riyadh-attacks-saudis-triple-bomb-inquiry-vow-joint-antiterror.html | AFTEREFFECTS: RIYADH ATTACKS; Saudis Triple Bomb Inquiry; Vow Joint Antiterror Effort | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/pro-basketball-billups-hits-sixers-late-and-pistons-march-on.html | PRO BASKETBALL; Billups Hits Sixers Late And Pistons March On | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/do-you-know-where-that-cartilage-came-from.html | Do You Know Where That Cartilage Came Front? | False | By Jerome Groopman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/top-palestinian-negotiator-offers-to-quit-on-eve-of-talks.html | Top Palestinian Negotiator Offers to Quit on Eve of Talks | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-all-the-president-s-image-makers-732001.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/IHT-measure-would-eliminate-tax-exclusion-for-americans-abroad.html | Measure would eliminate tax exclusion for Americans abroad | False | By Elizabeth Olson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/arts/design/phillips-sells-young-art-in-a-space-reinvented-for-the-young.html | Phillips Sells Young Art in a Space Reinvented for the Young | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/china-s-help-is-credited-in-tripping-up-drug-ring.html | China's Help Is Credited In Tripping Up Drug Ring | False | By Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/sports/baseball-rangers-slow-clemens-s-march-toward-300th-victory.html | BASEBALL; Rangers Slow Clemens's March Toward 300th Victory | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/matrix-sets-record-but-with-an-asterisk.html | 'Matrix' Sets Record, but With an Asterisk | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/case-re-elected-to-aol-board-margin-is-called-underwhelming.html | Case Re-elected to AOL Board, Margin Is Called Underwhelming | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/nyregion/job-security-a-thing-of-the-past-for-city-workers.html | Job Security a Thing of the Past for City Workers | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/us/us-agency-to-review-its-role-in-texas-hunt.html | U.S. Agency to Review Its Role in Texas Hunt | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/business/world-business-briefing-asia-south-korea-credit-card-losses.html | World Business Briefing \| Asia: South Korea: Credit Card Losses | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/opinion/l-all-the-president-s-image-makers-732028.html | All the President's Image Makers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/style/IHT-familiar-faces-at-cannes-festival.html | Familiar faces at Cannes festival | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-17 | 2003-05-17 | https://www.nytimes.com/2003/05/17/world/the-saturday-profile-a-russian-intellectual-turns-to-crime-fiction.html | THE SATURDAY PROFILE; A Russian Intellectual Turns to Crime (Fiction) | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/smaller-percentage-of-poor-live-in-high-poverty-areas.html | Smaller Percentage of Poor Live in High-Poverty Areas | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-summer-not-so-mean-pirates-take-over-the-town.html | In Summer, Not-So-Mean Pirates Take Over the Town | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-mavs-are-no-softies-ousting-kings.html | PRO BASKETBALL; Mavs Are No Softies, Ousting Kings | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/c-corrections-731439.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/in-bus-attack-a-jerusalem-suicide-bomber-kills-6-and-wounds-more-than-20.html | In Bus Attack, a Jerusalem Suicide Bomber Kills 6 and Wounds More Than 20 | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/battle-plan-for-sars-preparing-and-awaiting-a-fateful-sneeze.html | Battle Plan for SARS: Preparing, and Awaiting a Fateful Sneeze | False | By RICHARD Pﬁ'äÄ¢REZ-PEä'ŝÄ«A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/l-winners-and-losers-in-media-ownership-732397.html | Winners and Losers In Media Ownership | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/television-radio-the-state-of-american-singing-as-heard-on-i-i-i-i-i-i-idol.html | TELEVISION/RADIO; The State of American Singing As Heard on 'I-I-I-I-I-I-Idol' | False | By Jody Rosen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/shopping-with-robert-spano-facing-the-philharmonic-armed-with-new-cd-s.html | SHOPPING WITH: ROBERT SPANO; Facing the Philharmonic, Armed With New CD's | False | By James R. Oestreich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-laura-krausman-kenneth-mcmillan.html | WEDDINGS/CELEBRATIONS; Laura Krausman, Kenneth McMillan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-carolyn-wallace-bradley-norton.html | WEDDINGS/CELEBRATIONS; Carolyn Wallace, Bradley Norton | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/design/art-listings.html | Art Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-doughnut-go-gentle-into-that-good-night.html | CHILDREN'S BOOKS; Doughnut, Go Gentle Into That Good Night | False | By Lawrence Downes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/hooked-on-a-single-place.html | Hooked on a Single Place | False | By Christine S. Cozzens | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-teach-me-tonight.html | BOOKS IN BRIEF: FICTION; Teach Me Tonight | False | By Benjamin Swett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/three-dimensions-of-beauty.html | Three Dimensions of Beauty | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-south-street-seaport-after-27-years-with-money-tight-tall.html | NEIGHBORHOOD REPORT: SOUTH STREET SEAPORT; After 27 Years, With Money Tight, A Tall-Masted Classic Must Go | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-playlist-not-your-usual-load-of-laundry.html | MUSIC: PLAYLIST; Not Your Usual Load of Laundry | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/childrens-books-in-brief.html | Children's Books in Brief | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/melissa-errico-bourgeois-diva.html | Melissa Errico, Bourgeois Diva | False | By John Rockwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/the-senate-energy-bill-2-letters.html | The Senate Energy Bill (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-pariser-lora.html | Paid Notice: Deaths PARISER, LORA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/c-corrections-731447.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-life-in-ice-one-woman-s-story.html | A Life in Ice: One Woman's Story | False | By Margo Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/money-medicine-warning-signs-at-the-high-risk-pool.html | MONEY & MEDICINE; Warning Signs At the High-Risk Pool | False | By Michelle Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/l-cheap-night-out-745120.html | Cheap Night Out | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-korean-fare-don-t-be-fooled-by-sushi.html | DINING; Korean Fare (Don't Be Fooled by Sushi) | False | By By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620955.html | BOOKS IN BRIEF: FICTION | False | By John Hartl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-north-arabs-and-kurds-clash-in-kirkuk-and-at-least-5-are-killed.html | AFTEREFFECTS: THE NORTH; Arabs and Kurds Clash in Kirkuk, and at Least 5 Are Killed | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/hockey-nothing-goofy-as-disney-ducks-start-preparing-for-stanley-cup-finals.html | HOCKEY; Nothing Goofy as Disney Ducks Start Preparing for Stanley Cup Finals | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-college-students-debt-720941.html | College Students' Debt | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/baseball-against-the-grain-andrews-is-an-mvp-of-pro-sports-doctors.html | BASEBALL; AGAINST THE GRAIN; Andrews Is an M.V.P. Of Pro Sports Doctors | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-elona-projekt-michael-logue.html | WEDDINGS/CELEBRATIONS; Elona Projekt, Michael Logue | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-hundt-frederick-w.html | Paid Notice: Deaths HUNDT, FREDERICK W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-hayes-catherine-v.html | Paid Notice: Deaths HAYES, CATHERINE-V. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/c-corrections-729361.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/worldspecial/iraqi-shiite-group-criticizes-us-civilian.html | Iraqi Shiite Group Criticizes U.S Civilian Administrator | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620971.html | BOOKS IN BRIEF: FICTION | False | By Matthew Flamm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-ps-frayed-preppy.html | PULSE: P.S.; Frayed Preppy | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/indian-heart-surgeon-took-talents-home.html | Indian Heart Surgeon Took Talents Home | False | By Amy Waldman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/l-the-mysteries-of-maxs-733148.html | The Mysteries Of Max's | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-betsy-odita-little-lesure.html | WEDDINGS/CELEBRATIONS; Betsy Odita, Little Lesure | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/business-with-a-stable-of-heroes-marvel-casts-a-wide-net.html | Business; With a Stable of Heroes, Marvel Casts a Wide Net | False | By Patricia Winters Lauro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/catholic-workers-and-writers.html | Catholic Workers and Writers | False | By Charles R. Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/automobiles/buick-turns-100-smoothly.html | Buick Turns 100, Smoothly | False | By Charles McEwen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-bombing-us-agents-begin-investigate-riyadh-attacks-saudis-move.html | AFTEREFFECTS: THE BOMBING; As U.S. Agents Begin to Investigate Riyadh Attacks, Saudis Move to Limit Their Role | False | By Don van Natta Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/way-we-live-now-5-18-03-questions-for-rifat-chadirji-when-saddam-s-client.html | THE WAY WE LIVE NOW: 5-18-03; QUESTIONS FOR RIFAT CHADIRJI; When Saddam's the Client | False | By Hugo Lindgren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/executive-life-to-veer-in-midcareer-away-from-the-money.html | Executive Life; To Veer in Midcareer, Away From the Money | False | By Eilene Zimmerman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-epstein-ruth-goldman.html | Paid Notice: Deaths EPSTEIN, RUTH (GOLDMAN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/sports-of-the-times-look-ahead-to-the-ducks-the-devils-know-better.html | Sports Of The Times; Look Ahead to the Ducks? The Devils Know Better | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/othersports/average-joes-enter-the-upper-echelon.html | Average Joes Enter the Upper Echelon | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-straus-gwendolyn.html | Paid Notice: Deaths STRAUS, GWENDOLYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-angela-wong-todd-haskell.html | WEDDINGS/CELEBRATIONS; Angela Wong, Todd Haskell | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/a-machine-for-believing.html | A Machine for Believing | False | By Rosemary Mahoney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-where-have-the-fishes-gone.html | May 11-17; WHERE HAVE THE FISHES GONE? | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-missy-robinson-edmund-savage.html | WEDDINGS/CELEBRATIONS; Missy Robinson, Edmund Savage | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-police-scandal-stuns-orange.html | A Police Scandal Stuns Orange | False | By Richard Weizel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-ellis-david.html | Paid Notice: Deaths ELLIS, DAVID | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/c-corrections-731463.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/gypsy-loretta-lynn-klinghoffer.html | 'Gypsy'; Loretta Lynn; 'Klinghoffer' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-economy-of-cool.html | The Economy of Cool | False | By David Rakoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-katz-sue.html | Paid Notice: Deaths KATZ, SUE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/c-corrections-719080.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/bulletin-board-charity-in-cyberspace.html | BULLETIN BOARD; Charity in Cyberspace | False | By Rick Gladstone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-homeland-insecurity.html | CHILDREN'S BOOKS; Homeland Insecurity | False | By Gregory Maguire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-severe-acute-658162.html | Severe/Acute | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/colleges-miami-listens-to-big-east-pitch-on-keeping-league-intact.html | COLLEGES; Miami Listens to Big East Pitch on Keeping League Intact | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/l-mile-mileposts-745154.html | Mile Mileposts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/geek-love.html | Geek Love | False | By Jim Holt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/postings-fha-insurance-restriction-limit-adopted-on-fast-resales.html | POSTINGS: F.H.A. Insurance Restriction; Limit Adopted On Fast Resales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-eggheads-unite-658138.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-alexandra-shiva-jonathan-sherman.html | WEDDINGS/CELEBRATIONS; Alexandra Shiva, Jonathan Sherman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/c-corrections-700223.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-calendar-when-to-do-when-you-re-not-going-to-the-beach.html | The Calendar: When to Do When You're Not Going to the Beach | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fresh-air-fund-switzerland-opens-young-minds-new-experiences-but-hold-fondue.html | The Fresh Air Fund; Switzerland Opens Young Minds to New Experiences, but Hold the Fondue | False | By Kari Haskell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-daniels-elliot-b.html | Paid Notice: Deaths DANIELS, ELLIOT B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/tomorrowland.html | Tomorrowland | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/the-rural-life-the-country-gentleman.html | The Rural Life; The Country Gentleman | False | By Verlyn Klinkenborg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/l-gypsy-queen-rose-700142.html | 'GYPSY'; Queen Rose | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/euro-beginning-to-flex-its-economic-muscles.html | Euro Beginning to Flex Its Economic Muscles | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-dracula-takes-dancing-lessons.html | FILM; 'Dracula' Takes Dancing Lessons | False | By Mike Rubin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-the-thinkable-658103.html | The Thinkable | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/fashion/weddings/stefanie-davidson-joseph-kist.html | Stefanie Davidson, Joseph Kist | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/democrats-say-bush-is-weak-on-terrorism.html | Democrats Say Bush Is Weak On Terrorism | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/tips-lead-to-arrest-in-thefts.html | Tips Lead to Arrest in Thefts | False | By Gail Braccidiferro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-east-flatbush-where-crops-grew-long-ago-plan-plant-again.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; Where Crops Grew Long Ago, A Plan to Plant Again | False | By Alex Halperin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/his-excuse-for-parking-tickets-ground-zero.html | His Excuse for Parking Tickets? Ground Zero | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/theater-how-an-onstage-garden-grows.html | THEATER; How an Onstage Garden Grows | False | By Deborah Needleman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-the-park-s-protector-720356.html | The Park's Protector | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/c-corrections-700258.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/executive-life-the-boss-mastering-many-slopes.html | EXECUTIVE LIFE: THE BOSS; Mastering Many Slopes | False | By James A. Champy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/horse-racing-frankel-s-triple-crown-blues.html | HORSE RACING; Frankel's Triple Crown Blues | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620947.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-eggheads-unite-658154.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-ashley-gilmor-george-myles.html | WEDDINGS/CELEBRATIONS; Ashley Gilmor, George Myles | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-nicole-armenta-joshua-auerbach.html | WEDDINGS/CELEBRATIONS; Nicole Armenta, Joshua Auerbach | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/noticed-a-hat-that-s-way-cool-unless-of-course-it-s-not.html | NOTICED; A Hat That's Way Cool. Unless, Of Course, It's Not. | False | By Julia Chaplin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/market-watch-stocks-are-looking-up-bonds-look-askance.html | MARKET WATCH; Stocks Are Looking Up. Bonds Look Askance. | False | By Gretchen Morgenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/walk-this-way/the-bus-stops-here.html | Walk This Way/The Bus Stops Here | False | Interviews by Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/argentina-turning-the-corner-leans-to-its-left.html | Argentina, Turning the Corner, Leans to Its Left | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733466.html | THE SARS EPIDEMIC; Economic Impact of New Disease, From Near Outbreak to Far Away | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-imberman-dr-mark-m.html | Paid Notice: Deaths IMBERMAN, DR. MARK M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-film-tide-turns-civic-and-alfresco.html | A Film Tide Turns Civic and Alfresco | False | By Gretchen Kurtz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/it-was-fun-while-it-lasted.html | It Was Fun While It Lasted | False | By Dennis Overbye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/l-swimming-abroad-686174.html | Swimming Abroad | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/c-corrections-733814.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-hamptons-restaurants-to-explore.html | New Hamptons Restaurants to Explore | False | By Richard J. Scholem | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/in-the-region-long-island-2-vintage-buildings-become-upscale-fitness-centers.html | In the Region/Long Island; 2 Vintage Buildings Become Upscale Fitness Centers | False | By Carole Paquette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-caitlin-rea-john-tashjian.html | WEDDINGS/CELEBRATIONS; Caitlin Rea, John Tashjian | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/concrete-surprise.html | Concrete Surprise | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/food-cat-fight.html | FOOD; Cat Fight | False | By Julia Reed | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/valley-girl.html | Valley Girl | False | By Diana B. Henriques | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music/music-listings.html | Music Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/motorcycle-racing-in-a-man-s-world-seven-seconds-of-dominance.html | MOTORCYCLE RACING; In a Man's World, Seven Seconds of Dominance | False | By Melissa Geschwind | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-hofman-jason-m.html | Paid Notice: Deaths HOFMAN, JASON M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/as-aids-ravages-caribbean-governments-confront-denial.html | As AIDS Ravages Caribbean, Governments Confront Denial | False | By David Gonzalez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/l-imperial-blues-620033.html | Imperial Blues | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-kathy-boudin-s-progress-721719.html | Kathy Boudin's Progress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/middleeast/sharon-postpones-trip-to-us-after-suicide-bombing.html | Sharon Postpones Trip to U.S. After Suicide Bombing Kills 7 | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/1-sharjah-biennial-excluding-artists-700169.html | SHARJAH BIENNIAL; Excluding Artists | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/mamaroneck-parks-getting-facelifts.html | Mamaroneck Parks Getting Facelifts | False | By Diana Marszalek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-before-the-movies-talked.html | CHILDREN'S BOOKS; Before the Movies Talked | False | By Abby McGanney Nolan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-guide-743690.html | THE GUIDE | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-international-funds-confront-the-time-zone-gap.html | Investing International Funds Confront the Time-Zone Gap | False | By Conrad De Aenlle | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/jobs/home-front-deciding-who-hurts-most-in-a-slump.html | HOME FRONT; Deciding Who Hurts Most in a Slump | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/strategies-predicting-the-path-of-a-submarine-or-a-mutual-fund.html | STRATEGIES; Predicting the Path of a Submarine (or a Mutual Fund) | False | By Mark Hulbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/monkey-hunting.html | 'Monkey Hunting' | False | By CRISTINA GARCÍ'ŠÂĵA | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-parnes-arlene.html | Paid Notice: Deaths PARNES, ARLENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/theater/theater-listings.html | Theater Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-business-freelance-ministers-for-hire.html | IN BUSINESS; Freelance Ministers for Hire | False | By Marc Ferris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-shaoyi-wang-steven-chan.html | WEDDINGS/CELEBRATIONS; Shaoyi Wang, Steven Chan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/students-plunge-into-asthma-101.html | Students Plunge Into Asthma 101 | False | By Merri Rosenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-wild-bunnies-and-poison-ivy.html | CHILDREN'S BOOKS; Wild Bunnies and Poison Ivy | False | By Penelope Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-elizabeth-hart-warren-savage.html | WEDDINGS/CELEBRATIONS; Elizabeth Hart, Warren Savage | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/precaution-is-for-europeans.html | Precaution Is for Europeans | False | By Samuel Loewenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/outdoors-for-some-fine-dining-just-try-jamaica-bay.html | OUTDOORS; For Some Fine Dining, Just Try Jamaica Bay | False | By Peter Kaminsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/with-silver-bells-and-yes-cilantro.html | With Silver Bells And, Yes, Cilantro | False | By Elisabeth Ginsburg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-advice-and-complacency.html | INVESTING; DIARY; Advice and Complacency | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-birds.html | CHILDREN'S BOOKS; The Birds . . . | False | By Linnea Lannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-o-rourke-michael-m.html | Paid Notice: Deaths O'ROURKE, MICHAEL M. | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/a-new-york-state-of-blog.html | A New York State of Blog | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/theater-review-falling-in-love-with-l-amour.html | THEATER REVIEW; Falling in Love With L'Amour | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/fantasy-island.html | Fantasy Island | False | By Jennifer Schuessler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/opening-a-door-and-it-s-underwater.html | Opening a Door, and It's Underwater | False | By Robert A. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-tres-shook-up-again-by-johnny-hallyday.html | FILM; Trã¨Sã¨S Shook Up Again By Johnny Hallyday | False | By Kristin Hohenadel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/plus-track-and-field-chaput-wins-javelin-in-ic4a-meet.html | PLUS: TRACK AND FIELD; Chaput Wins Javelin In IC4A Meet | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/yourmoney/cars-are-first-choice-for-memorial-day-travel.html | Cars Are First Choice for Memorial Day Travel | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-pegram-hattie.html | Paid Notice: Deaths PEGRAM, HATTIE | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-katherine-freedman-brian-beirne.html | WEDDINGS/CELEBRATIONS; Katherine Freedman, Brian Beirne | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-bermuda-isn-t-far-hedge-funds-warn.html | INVESTING; DIARY; Bermuda Isn't Far, Hedge Funds Warn | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-ethicist-658170.html | The Ethicist | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/l-whistle-them-745138.html | Whistle Them | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/l-the-mysteries-of-max-s-733121.html | The Mysteries Of Max's | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/art-architecture-how-much-is-that-storefront-in-the-window.html | ART/ARCHITECTURE; How Much Is That Storefront in the Window? | False | By Rita Reif | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/pataki-is-asked-to-pardon-lenny-bruce.html | Pataki Is Asked to Pardon Lenny Bruce | False | By Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/hard-times-get-harder-upstate-as-fiscal-crisis-spans-new-york.html | Hard Times Get Harder Upstate As Fiscal Crisis Spans New York | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-is-smallpox-worry-misplaced-745006.html | Is Smallpox Worry Misplaced? | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-correspondent-s-report-advances-airplanes-are-mostly-invisible.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Advances in Airplanes Are Mostly Invisible | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-madrid-spain-denies-war-support-left-it-bare-to-attacks.html | AFTEREFFECTS: MADRID; Spain Denies War Support Left it Bare To Attacks | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-police-make-2-arrests-in-rape-of-a-deaf-woman.html | The Police Make 2 Arrests In Rape of a Deaf Woman | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-world-is-it-legal-to-stop-north-korea-s-nuclear-exports.html | The World; Is It Legal to Stop North Korea's Nuclear Exports? | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-cobble-hill-grocer-loses-his-lease-neighbors-find-cause.html | NEIGHBORHOOD REPORT: COBBLE HILL; A Grocer Loses His Lease, and Neighbors Find a Cause | False | By Tara Bahrampour | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-leo-paul-herbert.html | Paid Notice: Deaths LEO, PAUL HERBERT | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-selter-edward.html | Paid Notice: Deaths SELTER, EDWARD | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/will-the-pain-ever-let-up-at-bristol-myers.html | Will the Pain Ever Let Up At Bristol-Myers? | False | By Gardiner Harris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fyi-729400.html | F.Y.I. | False | By Ed Boland Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/market-insight-media-giants-await-new-borders.html | MARKET INSIGHT; Media Giants Await New Borders | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/cuttings-wooden-wheelbarrows-back-in-the-picture.html | CUTTINGS; Wooden Wheelbarrows Back in the Picture | False | By Henry Homeyer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/sars-epidemic-countermeasures-who-scientists-say-tactics-fight-virus-are-working.html | THE SARS EPIDEMIC: COUNTERMEASURES; W.H.O. Scientists Say Tactics To Fight Virus Are Working | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-economy-his-face-still-gives-fits-as-saddam-dinar-soars.html | AFTEREFFECTS: THE ECONOMY; His Face Still Gives Fits As Saddam Dinar Soars | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/cover-story-yesterday-it-was-such-an-easy-game-to-play.html | COVER STORY; Yesterday, It Was Such an Easy Game to Play | False | By Christopher Noxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/and-bear-in-mind.html | And Bear in Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-stirrings-of-optimism.html | INVESTING: DIARY; Stirrings of Optimism. . . | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/urban-studies-mourning-a-toast-to-an-effervescent-life.html | URBAN STUDIES/MOURNING; A Toast to an Effervescent Life | False | By Andrew Jacobs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-exit-that-isnt-on-bushs-road-map.html | The Exit That Isn't on Bush's 'Road Map' | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-buzzword.html | May 11-17; BUZZWORD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-kate-hollenbeck-paul-forrester.html | WEDDINGS/CELEBRATIONS; Kate Hollenbeck, Paul Forrester | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/l-loretta-lynn-an-american-s-tale-700150.html | LORETTA LYNN; An American's Tale | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/it-s-time-to-think-cool-when-dining.html | It's Time to Think Cool When Dining | False | By Joanne Starkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-is-smallpox-worry-misplaced-744999.html | Is Smallpox Worry Misplaced? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/long-island-vines-beating-the-heat-in-wine-country.html | LONG ISLAND VINES; Beating the Heat in Wine Country | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-wasserstein-morris.html | Paid Notice: Deaths WASSERSTEIN, MORRIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/l-in-armonk-a-vote-to-improve-sports-space-745294.html | In Armonk, a Vote To Improve Sports Space | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733490.html | THE SARS EPIDEMIC; Economic Impact of New Disease, From Near Outbreak to Far Away | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/business-diary-can-reality-tv-be-translated-to-greek.html | BUSINESS: DIARY; Can 'Reality TV' Be Translated to Greek? | False | By Hubert B. Herring | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/voting-for-bush-voting-to-get-a-smallpox-shot.html | Voting for Bush, Voting to Get a Smallpox Shot | False | By RICHARD Pêï'âÂ¢REZ-PEã'šÂ«A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/good-eating-pre-show-business.html | GOOD EATING; Pre-Show Business | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/sleight-of-hand-on-capitol-hill.html | Sleight of Hand on Capitol Hill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-iseman-marjorie-frankenthaler.html | Paid Notice: Deaths ISEMAN, MARJORIE FRANKENTHALER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/dance-u2-bob-dylan-peter-gabriel-and-daniel-lanois.html | DANCE; U2, Bob Dylan, Peter Gabriel and . . . Daniel Lanois? | False | By Mac Randall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-commute-to-nowhere-658227.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-catherine-johnston-robert-avery-jr.html | WEDDINGS/CELEBRATIONS; Catherine Johnston, Robert Avery Jr. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/communities-new-library-stocks-books-with-immigrants-in-view.html | COMMUNITIES; New Library Stocks Books With Immigrants in View | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-the-weather-sizzles-there-s-nothing-like-a-cold-rose.html | When the Weather Sizzles, There's Nothing Like a Cold Rosã'šÂ© | False | By Alice Gabriel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-stefanie-davidson-joseph-kist.html | WEDDINGS/CELEBRATIONS; Stefanie Davidson, Joseph Kist | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/othersports/driver-shares-with-his-investors.html | Driver Shares With His Investors | False | By Brad Spurgeon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/auto-racing-johnson-is-nascar-star-of-stars-and-he-s-also-1-million-richer.html | AUTO RACING; Johnson Is Nascar Star of Stars, And He's Also $1 Million Richer | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620432.html | CHILDREN'S BOOKS IN BRIEF | False | By Christine Leahy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/votes-in-congress-736759.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/practical-traveler-assessing-air-quality-aloft.html | PRACTICAL TRAVELER; Assessing Air Quality Aloft | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/for-young-viewers-plenty-of-room-for-imagination.html | FOR YOUNG VIEWERS; Plenty of Room For Imagination | False | By Kathryn Shattuck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/possessed-dadaist-teacup-hold-the-fur.html | POSSESSED; Dadaist Teacup (Hold The Fur) | False | By David Colman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/big-sponge-on-campus.html | Big Sponge on Campus | False | By Pagan Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/soapbox-giving-that-gives-back.html | SOAPBOX; Giving That Gives Back | False | By Miriam Zucker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/in-this-club-countries-are-collectors-items.html | IN THIS CLUB, COUNTRIES ARE COLLECTORS ITEMS | False | By Lawrence Block | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/backfire.html | 'Backfire' | False | By Peter Burrows | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-the-schools-altogether-cruising-to-the-prom-on-a-bus.html | IN THE SCHOOLS; Altogether, Cruising To the Prom, on a Bus | False | By Merri Rosenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/l-no-easy-answers-on-social-security-732389.html | No Easy Answers On Social Security | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/a-night-out-with-the-young-designers-crystals-as-high-as-the-ritz.html | A NIGHT OUT WITH: The Young Designers; Crystals as High as the Ritz | False | By Cathy Horyn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/urban-tactics-the-people-s-architect.html | URBAN TACTICS; The People's Architect | False | By Jim O'Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-world-crossing-jordan-the-exit-that-isn-t-on-bush-s-road-map.html | The World: Crossing Jordan; The Exit That Isn't On Bush's 'Road Map' | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/sports-of-the-times-with-the-belmont-in-sight-the-real-pressure-begins.html | Sports of The Times; With the Belmont in Sight, the Real Pressure Begins | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/othersports/mediocre-but-hoping-for-a-berth-in-the-tour.html | Mediocre but Hoping for a Berth in the Tour | False | By Samuel Abt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-sarah-balkind-ellis-adler.html | WEDDINGS/CELEBRATIONS; Sarah Balkind, Ellis Adler | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/dating-a-blogger-reading-all-about-it.html | Dating a Blogger, Reading All About It | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-schuman-susan-rothenberg.html | Paid Notice: Deaths SCHUMAN, SUSAN ROTHENBERG | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/l-swimming-abroad-686182.html | Swimming Abroad | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/crosswords/chess/a-complex-jewel-of-a-game.html | A Complex Jewel of a Game | False | By Robert Byrne | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/l-father-frustrated-by-title-iv-745111.html | Father Frustrated By Title IX | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-anna-rutherford-brendan-everett.html | WEDDINGS/CELEBRATIONS; Anna Rutherford, Brendan Everett | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-vivian-niranblatt-joshua-greenblatt.html | WEDDINGS/CELEBRATIONS; Vivian Nirenblatt, Joshua Greenblatt | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/economic-view-name-that-tune-about-tax-cuts.html | ECONOMIC VIEW; Name That Tune About Tax Cuts | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-bench-warmer.html | CHILDREN'S BOOKS; The Bench Warmer | False | By Tom Bodett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733474.html | THE SARS EPIDEMIC; Economic Impact of New Disease, From Near Outbreak to Far Away | False | By Chris Buckley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/fashion/weddings/anna-rutherford-brendan-everett.html | Anna Rutherford, Brendan Everett | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-carr-anne-k.html | Paid Notice: Deaths CARR, ANNE K. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/evening-hours-rewarding-the-arts.html | EVENING HOURS; Rewarding the Arts | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-baghdad-iraq-s-slide-into-lawlessness-squanders-good-will-for-us.html | AFTEREFFECTS: BAGHDAD; Iraq's Slide Into Lawlessness Squanders Good Will for U.S. | False | By Edmund L. Andrews and Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/endpaper-through-the-looking-glass.html | ENDPAPER; Through the Looking Glass | False | By Jaime Wolf | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/a-bombing-shatters-the-saudi-art-of-denial.html | A Bombing Shatters the Saudi Art of Denial | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/10k-kaffeeklatsch-in-haddonfield.html | 10K Kaffeeklatsch In Haddonfield | False | By Susan Warner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-roopchand-roderick-sunil-edd.html | Paid Notice: Deaths ROOPCHAND, RODERICK SUNIL, ED.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-high-notes-andrea-bocelli-does-opera-take-2.html | MUSIC: HIGH NOTES; Andrea Bocelli Does Opera, Take 2 | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/europe/french-and-american-cabinet-officers-visit-normandy.html | French and American Cabinet Officers Visit Normandy | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-where-to-seek-for-hides.html | PULSE; Where to Seek for Hides | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-tucker-helen.html | Paid Notice: Deaths TUCKER, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/art-review-from-every-angle-a-revolution.html | ART REVIEW; From Every Angle, a Revolution | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/i-now-inform-you.html | 'I Now Inform You' | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-sara-mosle-edward-keyser.html | WEDDINGS/CELEBRATIONS; Sara Mosle, Edward Keyser | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/region/quick-bite-the-shore-quotations-to-eat-by.html | QUICK BITE/The Shore; Quotations to Eat By | False | By David Corcoran | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/all-the-president-s-girls.html | All the President's Girls | False | By Nora Ephron | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/slain-gay-soldier-s-case-slows-a-general-s-rise.html | Slain Gay Soldier's Case Slows a General's Rise | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-states-bet-more-on-betting.html | The States Bet More On Betting | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-kathryn-chen-jason-bonanca.html | WEDDINGS/CELEBRATIONS; Kathryn Chen, Jason Bonanca | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-introduction-658081.html | Introduction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-complex-jewel-of-a-game-crowns-a-triumph-for-short.html | A Complex Jewel of a Game Crowns a Triumph for Short | False | By Robert Byrne | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-sandra-jelin-justin-plouffe.html | WEDDINGS/CELEBRATIONS; Sandra Jelin, Justin Plouffe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/present-at-the-re-creation.html | Present at the Re-Creation | False | By Sven Birkerts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-a-question-of-authority-the-un-vote-stakes.html | May 11-17; A QUESTION OF AUTHORITY: THE U.N. VOTE STAKES | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620980.html | BOOKS IN BRIEF: FICTION | False | By Sarah Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/c-corrections-685437.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/baseball-piazza-s-injury-clouds-victory.html | BASEBALL; Piazza's Injury Clouds Victory | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/c-corrections-700240.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-forsyth-william-h.html | Paid Notice: Deaths FORSYTH, WILLIAM H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/perfect-enough.html | 'Perfect Enough' | False | By George Anders | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/c-corrections-700983.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/crime-605972.html | CRIME | False | By Marilyn Stasio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/renaissance-by-the-river.html | Renaissance by the River | False | By D. Dominick Lombardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/yourmoney/first-a-leadership-award-then-a-game-of-tug-of-war.html | First a Leadership Award, Then a Game of Tug of War | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/c-corrections-745316.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/javert-s-hunt-comes-to-an-end.html | Javert's Hunt Comes to an End | False | By Iain McCalman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-the-senate-energy-bill-745022.html | The Senate Energy Bill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/dance-ballet-when-it-s-beastly.html | DANCE; Ballet When It's Beastly | False | By Gia Kourlas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/swimming-to-breakfast.html | Swimming to Breakfast | False | By Hope Reeves | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/vincent-freda-75-dies-pioneered-vaccine-to-save-babies.html | Vincent Freda, 75, Dies; Pioneered Vaccine to Save Babies | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/responsible-party-matthew-jay-in-the-air-a-guide-to-the-ground.html | RESPONSIBLE PARTY; MATTHEW JAY; In the Air, A Guide To the Ground | False | By Julie Dunn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-raging-boy.html | CHILDREN'S BOOKS; Raging Boy | False | By Simon Rodberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/postings-for-mall-between-73rd-and-74th-texan-gives-his-designs-to-broadway.html | POSTINGS: For Mall Between 73rd and 74th; Texan Gives His Designs To Broadway | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/paperback-best-sellers-may-18-2003.html | PAPERBACK BEST SELLERS: May 18, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-the-ethicist-you-must-pay-the-rent.html | THE WAY WE LIVE NOW: 5-18-03: THE ETHICIST; You Must Pay the Rent! | False | By Randy Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17.html | May 11 â€šÃ„Ã® 17 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/despite-fears-slovaks-vote-to-join-union-of-europeans.html | Despite Fears, Slovaks Vote To Join Union Of Europeans | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/soccer-pichon-dominates-power-lifting-the-charge-with-two-goals.html | SOCCER; Pichon Dominates Power, Lifting the Charge With Two Goals | False | By Alex Yannis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-guide-744166.html | THE GUIDE | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-art-in-the-family.html | CHILDREN'S BOOKS; Art in the Family | False | By Laura Shapiro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-art-appreciation-720674.html | Art Appreciation | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/habitats-52nd-street-between-first-second-avenues-visit-rikers-island-frees-up.html | Habitats/52nd Street Between First and Second Avenues; A Visit to Rikers Island Frees Up a One-Bedroom | False | By Trish Hall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/golf-conditions-change-but-singh-holds-lead.html | GOLF; Conditions Change, But Singh Holds Lead | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/music-another-accomplishment-in-a-long-career.html | MUSIC; Another Accomplishment in a Long Career | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-the-ethicist-658197.html | The Ethicist | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-studying-for-a-german-test-in-italian.html | MUSIC; Studying for a German Test in Italian | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-chernoff-barbara-whitestone.html | Paid Notice: Deaths CHERNOFF, BARBARA (WHITESTONE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/disabled-woman-is-killed-in-a-house-fire-in-new-jersey.html | Disabled Woman Is Killed In a House Fire in New Jersey | False | By DAISY HERNáÍ̈Ã…NDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733504.html | THE SARS EPIDEMIC; Economic Impact of New Disease, From Near Outbreak to Far Away | False | By Colin Campbell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/doctor-s-rx-training-to-avoid-knee-injury.html | Doctor's Rx Training To Avoid Knee Injury | False | By Dorothy Conigliaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/learning-from-loss-japan-s-growth-industry-the-study-of-failure.html | Learning From Loss; Japan's Growth Industry: The Study of Failure | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/big-brother-is-tracking-you-without-a-warrant.html | Big Brother Is Tracking You. Without a Warrant. | False | By James Bamford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-shookhoff-francine.html | Paid Notice: Deaths SHOOKHOFF, FRANCINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-mysteries-of-max-s-placing-the-blame-for-wild-waters-733156.html | The Mysteries of Max's; Placing the Blame For Wild Waters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/horse-racing-funny-cide-romps-in-preakness-and-a-magical-ride-continues.html | HORSE RACING; Funny Cide Romps in Preakness, And a Magical Ride Continues | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/their-pursuits-cover-lots-of-ground.html | THEIR PURSUITS COVER LOTS OF GROUND | False | By Barry Estabrook | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-india-jobs-and-peace-718513.html | India, Jobs and Peace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-new-york-schools-schools-tap-celebrity-alums-draw-more.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; ...And Schools Tap Celebrity Alums to Draw More Donations | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/correction.html | Correction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/l-krakatoa-west-of-java-620025.html | Krakatoa, West of Java | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-dogs-behaving-badly.html | CHILDREN'S BOOKS; Dogs Behaving Badly | False | By Roderick Townley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-york-bookshelf-three-poets-afoot-in-the-city.html | NEW YORK BOOKSHELF; Three Poets Afoot in the City | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-meyer-fred-a.html | Paid Notice: Deaths MEYER, FRED A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-mysteries-of-max-s-a-remarkable-place-to-grow-up-733164.html | The Mysteries Of Max's; A Remarkable Place To Grow Up | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/l-klinghoffer-truly-unforgivable-700177.html | KLINGHOFFER; Truly Unforgivable | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-suzanne-oaks-evan-brownstein.html | WEDDINGS/CELEBRATIONS; Suzanne Oaks, Evan Brownstein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/middleast/recent-suicide-bombers-could-have-been-working-in.html | Recent Suicide Bombers Could Have Been Working in Concert | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-on-language-aka-abu.html | THE WAY WE LIVE NOW: 5-18-03: ON LANGUAGE; A.K.A. Abu | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/is-organic-shampoo-chemistry-or-botany.html | Is Organic Shampoo Chemistry or Botany? | False | By John Leland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-with-david-o-nicholas-nicholas-ii-fund.html | INVESTING WITH: David O. Nicholas; Nicholas II Fund | False | By Carole Gould | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/news-summary-745090.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/g-8-ministers-see-growth-and-look-into-hdp-for-iraq.html | G-8 Ministers See Growth And Look Into Help for Iraq | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/6-weeks-after-an-apartment-wall-fell-families-wait-for-aid-and-answers.html | 6 Weeks After an Apartment Wall Fell, Families Wait for Aid and Answers | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-the-fighting-o-sullivan.html | Private Sector; The Fighting O'Sullivan | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/middleeast/jerusalem-suicide-bomber-kills-6-and-wounds-more-than-a.html | Jerusalem Suicide Bomber Kills 6 and Wounds More Than a Dozen | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/music-so-sweet-so-sensitive-so-self-absorbed-so-70-s.html | MUSIC; So Sweet, So Sensitive, So Self-Absorbed, So 70's | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-out-styling-meals-in-a-new-york-state-of-mind.html | DINING OUT; Styling Meals in a New York State of Mind | False | By Claudia Rowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/quotation-of-the-day-736538.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/israel-e-levine-writer-and-publicist-79.html | Israel E. Levine; Writer and Publicist, 79 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-suzanne-hahn-seth-epstein.html | WEDDINGS/CELEBRATIONS; Suzanne Hahn, Seth Epstein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-first-a-leadership-award-then-a-game-of-tug-of-war.html | Private Sector; First a Leadership Award, Then a Game of Tug of War | False | By Claudia H. Deutsch (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/the-business-world-made-in-italy-mostly-driven-in-the-usa.html | THE BUSINESS WORLD; Made in Italy (Mostly), Driven in the U.S.A. | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-national-trust-restores-john-lennon-s-home.html | TRAVEL ADVISORY; National Trust Restores John Lennon's Home | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/retail-space-solid-demand-firm-rents.html | Retail Space: Solid Demand, Firm Rents | False | By John Holusha | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/dance/dance-listings.html | Dance Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-upper-west-side-neighborhood-once-pouty-now-primps-spotlight.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Neighborhood, Once Pouty, Now Primps in the Spotlight | False | By Rob Turner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-essay-rem-readings.html | THE WAY WE LIVE NOW: 5-18-03: ESSAY; Rem Readings | False | By Claire Dederer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/yourmoney/bermuda-isnt-far-hedge-funds-warm.html | Bermuda Isn't Far, Hedge Funds Warm | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/q-a-from-images-to-words-and-back.html | Q & A; From Images to Words and Back | False | By Katherine Zoepf | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/l-lunchtime-readings-young-playwrights-700185.html | LUNCHTIME READINGS; Young Playwrights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-domains-peter-eisenman-3-br-apt-mostly-renovated.html | THE WAY WE LIVE NOW: 5-18-03: DOMAINS; PETER EISENMAN; 3 BR Apt.; Mostly Renovated . . . | False | By Amy Barrett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/stop-and-shop.html | Stop and Shop | False | By Allan Richter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-commute-to-nowhere-658235.html | Commute to Nowhere | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-low-flying-planes-719447.html | Low-Flying Planes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/the-right-thing-complaining-is-a-duty-not-just-a-right.html | THE RIGHT THING; Complaining Is a Duty, Not Just a Right | False | By Jeffrey L. Seglin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/q-a-685453.html | Q & A | False | By Florence Stickney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-the-george-washington-bridge.html | CHILDREN'S BOOKS; The George Washington Bridge | False | By Anne Scott MacLeod | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-the-thinkable-658090.html | The Thinkable | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/county-lines-murphy-brown-meets-the-girl-scouts.html | COUNTY LINES; Murphy Brown Meets the Girl Scouts | False | By Debra West | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/a-short-history-of-nearly-everything.html | 'A Short History of Nearly Everything' | False | By Bill Bryson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-kelly-mulcahy-brendan-dolan.html | WEDDINGS/CELEBRATIONS; Kelly Mulcahy, Brendan Dolan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-dorothy-mares-daniel-mccuaig.html | WEDDINGS/CELEBRATIONS; Dorothy Mares, Daniel McCuaig | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/backtalk-why-mixing-with-men-matters.html | BackTalk; Why Mixing With Men Matters | False | By Diana Nyad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/a-living-blob.html | A Living Blob | False | By Austin Bunn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-three-strikes-and-they-re-out.html | May 11-17; Three Strikes and They're Out | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-bald-robert-s.html | Paid Notice: Deaths BALD, ROBERT S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/at-lunch-with-digby-anderson-a-cultural-critic-becomes-friendship-s-best-friend.html | AT LUNCH WITH: DIGBY ANDERSON; A Cultural Critic Becomes Friendship's Best Friend | False | By Claudia H. Deutsch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/the-mysteries-of-max-s-not-all-quiet-in-chinatown-733180.html | The Mysteries Of Max's; Not All Quiet In Chinatown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/books-in-brief-fiction-620963.html | BOOKS IN BRIEF: FICTION | False | By Carol Peace Robins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/1-a-florida-rape-victim-719439.html | A Florida Rape Victim | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/westport-journal-where-to-find-local-gadfly-battling-against-taxes-town-dump.html | Westport Journal; Where to Find a Local Gadfly? Battling Against Taxes at the Town Dump | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-york-up-close-more-fashion-show-than-pomp-and-circumstance.html | NEW YORK UP CLOSE; More Fashion Show Than Pomp and Circumstance | False | By Michael Molyneux | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/surprise-the-fed-isn-t-just-greenspan.html | Surprise! The Fed Isn't Just Greenspan | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/1-a-missed-chance-at-guantanamo-719382.html | A Missed Chance At Guantá'SÂ°namo | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/books-in-brief-fiction.html | Books in Brief: Fiction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/corrections.html | Corrections | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/arts-and-letters-and-a-round-of-drinks.html | Arts and Letters and a Round of Drinks | False | By Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-zoe-pennebaker-john-breen.html | WEDDINGS/CELEBRATIONS; Zä'šä',c Pennebaker, John Breen | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/databank-investors-hear-bad-news-but-buy-anyway.html | DataBank; Investors Hear Bad News but Buy Anyway | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/good-company-too-bad-f-scott-fitzgerald-couldn-t-make-it.html | GOOD COMPANY; Too Bad F. Scott Fitzgerald Couldn't Make It | False | By Linda Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/the-graves-of-iraq.html | The Graves of Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/1-let-players-pay-extra-for-fields-745308.html | Let Players Pay Extra for Fields | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/worldbusiness/experts-wonder-if-bailout-of-japanese-bank-will-stem.html | Experts Wonder if Bailout of Japanese Bank will Stem Woes | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/in-los-angeles-the-burrito-sometimes-bites-back.html | In Los Angeles, the Burrito Sometimes Bites Back | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-a-week-of-violence-bombings-and-new-threats.html | May 11-17; A WEEK OF VIOLENCE; BOMBINGS AND NEW THREATS | False | By | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-two-of-a-kind.html | CHILDREN'S BOOKS; Two of a Kind | False | By Rebecca Boggs Roberts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-marcus-celine-g.html | Paid Notice: Deaths MARCUS, CELINE G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/cultural-studies-our-bodies-our-silicon-ourselves.html | CULTURAL STUDIES; Our Bodies, Our Silicon, Ourselves | False | By Ginia Bellafante | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/1-ashland-ore-686190.html | Ashland, Ore. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/1-the-ethicist-658189.html | The Ethicist | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/celebrating-the-months-of-sundaes.html | Celebrating The Months Of Sundaes | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/1-the-mysteries-of-max-s-not-all-quiet-in-chinatown-733199.html | The Mysteries Of Max's; Not All Quiet In Chinatown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/1-everybody-gets-a-cut-658219.html | Everybody Gets a Cut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/1-light-rail-line-for-far-west-side-670596.html | Light Rail Line For Far West Side | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-the-south-one-iraqi-city-tries-on-democracy-and-finds-it-fits-well.html | AFTEREFFECTS: THE SOUTH; One Iraqi City Tries on Democracy and Finds It Fits Well | False | By Nazila Fathi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/c-corrections-658073.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-erin-caine-brett-lagoe.html | WEDDINGS/CELEBRATIONS; Erin Caine, Brett Lagoe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-lansing-menefee-christopher-martinelli.html | WEDDINGS/CELEBRATIONS; Lansing Menefee, Christopher Martinelli | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-christine-hayes-jeffrey-weller.html | WEDDINGS/CELEBRATIONS; Christine Hayes, Jeffrey Weller | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/personal-business-diary-no-rush-yet-to-spending.html | PERSONAL BUSINESS: DIARY; No Rush, Yet, to Spending | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/c-corrections-745324.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-who-gets-it.html | THE WAY WE LIVE NOW: 5-18-03; Who Gets It ? | False | By Herbert Muschamp | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/bed-check.html | Bed Check | False | By Debra Galant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/swimming-abroad-ashland-ore-mexican-idyll.html | Swimming Abroad; Ashland, Ore.; Mexican Idyll | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/residential-sales.html | Residential Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/l-mexican-idyll-686204.html | Mexican Idyll | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/review/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/personal-business-diary-cars-are-first-choice-for-memorial-day-travel.html | PERSONAL BUSINESS: DIARY; Cars Are First Choice For Memorial Day Travel | False | Compiled by Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/on-the-market.html | On the Market | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/in-the-region-westchester-institute-for-state-judges-opens-at-pace-law-school.html | In the Region/Westchester; Institute for State Judges Opens at Pace Law School | False | By Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-thinking-outside-the-box-factory.html | Private Sector; Thinking Outside the Box Factory | False | By Jane L. Levere (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/worldbusiness/japan-to-bail-out-its-fifth-largest-bank.html | Japan to Bail Out Its Fifth-Largest Bank | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-and-the-oscar-for-best-scholar.html | FILM; And the Oscar for Best Scholar . . . | False | By Michael Agger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/investing-diary-and-continued-wariness.html | INVESTING: DIARY; . . . and Continued Wariness | False | Compiled by Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/cliff-notes.html | Cliff Notes | False | By Joy Connolly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-18-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-kellam-graitcer-christopher-mattie.html | WEDDINGS/CELEBRATIONS; Kellam Graitcer, Christopher Mattie | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/battlestar-corporate-park.html | Battlestar Corporate Park | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-kimberly-moffitt-sean-hehir.html | WEDDINGS/CELEBRATIONS; Kimberly Moffitt, Sean Hehir | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-sugg-barbara-j.html | Paid Notice: Deaths SUGG, BARBARA J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/transportation-a-new-fast-track-to-work.html | TRANSPORTATION; A New Fast Track to Work | False | By Susan Hodara | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/dining-steps-from-the-sand.html | Dining Steps From the Sand | False | By Richard Jay Scholem | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-art-of-shopping.html | The Art of Shopping | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/theater-when-chekhov-had-a-bad-dream.html | THEATER; When Chekhov Had a Bad Dream | False | By Celia Wren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-the-senate-energy-bill-745014.html | The Senate Energy Bill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/measuring-up-new-front-in-the-battle-of-the-bulge.html | Measuring Up; New Front in the Battle of the Bulge | False | By Greg Critser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-thoughts-turn-to-boats-naturally.html | When Thoughts Turn to Boats, Naturally | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/arrest-in-killing-at-a-barbershop.html | Arrest in Killing At a Barbershop | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/baseball-once-hot-yankees-drop-third-consecutive-series.html | BASEBALL; Once-Hot Yankees Drop Third Consecutive Series | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-at-dinner-talk-of-putting-media-on-a-diet.html | Private Sector; At Dinner, Talk of Putting Media on a Diet | False | By Diana B. Henriques (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-eggheads-unite-658146.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/gods-secretaries.html | 'God's Secretaries' | False | By Adam Nicolson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/shuttle-board-views-debris-as-it-prepares-to-start-report.html | Shuttle Board Views Debris As It Prepares To Start Report | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/inside-744891.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/striking-it-rich-with-oil-suntan-oil-that-is.html | Striking It Rich With Oil (Suntan Oil, That Is) | False | By Terry Golway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-world-in-latin-america-the-cult-of-revolution-wanes.html | The World; In Latin America, the Cult of Revolution Wanes | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-swarzman-sue.html | Paid Notice: Deaths SWARZMAN, SUE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-watch-international-datebook-june-2-to-21.html | TRAVEL WATCH; International Datebook: June 2 to 21 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-weintraub-harry.html | Paid Notice: Deaths WEINTRAUB, HARRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-ellen-elcock-john-o-malley.html | WEDDINGS/CELEBRATIONS; Ellen Elcock, John O'Malley | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/l-the-mysteries-of-maxs-733130.html | The Mysteries Of Max's | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-all-day-every-day-accessory.html | The 'All Day, Every Day' Accessory | False | By Paula Ganzi Licata | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/plus-track-and-field-msgr-farrell-high-wins-sectionals.html | PLUS: TRACK AND FIELD; MSGR. FARRELL HIGH WINS SECTIONALS | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-rachel-karr-patrick-cornbill.html | WEDDINGS/CELEBRATIONS; Rachel Karr, Patrick Cornbill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-on-the-orphan-train.html | CHILDREN'S BOOKS; On the Orphan Train | False | By Jane O'Reilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-sovereignty-iraqi-political-leaders-warn-rising-hostility-if-allies.html | AFTEREFFECTS: SOVEREIGNTY; Iraqi Political Leaders Warn of Rising Hostility if Allies Don't Support an Interim Government | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/trains-displayed-on-paris-streets-bard-festival-inaugurates-fisher.html | Trains Displayed on Paris Streets; Bard Festival Inaugurates Fisher Center; Lennon's Liverpool Home Restored | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-nets-want-to-show-pistons-who-s-grittiest.html | PRO BASKETBALL; Nets Want to Show Pistons Who's Grittiest | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/l-the-mysteries-of-maxs-terminal-please-not-station-733172.html | The Mysteries Of Max's; Terminal, Please, Not Station | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-elyse-raymond-brahmi.html | WEDDINGS/CELEBRATIONS; Elyse Singer, Raymond Brahmi | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/benefits-729272.html | BENEFITS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/for-lovers-of-art-where-to-go-and-what-to-see.html | For Lovers of Art: Where to Go and What to See | False | By D. Dominick Lombardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-casablanca-officials-suspect-global-terror-tie-in-morocco-blasts.html | AFTEREFFECTS: CASABLANCA; OFFICIALS SUSPECT GLOBAL TERROR TIE IN MOROCCO BLASTS | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/fear-and-sadness-after-woman-s-death.html | Fear and Sadness After Woman's Death | False | By Leslie Eaton and Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/what-s-doing-in-detroit.html | WHAT'S DOING IN; Detroit | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/fashion/weddings/sarah-balkind-ellis-adler.html | Sarah Balkind, Ellis Adler | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/seeing-it-all.html | Seeing It All | False | By Geoff Dyer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/art-architecture-sargent-s-muses-was-madame-x-actually-a-mister.html | ART/ARCHITECTURE; Sargent's Muses: Was Madame X Actually a Mister? | False | By Gioia Diliberto | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/art-architecture-when-buildings-became-pin-ups.html | ART/ARCHITECTURE; When Buildings Became Pin-Ups | False | By Alexandra Lange | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/c-corrections-700215.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-york-observed-three-stars-two-wheels.html | NEW YORK OBSERVED; Three Stars, Two Wheels | False | By Bruce Mccall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/blessed-are-the-phrasemakers.html | Blessed Are the Phrasemakers | False | By Christopher Hitchens | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters-black-dahlia-avenger.html | 'Black Dahlia Avenger' | False | By Steve Hodel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-victory-in-iraq-even-without-saddam-and-weapons.html | May 11-17; Victory in Iraq, Even Without Saddam and Weapons | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/trial-lawyers-are-now-focusing-on-lawsuits-against-drug-makers.html | Trial Lawyers Are Now Focusing On Lawsuits Against Drug Makers | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-consor-carolyn-m.html | Paid Notice: Deaths CONSOR, CAROLYN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/the-age-of-dissonance-taking-it-lying-down.html | THE AGE OF DISSONANCE; Taking It Lying Down | False | By Bob Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-privacy-practice-sign-here-and-here.html | The Privacy Practice: Sign Here and Here | False | By Ryan Flinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/la-confidential.html | L.A. Confidential | False | By David Thomson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/boite-kama-sutra-as-aperitif.html | BOÎTE; Kama Sutra, as Aperitif | False | By Julia Chaplin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/worldspecial2/us-officials-confront-fallout-from-week-of.html | U.S. Officials Confront Fallout From Week of Terrorist Attacks | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/worldspecial/briefly-noted.html | Briefly Noted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/concrete-surprisethe-art-of-shopping.html | Concrete Surprise/The Art of Shopping | False | Interviews by Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/l-reversing-the-loss-of-american-jobs-732362.html | Reversing the Loss Of American Jobs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/nothing-but-net.html | Nothing but Net | False | By Thomas Beller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/chapters/oryx-and-crake.html | 'Oryx and Crake' | False | By Margaret Atwood | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-silverstein-sadie.html | Paid Notice: Deaths SILVERSTEIN, SADIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/brooklyn-man-is-shot-to-death-at-brownsville-grocery-store.html | Brooklyn Man Is Shot to Death At Brownsville Grocery Store | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-gaetano-dominick.html | Paid Notice: Deaths GAETANO, DOMINICK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/the-president-s-man.html | The President's Man | False | By Robert Dallek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-emily-laber-steven-warren.html | WEDDINGS/CELEBRATIONS; Emily Laber, Steven Warren | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/skundar-boghossian-65-artist-who-bridged-africa-and-west.html | Skundar Boghossian, 65, Artist Who Bridged Africa and West | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/where-hoops-are-hot.html | Where Hoops Are Hot | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-making-way-for-trains-on-the-champs-elysees.html | TRAVEL ADVISORY; Making Way for Trains on the Champs-áŠÁélysáŠÁŒes | False | By Corinne Labalme | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/oasis.html | Oasis | False | By Jonathan Dee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/basketball/the-liberty-wins-roster-cuts-come-next.html | The Liberty Wins; Roster Cuts Come Next | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/wine-under-20-from-russia-bottled-bouquet.html | WINE UNDER $20; From Russia, Bottled Bouquet | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-molly-gerber-jason-silverman.html | WEDDINGS/CELEBRATIONS; Molly Gerber, Jason Silverman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-bonnie-carlson-andrew-solmssen.html | WEDDINGS/CELEBRATIONS; Bonnie Carlson, Andrew Solmssen | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/automobiles/behind-the-wheel-buick-park-avenue-ultra-portholes-return-to-easy-st.html | BEHIND THE WHEEL/Buick Park Avenue Ultra; Portholes Return to Easy St. | False | By Michelle Krebs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/film-ken-loach-still-driving-on-the-left.html | FILM; Ken Loach: Still Driving On the Left | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-bard-holds-a-festival-in-a-festive-building.html | TRAVEL ADVISORY; Bard Holds a Festival in a Festive Building | False | By Eric P. Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-mobil-travel-guides-available-online.html | TRAVEL ADVISORY; Mobil Travel Guides Available Online | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-way-we-live-now-5-18-03-problem-solver-gimme-temporary-shelter.html | THE WAY WE LIVE NOW: 5-18-03: PROBLEM SOLVER; Gimme Temporary Shelter | False | By Seth Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/the-nation-search-engine-society-as-google-goes-so-goes-the-nation.html | The Nation: Search Engine Society; As Google Goes, So Goes the Nation | False | By Geoffrey Nunberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/real-estate-101-in-the-hamptons.html | Real Estate 101 In the Hamptons | False | By Mary Cummings | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/fashion/weddings/suzanne-hahn-seth-epstein.html | Suzanne Hahn, Seth Epstein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/c-corrections-729370.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/c-corrections-744549.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/backtalk-world-was-different-when-zaharias-played-pga-events.html | BackTalk; World Was Different When Zaharias Played PGA Events | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-vows-heidi-hutter-and-mark-kotowski.html | WEDDINGS/CELEBRATIONS; VOWS; Heidi Hutter and Mark Kotowski | False | By Lois Smith Brady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/private-sector-he-thought-running-a-company-was-hard.html | Private Sector; He Thought Running a Company Was Hard | False | By Neil Genzlinger (COMPILED BY MARK A. STEIN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/the-sars-epidemic-economic-impact-of-new-disease-from-near-outbreak-to-far-away-733520.html | THE SARS EPIDEMIC; Economic Impact of New Disease From Near Outbreak to Far Away | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/atoms-the-size-of-peas.html | Atoms the Size of Peas | False | By Ed Regis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/baseball-new-dimension-to-home-field.html | BASEBALL; New Dimension To Home Field | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-rockaway-park-sign-may-cast-somber-shadow-over-memorial.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; A Sign May Cast A Somber Shadow Over a Memorial | False | By Jim O'Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/restaurants-a-classy-classic.html | RESTAURANTS; A Classy Classic | False | By Karla Cook | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/coping-steadfast-witnesses-to-deaths-far-off.html | COPING; Steadfast Witness To Deaths Far Off | False | By Anemona Hartocollis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/aftereffects-beirut-video-game-created-militant-group-mounts-simulated-attacks.html | AFTEREFFECTS: BEIRUT; Video Game Created by Militant Group Mounts Simulated Attacks Against Israeli Targets | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/how-architecture-rediscovered-the-future.html | How Architecture Rediscovered The Future | False | By Arthur Lubow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/luxury-at-whisper-level.html | Luxury at Whisper Level | False | By Emily Laurence Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-is-smallpox-worry-misplaced-744972.html | Is Smallpox Worry Misplaced? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/walk-this-way.html | Walk This Way | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-what-i-m-wearing-now-the-shoe-designer.html | PULSE: WHAT I'M WEARING NOW; The Shoe Designer | False | By Jennifer Tung | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/l-is-smallpox-worry-misplaced-744980.html | Is Smallpox Worry Misplaced? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-thieringer-fred-jr.html | Paid Notice: Deaths THIERINGER, FRED, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/best-sellers-may-18-2003.html | BEST SELLERS: May 18, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-sharon-wing-donald-gibson.html | WEDDINGS/CELEBRATIONS; Sharon Wing, Donald Gibson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-fountains-of-youth.html | The Fountains of Youth | False | By Alice Gabriel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/tupac-s-revenge-on-bennett.html | Tupac's Revenge on Bennett | False | By Frank Rich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/theater/l-gypsy-i-remember-mama-700134.html | 'GYPSY'; I Remember Mama | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/theater-excerpt-public-places-a-theater-life.html | THEATER: EXCERPT; 'PUBLIC PLACES,' A THEATER LIFE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-view-from-hartford-a-chance-to-read-history-in-the-original.html | The View/From Hartford; A Chance to Read History in the Original | False | By Dick Ahles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-olshan-milton-r.html | Paid Notice: Deaths OLSHAN, MILTON R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/the-last-word-books-in-a-tube.html | THE LAST WORD; Books in a Tube | False | By Laura Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620459.html | CHILDREN'S BOOKS IN BRIEF | False | By Patricia T. O'Conner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/crash-that-killed-21-appears-tied-to-excess-weight-maintenance-error-officials-say.html | Crash That Killed 21 Appears Tied to Excess Weight and Maintenance Error, Officials Say | False | By Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-jaime-alpert-brian-morris.html | WEDDINGS/CELEBRATIONS; Jaime Alpert, Brian Morris | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/world/russia-finds-in-north-korea-a-source-of-cheap-labor.html | Russia Finds in North Korea a Source of Cheap Labor | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/can-he-bake-a-cherry-pie-yep.html | Can He Bake a Cherry Pie? Yep | False | By Jill P. Capuzzo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-richman-gloria.html | Paid Notice: Deaths RICHMAN, GLORIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/new-sounds-and-spirit-at-chamber-fest.html | New Sounds and Spirit at Chamber Fest | False | By Brian Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-620467.html | CHILDREN'S BOOKS IN BRIEF | False | By Marigny Dupuy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/one-big-geometry-exam.html | One Big Geometry Exam | False | By Zev Borow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-henschel-george-f-sr.html | Paid Notice: Deaths HENSCHEL, GEORGE F. SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/way-we-live-now-5-18-03-domains-robert-venturi-denise-scott-brown-8000-sq-ft.html | THE WAY WE LIVE NOW: 5-18-03: DOMAINS; ROBERT VENTURI AND DENISE SCOTT BROWN; ... 8,000 Sq. Ft. House; Eclectic | False | By Amy Barrett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/chiron-said-to-buy-powderject-for-800-million.html | Chiron Said to Buy PowderJect for $800 Million | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/mystery-of-a-100-year-old-time-capsule-has-oregon-stumped.html | Mystery of a 100-Year-Old Time Capsule Has Oregon Stumped | False | By Sarah Kershaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-eggheads-unite-658111.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-in-brief-an-arty-party.html | CHILDREN'S BOOKS IN BRIEF; An Arty Party | False | By Sara London | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/the-setting-a-place-called-pestchester.html | The Setting a Place Called Pestchester | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-kashins-geraldine-h.html | Paid Notice: Deaths KASHINS, GERALDINE H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/streetscapes-irving-place-a-19th-century-street-honoring-washington-irving.html | Streetscapes/Irving Place; A 19th-Century Street Honoring Washington Irving | False | By Christopher Gray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/pain-is-a-climate.html | Pain Is a Climate | False | By Sarah Ferguson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-north-riverdale-nighttime-robberies-put-sleepy-neighborhood.html | NEIGHBORHOOD REPORT: NORTH RIVERDALE; Nighttime Robberies Put a Sleepy Neighborhood on Edge | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/may-11-17-defining-a-crime.html | May 11-17; DEFINING A CRIME | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/art-architecture-big-hot-blurry-painterly-nudes.html | ART/ARCHITECTURE; Big Hot Blurry Painterly Nudes! | False | By Mia Fineman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/television-radio-the-tragedy-of-the-clueless-prig-a-giddy-comedy.html | TELEVISION/RADIO; The Tragedy of the Clueless Prig (a Giddy Comedy) | False | By David Edelstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/british-beware-monmouth-redux.html | British Beware: Monmouth Redux | False | By Jill P. Capuzzo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/cheaper-by-the-dozen-but.html | Cheaper by the Dozen but … | False | By Debra Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/if-you-re-thinking-of-living-in-pennington-small-town-with-a-sense-of-community.html | If You're Thinking of Living In/Pennington; Small Town With a Sense of Community | False | By Julia Lawlor | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/a-trooper-s-eye-view-through-a-radar-gun-of-the-blur-of-traffic.html | A Trooper's-Eye View, Through a Radar Gun, Of the Blur of Traffic | False | By By Jeff Holtz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-anna-minkkinen-ted-bourne.html | WEDDINGS/CELEBRATIONS; Anna Minkkinen, Ted Bourne | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/movies/l-tcm-long-island-longing-700193.html | TCM; Long Island Longing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/us/shaping-cultural-tastes-at-big-retail-chains.html | Shaping Cultural Tastes at Big Retail Chains | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/pulse-no-fuss-no-muss.html | PULSE; No Fuss, No Muss | False | By Jennifer Laing | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/in-business.html | IN BUSINESS | False | Compiled by Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/weekinreview/life-the-cost-benefit-analysis.html | Life: The Cost-Benefit Analysis | False | By John Tierney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/international/americas/canada-parts-with-us-on-drugs-policies.html | Canada Parts With U.S. on Drugs Policies | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/your-home-sheltering-home-sale-profits.html | YOUR HOME; Sheltering Home-Sale Profits | False | By Jay Romano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-fogelson-sara-alma.html | Paid Notice: Deaths FOGELSON, SARA ALMA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/baseball-inside-baseball-the-braves-add-hits-to-a-winning-formula.html | BASEBALL: INSIDE BASEBALL; The Braves Add Hits To a Winning Formula | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/the-pink-and-the-black.html | The Pink And The Black | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/business/preludes-four-weddings-and-a-registry.html | PRELUDES; Four Weddings And a Registry | False | By Abby Ellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/new-noteworthy-paperbacks-621080.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/on-the-street-petal-protection.html | ON THE STREET; Petal Protection | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-eggheads-unite-658120.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/pro-basketball-billups-is-true-to-his-word-in-pistons-elimination-game.html | PRO BASKETBALL; Billups Is True to His Word In Pistons' Elimination Game | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/travel-advisory-toronto-slashes-prices-in-a-bid-for-tourists.html | TRAVEL ADVISORY; Toronto Slashes Prices In a Bid for Tourists | False | By Susan Catto | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/the-bus-stops-here.html | The Bus Stops Here | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/sports/hockey-brodeur-stands-up-to-challenge-as-devils-overpower-the-senators.html | HOCKEY; Brodeur Stands Up to Challenge As Devils Overpower the Senators | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/travel/single-occupancy-indeed.html | Single Occupancy Indeed | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/magazine/l-everybody-gets-a-cut-658200.html | Everybody Gets a Cut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/arts/c-corrections-700231.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-zalk-joseph.html | Paid Notice: Deaths ZALK, JOSEPH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/where-beach-tags-are-born.html | Where Beach Tags Are Born | False | By Karen Demasters | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/when-labor-bosses-were-boss-75-bearne-found-partners-fiscal-crisis-bloomberg.html | When Labor Bosses Were Boss; In '75, Bearne Found Partners in Fiscal Crisis. Bloomberg Should Be So Lucky. | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/nyregion/neighborhood-report-new-york-schools-some-koreans-give-their-teachers-whole.html | NEIGHBORHOOD REPORT: NEW YORK SCHOOLS; Some Koreans Give Their Teachers the Whole Apple Tree ... | False | By Kelly Crow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/opinion/bored-with-baghdad-already.html | Bored With Baghdad -- Already | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/realestate/q-a-costs-of-prepaying-underlying-loans.html | Q. & A.; Costs of Prepaying Underlying Loans | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/books/children-s-books-and-the-bugs.html | CHILDREN'S BOOKS; . . . And The Bugs | False | By Connie Fletcher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-zirinsky-richard.html | Paid Notice: Deaths ZIRINSKY, RICHARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/style/weddings-celebrations-judith-helf-david-owens.html | WEDDINGS/CELEBRATIONS; Judith Helf, David Owens | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-18 | 2003-05-18 | https://www.nytimes.com/2003/05/18/classified/paid-notice-deaths-imberman-dr-mark-m.html | Paid Notice: Deaths IMBERMAN, DR. MARK M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-accounts-753238.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/patents-series-inventions-help-soothe-cries-baby-perhaps-even-cries-parents-too.html | Patents; A series of inventions to help soothe the cries of a baby, and perhaps even the cries of the parents, too. | False | By Teresa Riordan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/IHT-tennis-sampras-leaves-some-wiggle-room-for-more-grand-slam-play.html | TENNIS : Sampras leaves some wiggle room for more Grand Slam play | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/female-racer-defeated-early.html | Female Racer Defeated Early | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/inside-752053.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-brooklyn-man-wanted-for-questioning.html | Metro Briefing | New York: Brooklyn: Man Wanted For Questioning | False | By Shaila K. Dewan (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/willing-to-look-foolish-for-fallen-firefighters.html | Willing to Look Foolish For Fallen Firefighters | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/middleeast/suicide-bombing-hits-israel-for-5th-time-in-about-20030519093090764589.html | Suicide Bombing Hits Israel for 5th Time in About 48 Hours | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-hoberman-sylvia.html | Paid Notice: Deaths HOBERMAN, SYLVIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/no-strings-or-horns-no-mahler-or-bach-3-letters.html | No Strings or Horns? No Mahler or Bach? (3 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/a-wild-card-in-the-race-for-mayor.html | A Wild Card in the Race for Mayor | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/compressed-data-fame-is-no-laughing-matter-for-the-star-wars-kid.html | Compressed Data; Fame Is No Laughing Matter for the 'Star Wars Kid' | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/official-s-comments-tied-to-dollar-s-fall.html | Official's Comments Tied to Dollar's Fall | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/lenders-to-those-who-sue-are-challenged-on-rates.html | Lenders to Those Who Sue Are Challenged on Rates | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-levine-israel.html | Paid Notice: Deaths LEVINE, ISRAEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-agency-shuffling-set-at-interpublic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Shuffling Set at Interpublic | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-bill-aimed-at-transit-costs.html | Metro Briefing | New York: Manhattan: Bill Aimed At Transit Costs | False | By Michael Cooper (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-forsyth-william-h.html | Paid Notice: Deaths FORSYTH, WILLIAM H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/e-commerce-report-web-merchants-broke-even-2002-after-streamlining-their.html | E-Commerce Report; Web merchants broke even in 2002 after streamlining their operations to help stanch losses. | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/pop-review-toying-with-looks-and-expectations.html | POP REVIEW; Toying With Looks And Expectations | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-schultz-margarete.html | Paid Notice: Deaths SCHULTZ, MARGARETE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-education-iraqi-students-try-to-turn-page-on-a-difficult-history.html | AFTEREFFECTS: EDUCATION; Iraqi Students Try to Turn Page on a Difficult History | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/movies/arts-online-an-auteur-packs-his-bags-to-venture-onto-the-web.html | ARTS ONLINE; An Auteur Packs His Bags to Venture Onto the Web | False | By Matthew Mirapaul | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/IHT-formula-one-schumacher-outruns-pit-fire-to-win-in-austria.html | FORMULA ONE : Schumacher outruns pit fire to win in Austria | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/europe/peace-is-boring.html | Peace is Boring | False | BY KLAUS BRINKBÄ'UMER, DER SPIEGEL | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-smoking-in-new-york-see-ya-752568.html | No Smoking in New York. See Ya. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/fixing-albany-how-to-control-a-new-york-legislator.html | FIXING ALBANY; How to Control a New York Legislator | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/national/supreme-court-approves-maines-prescription-plan.html | Supreme Court Approves Maine's Prescription Plan | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/white-house-letter-bush-online-smiles-spin-and-a-dog-as-tour-guide.html | White House Letter; Bush Online: Smiles, Spin And a Dog as Tour Guide | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/most-wanted-drilling-down-online-music-songs-a-la-carte.html | MOST WANTED: DRILLING DOWN/ONLINE; Music Songs à'âíî la Carte | False | By Kathleen O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/middleeast/thousands-of-iraqis-rally-to-protest-us-moves-in.html | Thousands of Iraqis Rally to Protest U.S. Moves in Baghdad | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/visit-to-cemetery-in-normandy-signals-us-french-good-will.html | Visit to Cemetery in Normandy Signals U.S.-French Good Will | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/worldbusiness/euro-climbs-to-4year-high-as-dollar-continues-to-weaken.html | Euro Climbs to 4-Year High as Dollar Continues to Weaken | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/a-song-in-his-psyche-as-hummable-as-fame.html | A Song in His Psyche, As Hummable as Fame | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-looting-scholars-complain-feeling-helpless-they-see-their-campus.html | AFTEREFFECTS: LOOTING; Scholars Complain of Feeling Helpless As They See Their Campus Destroyed | False | By Marc Santora | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/IHT-fa-cup-final-arsenal-edges-southampton-10.html | FA CUP FINAL: Arsenal edges Southampton, 1-0 | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/health/study-finds-1-in-5-youths-have-sex-before-age-15.html | Study Finds 1 in 5 Youths Have Sex Before age 15 | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/matrix-sequel-s-receipts-surpass-135-million-level.html | 'Matrix' Sequel's Receipts Surpass $135 Million Level | False | By Rick Lyman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/soccer/bradley-sets-tone-for-the-metrostars.html | Bradley Sets Tone for the MetroStars | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/israel-pulls-back-from-peace-plan-after-4-attacks.html | ISRAEL PULLS BACK FROM PEACE PLAN AFTER 4 ATTACKS | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/middleeast/suicide-bombing-hits-israel-for-5th-time-in-about.html | Suicide Bombing Hits Israel for 5th Time in About 48 Hours | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-smoking-in-new-york-see-ya-752495.html | No Smoking in New York. See Ya. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/market-place-before-sun-is-reborn-it-must-resist-being-bought.html | Market Place; Before Sun Is Reborn, It Must Resist Being Bought | False | By Steve Lohr With Laurie J. Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/mediatalk-memorabilia-for-the-literary-available-on-ebay.html | MediaTalk; Memorabilia for the Literary, Available on eBay | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-track-and-field-bishop-loughlin-retains-title.html | PLUS: TRACK AND FIELD; BISHOP LOUGHLIN RETAINS TITLE | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-hoff-carol-stillwell.html | Paid Notice: Deaths HOFF, CAROL STILLWELL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/asia/bush-promises-more-us-troops-to-philippines-leader.html | Bush Promises More U.S. Troops to Philippines Leader | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/judicial-nominees-and-gay-rights.html | Judicial Nominees and Gay Rights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/seldom-on-a-sunday-mayor-hits-the-streets-this-time.html | Seldom on a Sunday? Mayor Hits the Streets This Time | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/dance/musicians-and-tap-dancers-enchanted-by-the-beat.html | Musicians and Tap Dancers, Enchanted by the Beat | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/opening-chicago-wave-new-world-premieres-signal-theater-town-s-openness-fresh.html | Opening in Chicago, a Wave of the New; World Premieres Signal a Theater Town's Openness to Fresh Voices | False | By Stephen Kinzer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-labor-union-reaches-pact.html | Metro Briefing | New York: Manhattan: Labor Union Reaches Pact | False | By Jonathan P. Hicks (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Is Fatally Shot | False | By Shaila K. Dewan (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/chiron-a-biotech-company-may-acquire-vaccine-maker.html | Chiron, a Biotech Company, May Acquire Vaccine Maker | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/IHT-cyclists-race-from-cairo-to-cape-town-4-months-on-2-wheels.html | Cyclists race from Cairo to Cape Town : 4 months on 2 wheels | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-baath-party-police-chief-under-hussein-sees-no-reason-to-say-sorry.html | AFTEREFFECTS: BAATH PARTY; Police Chief Under Hussein Sees No Reason to Say Sorry | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-miglino-barbara-schwartz.html | Paid Notice: Deaths MIGLINO, BARBARA SCHWARTZ | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/health/china-reports-lowest-daily-sars-count.html | China Reports Lowest Daily SARS Count | False | By Thomas Crampton, Be/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-riyadh-saudis-link-4-in-bomb-plot-to-qaeda-cell.html | AFTEREFFECTS: RIYADH; Saudis Link 4 In Bomb Plot To Qaeda Cell | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-adoptive-parents-are-still-parents-719900.html | Adoptive Parents Are Still Parents | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/bermuda-shorts-among-stevedores-cruise-line-looks-to-brooklyn-piers.html | Bermuda Shorts Among Stevedores? Cruise Line Looks to Brooklyn Piers | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/IHT-1953turks-ratify-balkan-pact-in-our-pages100-75-and-50-years-ago.html | 1953:Turks Ratify Balkan Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/us-to-support-world-tobacco-control-treaty.html | U.S. to Support World Tobacco-Control Treaty | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/use-of-morning-after-pill-rising-and-it-may-go-over-the-counter.html | Use of Morning-After Pill Rising And It May Go Over the Counter | False | By Kate Zernike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-business-advertising-no-one-standout-few-big-risks-fall-lineup.html | THE MEDIA BUSINESS: ADVERTISING; No One Standout and Few Big Risks in the Fall Lineup | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/listing-of-debt-issues-scheduled-for-pricing.html | Listing of Debt Issues Scheduled for Pricing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/soccer-metrostars-draft-reaps-dividends.html | SOCCER; MetroStars' Draft Reaps Dividends | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/americas/cuban-dissident-says-castro-uses-invasion-fear-as.html | Cuban Dissident Says Castro Uses Invasion Fear as Ploy | False | By David Gonzalez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-information-law-noncompliance.html | Metro Briefing | New York: Information-Law Noncompliance | False | By Michael Cooper (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/in-performance-jazz-a-new-band-s-willingness-to-mix-up-idioms.html | IN PERFORMANCE: JAZZ; A New Band's Willingness To Mix Up Idioms | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/compressed-data-prince-s-technology-qualms-create-a-stir-in-britain.html | Compressed Data; Prince's Technology Qualms Create a Stir in Britain | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/no-relief-from-war-in-african-refugee-camps.html | No Relief From War in African Refugee Camps | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-chalking-at-wesleyan-721255.html | Chalking at Wesleyan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/us-stardom-eludes-british-pop-sensation.html | U.S. Stardom Eludes British Pop Sensation | False | By Lynette Holloway | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-bierman-magda-vogel.html | Paid Notice: Deaths BIERMAN, MAGDA VOGEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-people-753246.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/foundations-roiled-by-measure-to-spur-increase-in-charity.html | Foundations Roiled By Measure to Spur Increase in Charity | False | By Stephanie Strom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-the-candidate-s-wife-719781.html | The Candidate's Wife | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/IHT-the-limits-of-friendship-manila-cant-depend-upon-an-american.html | The limits of friendship : Manila can't depend upon an American crutch | False | By Philip Bowring, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/what-rots-beneath-investigating-exactly-what-fouls-the-gowanus-canal.html | What Rots Beneath; Investigating Exactly What Fouls the Gowanus Canal | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-high-blood-pressure-721158.html | High Blood Pressure | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/worldbusiness/IHT-ahead-of-the-markets-can-france-keep-eurozone.html | AHEAD OF THE MARKETS: Can France keep euro-zone growth afloat? | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-xm-satellite-changes-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; XM Satellite Changes Agencies | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-smoking-in-new-york-see-ya-752533.html | No Smoking in New York. See Ya. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/hairspray-wins-10-drama-desk-awards.html | 'Hairspray' Wins 10 Drama Desk Awards | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-hayes-catherine-v.html | Paid Notice: Deaths HAYES, CATHERINE V. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-having-the-time-of-her-life-sorenstam-is-ready-to-play.html | GOLF; Having the Time of Her Life, Sorenstam Is Ready to Play | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-caleb-dr-matt.html | Paid Notice: Deaths CALEB, DR. MATT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/dance/celebrating-a-spooky-artist-and-a-neglected-jazz-musician.html | Celebrating a Spooky Artist and a Neglected Jazz Musician | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/politics/white-house-spokesman-fleischer-to-resign.html | White House Spokesman Fleischer to Resign | False | By David Stout With Terence Neilan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/body-is-believed-that-of-third-missing-boy.html | Body Is Believed That of Third Missing Boy | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/connections-to-broadband-increase-50.html | Connections To Broadband Increase 50% | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-wnba-liberty-prevails-roster-cuts-next.html | PLUS: W.N.B.A.; Liberty Prevails; Roster Cuts Next | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/auto-racing-schumacher-remains-hot-in-austria.html | AUTO RACING; Schumacher Remains Hot in Austria | False | By Brad Spurgeon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-roundup-foster-wins-travis-invitational.html | GOLF: ROUNDUP; Foster Wins Travis Invitational | False | By Bernie Beglane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/ballet-theater-review-memories-as-detours-en-route-to-death.html | BALLET THEATER REVIEW; Memories As Detours En Route To Death | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/lebanon-reviews-status-of-palestinians.html | Lebanon Reviews Status of Palestinians | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-after-his-victory-singh-decides-to-take-next-week-off.html | GOLF; After His Victory, Singh Decides to Take Next Week Off | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-backing-it.html | the end user / A voice for the consumer : Backing it up | False | By Lee Dembart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/the-obsessions-of-kim-jong-il.html | The Obsessions of Kim Jong Il | False | By B. R. Myers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-clemens-to-seek-no-299-at-scene-of-past-glories.html | BASEBALL; Clemens to Seek No. 299 At Scene of Past Glories | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-katz-susan-k.html | Paid Notice: Deaths KATZ, SUSAN K. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-van-exel-has-found-his-niche-with-mavs.html | PRO BASKETBALL; Van Exel Has Found His Niche With Mavs | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-may-ruth-weinberg.html | Paid Notice: Deaths MAY, RUTH WEINBERG | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/new-economy-businesses-are-starting-to-toy-with-wiki-off-beat-technology-for.html | New Economy; Businesses are starting to toy with the wiki, an off-beat technology for fostering Web interaction. | False | By Amy Cortese | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/massaciuccoli-journal-the-killer-from-louisiana-on-the-loose-in-italy.html | Massaciuccoli Journal; The Killer From Louisiana, On the Loose in Italy | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-herskowitz-jennifer-loren.html | Paid Notice: Deaths HERSKOWITZ, JENNIFER LOREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/business-digest-748030.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-meeting-energy-needs-721344.html | Meeting Energy Needs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/even-as-executives-scorn-the-genre-tv-networks-still-rely-on-reality.html | Even as Executives Scorn the Genre, TV Networks Still Rely on Reality | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/metro-briefing-new-york-manhattan-hospital-network-names-leader.html | Metro Briefing | New York; Manhattan: Hospital Network Names Leader | False | By Richard PÃ©rez-PeÃ±a (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/israelis-say-2-bombers-appeared-to-be-a-team.html | Israelis Say 2 Bombers Appeared to Be a Team | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-daily-life-uncertain-baghdad-weary-hold-fast-faith-distant.html | AFTEREFFECTS: DAILY LIFE; In Uncertain Baghdad, the Weary Hold Fast to Faith in Distant Aspirations | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-goldberg-jennie.html | Paid Notice: Deaths GOLDBERG, JENNIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-sugg-barbara-j.html | Paid Notice: Deaths SUGG, BARBARA J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-strings-or-horns-no-mahler-or-bach-752436.html | No Strings or Horns? No Mahler or Bach? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/legislature-s-second-fiddles-take-lead-roles-in-budget-fight.html | Legislature's Second Fiddles Take Lead Roles in Budget Fight | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/quotation-of-the-day-751243.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/sars-furor-heightens-taiwan-china-rift.html | SARS Furor Heightens Taiwan-China Rift | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-japhet-richard.html | Paid Notice: Deaths JAPHET, RICHARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/canada-parts-with-us-on-drugs.html | Canada Parts With U.S. on Drugs | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/europe/pope-more-hale-than-last-year-turns-83.html | Pope, More Hale Than Last Year, Turns 83 | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/moratorium-on-merger-talks-expires-at-at-t.html | Moratorium on Merger Talks Expires at AT&T | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-memorials-broad-monroe-maximilian.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/theater-review-the-power-of-sisterhood-in-the-rural-south.html | THEATER REVIEW; The Power of Sisterhood in the Rural South | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/views-differ-about-aides-in-classrooms.html | Views Differ About Aides In Classrooms | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/mediatalk-clinton-wars-seems-to-be-proving-an-apt-title.html | MediaTalk; 'Clinton Wars' Seems to Be Proving an Apt Title | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-smoking-in-new-york-see-ya-752576.html | No Smoking in New York. See Ya. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-kidd-rises-to-occasion-with-winning-shot.html | PRO BASKETBALL; Kidd Rises to Occasion With Winning Shot | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-martin-throttles-pistons-prince.html | PRO BASKETBALL; Martin Throttles Pistons' Prince | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/europe/the-protocol-war.html | The Protocol War | False | By der Spiegel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-carter-helen.html | Paid Notice: Deaths CARTER, HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/news-summary-752908.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/deal-may-raise-napster-from-online-ashes.html | Deal May Raise Napster From Online Ashes | False | By Amy Harmon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/threat-is-seen-to-heirloom-software.html | Threat Is Seen to Heirloom Software | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/plus-track-and-field-west-virginia-edges-princeton-for-title.html | PLUS TRACK AND FIELD; West Virginia Edges Princeton for Title | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/national/ruling-may-embolden-other-states.html | Ruling May Embolden Other States | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/IHT-1928japan-takes-firmer-stand-in-our-pages100-75-and-50-years-ago.html | 1928Japan Takes Firmer Stand : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/wrinkle-that-brow.html | Wrinkle That Brow | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/golf-18-holes-with-ty-votaw-defending-his-sport-if-not-his-game.html | GOLF: 18 HOLES WITH -- Ty Votaw; Defending His Sport (If Not His Game) | False | By Michael Arkush | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-slumping-yankees-crawl-off-to-boston.html | BASEBALL; Slumping Yankees Crawl Off To Boston | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-swarzman-sue.html | Paid Notice: Deaths SWARZMAN, SUE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/diagnosing-sars-in-china.html | Diagnosing SARS in China | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-reconstruction-policy-looting-disrupts-detailed-us-plan-restore.html | AFTEREFFECTS: RECONSTRUCTION POLICY; LOOTING DISRUPTS DETAILED U.S. PLAN TO RESTORE IRAQ | False | By Eric Schmitt and David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/worldcom-said-to-be-near-settlement-of-sec-fraud-case.html | WorldCom Said to Be Near Settlement of S.E.C. Fraud Case | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-seconds-of-scorn-years-of-inferiority.html | BASEBALL; Seconds of Scorn, Years of Inferiority | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-selter-edward.html | Paid Notice: Deaths SELTER, EDWARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/no-smoking-in-new-york-see-ya-5-letters.html | No Smoking in New York. See Ya. (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/region/metropolitan-diary-747556.html | Metropolitan Diary | False | By Joe Rogers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/bridge-oldest-tourney-new-again.html | BRIDGE; Oldest Tourney, New Again | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/sportsspecial/funny-cide-is-home-and-may-be-home-free.html | Funny Cide Is Home, and May Be Home Free | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/2-men-killed-after-boat-flips-over-off-long-island.html | 2 Men Killed After Boat Flips Over Off Long Island | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/hard-pressed-states-try-sunday-liquor-sales.html | Hard-Pressed States Try Sunday Liquor Sales | False | By Peter T. Kilborn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/westchester-woman-75-dies-in-attack-by-pit-bull-at-home.html | Westchester Woman, 75, Dies In Attack by Pit Bull at Home | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/books/books-of-the-times-family-s-many-problems-sketched-in-few-words.html | BOOKS OF THE TIMES; Family's Many Problems, Sketched in Few Words | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/baseball-mets-respond-to-howe-s-closed-door-meeting.html | BASEBALL; Mets Respond to Howe's Closed-Door Meeting | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/pro-basketball-west-has-teams-and-players-to-trump-east.html | PRO BASKETBALL; West Has Teams And Players To Trump East | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/worldspecial2/bush-reaffirms-us-commitment-to-war-on-terrorism.html | Bush Reaffirms U.S. Commitment to War on Terrorism | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/IHT-1903russias-jewish-question-in-our-pages100-75-and-50-years-ago.html | 1903:Russia's Jewish Question : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-silverstein-sadie.html | Paid Notice: Deaths SILVERSTEIN, SADIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-the-three-stages-of-life-weekly-monthly-pullout.html | MEDIA; The Three Stages of Life: Weekly, Monthly, Pullout | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/kosovo-pins-its-hopes-on-rule-of-law.html | Kosovo Pins Its Hopes on Rule of Law | False | By Peter S. Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/nyregion/a-response-more-mournful-than-enraged.html | A Response More Mournful Than Enraged | False | By Lydia Polgreen and Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/death-on-the-border.html | Death on the Border | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/sportsspecial/rested-empire-maker-a-threat-in-the-belmont.html | Rested Empire Maker a Threat in the Belmont | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-no-strings-or-horns-no-mahler-or-bach-752452.html | No Strings or Horns? No Mahler or Bach? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-hantman-anne-s.html | Paid Notice: Deaths HANTMAN, ANNE S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/horse-racing-funny-cide-is-home-and-maybe-home-free.html | HORSE RACING; Funny Cide Is Home, And Maybe Home Free | False | By Joe Drape | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/truth-lies-and-subtext.html | Truth, Lies and Subtext | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/the-media-business-advertising-addenda-ad-pages-fell-again-in-march.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Pages Fell Again in March | False | By Jim Rutenberg and Stuart Elliot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/movies/film-review-the-way-of-the-yakuza-is-watch-out-lethal.html | FILM REVIEW; The Way of the Yakuza Is (Watch Out!) Lethal | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/IHT-recent-attacks-underline-the-global-challenges-still-unmet-setbacks-in.html | Recent attacks underline the global challenges still unmet : Setbacks in the war on terrorism | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-sovereignty-shiite-group-says-us-is-reneging-on-interim-rule.html | AFTEREFFECTS: SOVEREIGNTY; Shiite Group Says U.S. Is Reneging on Interim Rule | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media-hot-market-for-a-magazine-not-yet-for-sale.html | MEDIA; Hot Market for a Magazine Not Yet for Sale | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/get-a-job.html | Get a Job | False | By Robert B. Reich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/as-sars-eases-beijing-classes-resume.html | As SARS Eases, Beijing Classes Resume | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/japanese-will-bail-out-another-large-bank.html | Japanese Will Bail Out Another Large Bank | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/horse-racing-rested-empire-maker-a-threat-in-the-belmont.html | HORSE RACING; Rested Empire Maker A Threat in the Belmont | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/hockey-devils-cast-wary-look-at-lead-over-senators.html | HOCKEY; Devils Cast Wary Look At Lead Over Senators | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/stefan-sharff-film-scholar-at-columbia-dies-at-83.html | Stefan Sharff, Film Scholar at Columbia, Dies at 83 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/sports-of-the-times-team-oriented-style-makes-a-comeback.html | Sports of The Times; Team-Oriented Style Makes a Comeback | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/media/xm-satellite-changes-agencies.html | XM Satellite Changes Agencies | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/international/un-official-criticizes-israeli-travel-restrictions-in-gaza.html | U.N. Official Criticizes Israeli Travel Restrictions in Gaza | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-weisberg-hon-gerard-m.html | Paid Notice: Deaths WEISBERG, HON. GERARD M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/no-strings-or-horns-no-mahler-or-bach-752460.html | No Strings or Horns? No Mahler or Bach? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/no-smoking-in-new-york-see-ya-752550.html | No Smoking in New York. See Ya. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-lerner-rhoda-tanan-baum.html | Paid Notice: Deaths LERNER, RHODA TANAN BAUM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/us/those-are-definitely-not-angels-in-the-outfield.html | Those Are Definitely Not Angels in the Outfield | False | By Charlie Leduff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/world/aftereffects-morocco-in-casablanca-neighborhood-ruptured-calm.html | AFTEREFFECTS: MOROCCO; In Casablanca Neighborhood, Ruptured Calm | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/sports/colleges-big-east-talks-but-takes-no-action-on-acc-threat.html | COLLEGES; Big East Talks but Takes No Action on A.C.C. Threat | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/opinion/l-the-ethiopian-famine-718939.html | The Ethiopian Famine | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/arts/television-review-a-perfectionist-with-a-sledgehammer.html | TELEVISION REVIEW; A Perfectionist With a Sledgehammer | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/economic-calendar.html | Economic Calendar | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/classified/paid-notice-deaths-green-edson-killam.html | Paid Notice: Deaths GREEN, EDSON KILLAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/business/worldbusiness/IHT-editors-choice-best-web-bets-from-a-personal-point.html | editor's CHOICE / Best Web bets, from a personal point of view : Exploring Taiwan | False | By Trung Latieule, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/in-performance-theater-life-is-a-drag-old-chum-but-they-rise-above-all-that.html | IN PERFORMANCE: THEATER; Life Is a Drag, Old Chum, But They Rise Above All That | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-19 | 2003-05-19 | https://www.nytimes.com/2003/05/19/theater/in-performance-theater-a-medley-of-show-tunes-from-a-trove-a-half-century-old.html | IN PERFORMANCE: THEATER; A Medley of Show Tunes From a Trove a Half-Century Old | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/faith-politics-and-the-president-6-letters.html | Faith, Politics and the President (6 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/theater-review-a-funeral-draws-a-son-home-to-joan-collins.html | THEATER REVIEW; A Funeral Draws a Son Home, to Joan Collins | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/court-says-council-s-speaker-and-5-others-may-run-again.html | Court Says Council's Speaker And 5 Others May Run Again | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/city-to-phase-out-scatter-site-apartments-for-homeless-families.html | City to Phase Out Scatter-Site Apartments for Homeless Families | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/technology-briefing-software-novell-wins-680000-in-stolen-software-case.html | Technology Briefing | Software: Novell Wins $680,000 In Stolen Software Case | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-ferrone-gerard-george.html | Paid Notice: Deaths FERRONE, GERARD GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/corrections-765384.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-on-the-road-your-hometown-paper-delivered-to-your-hotel.html | BUSINESS TRAVEL: ON THE ROAD; Your Hometown Paper Delivered to Your Hotel | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/l-equations-turned-into-models-764361.html | Equations Turned Into Models | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-terrorism-and-trauma-754528.html | Terrorism and Trauma | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-northern-iraq-americans-try-to-quell-arab-kurd-flare-up.html | AFTEREFFECTS: NORTHERN IRAQ; Americans Try to Quell Arab-Kurd Flare-Up | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-getzendanner-joseph-w.html | Paid Notice: Deaths GETZENDANNER, JOSEPH W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-bergan-susan-bancroft.html | Paid Notice: Deaths BERGAN, SUSAN BANCROFT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/taking-hip-hop-seriously-seriously.html | Taking Hip-Hop Seriously. Seriously. | False | By Guy Trebay | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/ge-union-warns-of-strike-over-health-care-increases.html | G.E. Union Warns of Strike Over Health Care Increases | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-1903religious-policy-debated-in-our-pages100-75-and-50-years-ago.html | 1903:Religious Policy Debated : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/IHT-european-stocks-fall-over-export-worries.html | European stocks fall over export worries | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/probe-of-earth-s-innards-may-not-be-so-preposterous-after-all.html | Probe of Earth's Innards May Not Be So Preposterous After All | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-iran-and-iraq-letters-to-the-editor.html | Iran and Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/a-councilman-from-queens-loses-support-from-his-party.html | A Councilman From Queens Loses Support From His Party | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/to-crush-al-qaeda-help-the-moderates-3-letters.html | To Crush Al Qaeda, Help the Moderates (3 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/better-than-50-percent-764353.html | Better Than 50 Percent? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/montana-lab-tries-to-identify-tick-borne-disease.html | Montana Lab Tries to Identify Tick-Borne Disease | False | By Jim Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-blair-john-allan.html | Paid Notice: Deaths BLAIR, JOHN ALLAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/legislature-overrides-veto-of-1.79-billion-city-aid-package.html | Legislature Overrides Veto of $1.79 Billion City Aid Package | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/telescopes-of-the-world-unite-a-cosmic-database-emerges.html | Telescopes of the World, Unite! A Cosmic Database Emerges | False | By Bruce Schechter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-after-moroccos-bombings-lets-fight-terror-by-offering-hope.html | After Morocco's bombings : Let's fight terror by offering hope | False | By Frederick Vreeland, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-europe-switzerland-cuts-at-chemical-concern.html | World Business Briefing | Europe: Switzerland: Cuts At Chemical Concern | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/doctor-admits-he-did-needless-surgery-on-the-mentally-ill.html | Doctor Admits He Did Needless Surgery on the Mentally Ill | False | By Clifford J. Levy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA: Miscellany | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mayor-spares-2-threatened-firehouses-after-all.html | Mayor Spares 2 Threatened Firehouses After All | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-stern-peter-e-dds.html | Paid Notice: Deaths STERN, PETER E., DDS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/glaxo-shareholders-revolt-against-pay-plan-for-chief.html | Glaxo Shareholders Revolt Against Pay Plan for Chief | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/i-in-the-minds-of-crustaceans-764345.html | In the Minds of Crustaceans | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765430.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-the-terrorist-threat-letters-to-the-editor.html | The Terrorist Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-perceptions-a-time-element-for-tobacco.html | VITAL SIGNS: PERCEPTIONS; A Time Element For Tobacco | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/fast-start-to-money-race-for-2-house-newcomers.html | Fast Start to Money Race For 2 House Newcomers | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/the-mideast-turmoil-attacks-3-israelis-killed-and-50-wounded-in-blast-at-mall.html | THE MIDEAST TURMOIL: ATTACKS; 3 ISRAELIS KILLED AND 50 WOUNDED IN BLAST AT MALL | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/names-of-the-dead.html | Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/international/africa/heightened-watch-in-east-africa-for-signs-of-terror.html | Heightened Watch in East Africa for Signs of Terror Plots | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-meili-peter-g.html | Paid Notice: Deaths MEILI, PETER G. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/looking-for-a-vaccine-to-defang-the-lyme-tick.html | Looking for a Vaccine to Defang the Lyme Tick | False | By James Gorman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764221.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/new-jersey-coastal-trains-halted-as-crane-slices-wires.html | New Jersey Coastal Trains Halted as Crane Slices Wires | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-the-golden-door-754544.html | The Golden Door | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/inside-765007.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS -- ADDENDA: Honors | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-hee-dickson.html | Paid Notice: Deaths HEE, DICKSON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/nuclear-risk-and-reality.html | Nuclear Risk and Reality | False | By Herschel Specter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-the-terrorist-threat-letters-to-the-editor-91348816956.html | The Terrorist Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/1-new-york-still-cool-754587.html | New York, Still Cool | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-the-terrorist-threat-letters-to-the-editor-91094447147.html | The Terrorist Threat : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/critic-s-notebook-future-as-prologue-in-two-new-dramas.html | CRITICS NOTEBOOK; Future as Prologue In Two New Dramas | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/technology-e-mail-s-backdoor-open-to-spammers.html | TECHNOLOGY; E-MAIL'S BACKDOOR OPEN TO SPAMMERS | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/archive-to-issue-jewish-music-cd-s.html | Archive to Issue Jewish Music CDs | True | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764205.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-refugee-programs-israel-criticized-for-restricting-un-access.html | THE MIDEAST TURMOIL: REFUGEE PROGRAMS; Israel Is Criticized for Restricting U.N. Access in Gaza | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-weinert-sophia-blickman.html | Paid Notice: Deaths WEINERT, SOPHIA BLICKMAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/outside-experts-find-cover-up-of-killings-in-honduras-prison.html | Outside Experts Find Cover-Up of Killings In Honduras Prison | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/1-to-crush-al-qaeda-help-the-moderates-764566.html | To Crush Al Qaeda, Help the Moderates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-basketball-kidd-foils-pistons-strategy-sessions.html | PRO BASKETBALL; Kidd Foils Pistons' Strategy Sessions | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-peacekeeping-in-iraq-the-lesson-of-afghanistan.html | Peacekeeping in Iraq : The lesson of Afghanistan | False | By John Sifton and Sam Zia-Zarifi, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/holiday-checklist-did-you-pack-the-guru-2-letters.html | Holiday Checklist: Did You Pack the Guru? (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-patko-nancy-nee-jeselsohn.html | Paid Notice: Deaths PATKO, NANCY (NEE JESELSOHN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-carter-helen-jones.html | Paid Notice: Deaths CARTER, HELEN JONES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-why-the-un-matters-make-iraq-a-global-citizen-again.html | Why the UN matters : Make Iraq a global citizen again | False | By Steven R. Ratner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/international/americas/mad-cow-disease-is-found-in-canada-us-imposes-a-ban.html | Mad Cow Disease Is Found in Canada; U.S. Imposes a Ban | False | By Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/dollar-s-decline-effect-falling-dollar-some-lose-some-win-some-break-even.html | THE DOLLAR'S DECLINE: THE EFFECT; A Falling Dollar: Some Lose, Some Win, Some Break Even | False | By Daniel Altman and Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/leading-drugs-for-psychosis-come-under-new-scrutiny.html | Leading Drugs for Psychosis Come Under New Scrutiny | False | By Erica Goode | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-asia-south-korea-gas-executive-questioned.html | World Business Briefing | Asia South Korea: Gas Executive Questioned | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/golf-at-the-colonial-it-s-all-sorenstam-all-the-time.html | GOLF; At the Colonial, It's All Sorenstam, All the Time | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-silverstein-sadie.html | Paid Notice: Deaths SILVERSTEIN, SADIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/politics/us-raises-terror-alert-after-wave-of-attacks-overseas.html | U.S. Raises Terror Alert After Wave of Attacks Overseas | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/critic-s-choice-new-cd-s-smooth-how-about-some-chunky.html | CRITICS CHOICE/NEW CDS; Smooth? How About Some Chunky? | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-asia-south-korea-sk-s-debt-swells.html | World Business Briefing | Asia South Korea: SK's Debt Swells | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-business-img-faces-life-without-icon.html | SPORTS BUSINESS; IMG Faces Life Without Icon | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/l-an-old-fashioned-malady-764370.html | An Old-Fashioned Malady | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-campaign-jewish-donors-democrats-urge-support-road-map.html | THE MIDEAST TURMOIL: THE CAMPAIGN; Jewish Donors To Democrats Urge Support Of Road Map | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/aftereffects-buffalo-case-sixth-man-pleads-guilty-to-al-qaeda-training.html | AFTEREFFECTS: BUFFALO CASE; Sixth Man Pleads Guilty to Al Qaeda Training | False | By Matthew Purdy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764213.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/q-a-718955.html | Q & A | False | By C. Claiborne Ray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/metro-briefing-new-jersey.html | Metro Briefing New Jersey | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-allen-miriam.html | Paid Notice: Deaths ALLEN, MIRIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/washington-talk-a-funny-thing-happened-on-the-way-to-the-candidate-forums.html | Washington Talk; A Funny Thing Happened on the Way to the Candidate Forums | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-policy-makers-ruling-may-embolden-other-states-to-act.html | THE SUPREME COURT: THE POLICY MAKERS; Ruling May Embolden Other States to Act | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/region/c-corrections-765406.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/from-unwanted-tower-to-a-new-hit-on-ebay.html | From Unwanted Tower To a New Hit on EBay | False | By Sarah Kershaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing | Europe: France: Bank's Profit Falls | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/music-review-toys-take-little-ears-on-trips-in-sound.html | MUSIC REVIEW; Toys Take Little Ears On Trips In Sound | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/dissident-accuses-cuba-of-manipulating-fear-of-us-invasion.html | Dissident Accuses Cuba of Manipulating Fear of U.S. Invasion | False | By David Gonzalez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-digest-763179.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-hayes-catherine-v.html | Paid Notice: Deaths HAYES, CATHERINE V. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/media/unit-of-interpublic-announces-job-cuts.html | Unit of Interpublic Announces Job Cuts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-gialleonardo-victor.html | Paid Notice: Deaths GIALLEONARDO, VICTOR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/on-baseball-savvy-expos-spend-little-but-win-a-lot.html | ON BASEBALL; Savvy Expos Spend Little but Win a Lot | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/soldier-from-brooklyn-dies-when-hit-by-a-bullet-in-iraq.html | Soldier From Brooklyn Dies When Hit by a Bullet in Iraq | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/national/national-briefing-south.html | National Briefing South | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-asia-china-internet-operator-sentenced.html | World Briefing | Asia: China: Internet Operator Sentenced | False | By Erik Eckholm (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-new-york-security-police-tap-counterterror-expert.html | AFTEREFFECTS: NEW YORK SECURITY; Police Tap Counterterror Expert | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/boldface-names-763160.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/style/IHT-at-cannes-real-stories-real-violence.html | At Cannes, real stories, real violence | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-football-playoff-expansion-may-come-to-a-vote.html | PRO FOOTBALL; Playoff Expansion May Come to a Vote | False | By Thomas George | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/holiday-checklist-did-you-pack-the-guru-764388.html | Holiday Checklist: Did You Pack the Guru? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-ostlund-calvert-a-sr.html | Paid Notice: Deaths OSTLUND, CALVERT A., SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/reaffirming-miranda.html | Reaffirming Miranda | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-schimmel-florence.html | Paid Notice: Deaths SCHIMMEL, FLORENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/tunnel-vision-once-in-a-long-while-the-mta-loses.html | TUNNEL VISION; Once in a Long While, the M.T.A. Loses | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/national/national-briefing-new-england.html | National Briefing New England | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/metro-briefing-new-york-east-patchogue-girl-dies-after-boating-accident.html | Metro Briefing | New York: East Patchogue: Girl Dies After Boating Accident | False | By Elissa Gootman (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/t-to-crush-al-qaeda-help-the-moderates-764493.html | To Crush Al Qaeda, Help the Moderates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/the-doctor-s-world-the-search-for-sars-s-past-may-help-predict-its-future.html | THE DOCTOR'S WORLD; The Search for SARS's Past May Help Predict Its Future | False | By Lawrence K. Altman, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/senator-clinton-addresses-students-at-pace.html | Senator Clinton Addresses Students at Pace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-sapan-tessa.html | Paid Notice: Deaths SAPAN, TESSA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/nyc-it-s-a-bird-it-s-a-plane-it-s-a-horse.html | NYC; It's a Bird! It's a Plane! It's a Horse? | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/a-would-be-rockefeller-gets-a-deal-he-can-t-back-out-of.html | A Would-Be Rockefeller Gets A Deal He Can't Back Out Of | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-1928gandhi-signals-his-return-in-our-pages100-75-and-50-years-ago.html | 1928:Gandhi Signals His Return : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/space/umbrella-weather.html | Umbrella Weather | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765376.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/now-on-the-web-a-peek-into-einstein-s-thoughts.html | Now on the Web, a Peek Into Einstein's Thoughts | False | By Dennis Overbye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/cases-treating-symptoms-and-missing-disease.html | CASES; Treating Symptoms and Missing Disease | False | By David A. Shaywitz, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-doria-joseph-sr.html | Paid Notice: Deaths DORIA, JOSEPH, SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765422.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/books-on-health-transformation-by-pill-or-scalpel.html | BOOKS ON HEALTH; Transformation, by Pill or Scalpel | False | By Leslie Berger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/veal-thom-journal-what-war-wrought-cambodia-can-t-stand-to-see.html | Veal Thom Journal; What War Wrought, Cambodia Can't Stand to See | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/world-business-briefing-asia-japan-a-mixed-report-from-sega.html | World Business Briefing | Asia: Japan: A Mixed Report From Sega | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/bush-s-spokesman-is-stepping-down-for-now.html | Bush's Spokesman Is Stepping Down, for Now | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/anti-tobacco-pact-gains-despite-firms-lobbying.html | Anti-Tobacco Pact Gains Despite Firms' Lobbying | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/television-review-how-a-regular-guy-landed-on-late-night.html | TELEVISION REVIEW; How a Regular Guy Landed on Late Night | False | By Laura Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/assaults-on-teachers-are-increasing-union-says.html | Assaults on Teachers Are Increasing, Union Says | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/harlem-s-queen-mother-acclaim-honorary-mayor-traded-convent-for-life-street.html | Harlem's Queen Mother, by Acclaim; Honorary Mayor Traded Convent for Life of Street Charity | False | By Alan Feuer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-with-trouble-at-the-plate-giambi-calls-in-his-father.html | BASEBALL; With Trouble at the Plate, Giambi Calls In His Father | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-football-the-rams-sign-schorn-to-a-one-year-contract.html | PRO FOOTBALL; The Rams Sign Schorn To a One-Year Contract | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/helping-binyam-when-his-mother-won-t.html | Helping Binyam, When His Mother Won't | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-kirchgaessner-william.html | Paid Notice: Deaths KIRCHGAESSNER, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/3-new-arrests-in-mass-deaths-on-smugglers-truck-in-texas.html | 3 New Arrests in Mass Deaths On Smugglers' Truck in Texas | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/selfless-debusschere-remembered-by-friends.html | Selfless DeBusschere Remembered by Friends | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-barber-paul-a.html | Paid Notice: Deaths BARBER, PAUL A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-kelly-thomas-f-sr.html | Paid Notice: Deaths KELLY, THOMAS F., SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/body-is-likely-that-of-4th-missing-boy-say.html | Body Is Likely That of 4th Missing Boy, Police Say | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765465.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-new-england-massachusetts-olin-foundation-makes-grant.html | National Briefing | New England: Massachusetts: Olin Foundation Makes Grant | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-ground-minneapolis-st-paul-good-place-business-with-easy-airport.html | BUSINESS TRAVEL: ON THE GROUND -- Minneapolis-St. Paul; A Good Place to Do Business With an Easy Airport to Boot | False | By Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/dollar-s-decline-europe-euro-comes-alive-shock-absorber-for-tumbling-dollar.html | THE DOLLAR'S DECLINE: EUROPE; Euro Comes Alive As Shock Absorber For Tumbling Dollar | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/l-why-do-squirrels-cross-the-road-764396.html | Why Do Squirrels Cross the Road? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/no-cases-of-sars-have-been-transmitted-on-airlines-since-march-who-reports.html | No Cases of SARS Have Been Transmitted on Airlines Since March, W.H.O. Reports | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/the-sheltered-children-of-beijing.html | The Sheltered Children of Beijing | False | By Elisabeth Rosenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/metro-briefing-new-jersey-trenton-state-supreme-court-nominee-confirmed.html | Metro Briefing | New Jersey: Trenton: State Supreme Court Nominee Confirmed | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/crossover-star-tries-crossing-back-ricky-martin-returns-to-his-latin-roots.html | Crossover Star Tries Crossing Back; Ricky Martin Returns To His Latin Roots | False | By Lola Ogunnaike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/some-fears-are-relieved-as-lyme-becomes-easier-to-manage-and-treat.html | Some Fears Are Relieved as Lyme Becomes Easier to Manage and Treat | False | By Mary Duenwald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/the-defense-budget-spills-forth.html | The Defense Budget Spills Forth | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-dollar-s-decline-the-overview-calculatingly-us-tolerates-dollar-s-fall.html | THE DOLLAR'S DECLINE: THE OVERVIEW; Calculatingly, U.S. Tolerates Dollar's Fall | False | By David Leonhardt With Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mcgreevey-s-miscues-feed-criticism-of-his-leadership.html | McGreevey's Miscues Feed Criticism of His Leadership | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-united-nations-new-revisions-are-offered-for-draft-of-un-plan.html | AFTEREFFECTS: UNITED NATIONS; New Revisions Are Offered For Draft Of U.N. Plan | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-disparities-medicare-credited-for-closing-gap.html | VITAL SIGNS: DISPARITIES; Medicare Credited for Closing Gap | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/orphaned-elephants-fate-is-debated-us-zoos-or-africa.html | Orphaned Elephants' Fate Is Debated: U.S. Zoos or Africa? | False | By Barbara Whitaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-washington-anthrax-figure-injured.html | National Briefing | Washington: Anthrax Figure Injured | False | By John Files (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-president-bush-affirms-us-ready-send-troops-philippines.html | AFTEREFFECTS: THE PRESIDENT; Bush Affirms U.S. Is Ready to Send Troops to the Philippines | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/books/a-well-traveled-doctor-turns-trauma-into-fiction.html | A Well-Traveled Doctor Turns Trauma Into Fiction | False | By Mel Gussow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-detroit-case-final-arguments-start-trial-4-arabs-terrorism-case.html | AFTEREFFECTS: THE DETROIT CASE; Final Arguments Start in Trial of 4 Arabs in Terrorism Case | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/diplomatic-bonfires.html | Diplomatic Bonfires | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/dna-clears-rape-convict-after-12-years.html | DNA Clears Rape Convict After 12 Years | False | By Robert D. McFadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/region/quotation-of-the-day-762563.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/IHT-china-and-hong-kong-see-sars-cases-drop.html | China and Hong Kong see SARS cases drop | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-ruling-justices-allow-drug-cost-plan-to-go-forward.html | THE SUPREME COURT: THE RULING; Justices Allow Drug-Cost Plan To Go Forward | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-media-business-advertising-addenda-unit-of-interpublic-announces-job-cuts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unit of Interpublic Announces Job Cuts | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/business/dollars-slide-is-helping-china-and-southeast-nations.html | Dollar's Slide Is Helping China and Southeast Nations | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-white-house-bush-insists-mideast-peace-plan-will-move-forward.html | THE MIDEAST TURMOIL: WHITE HOUSE; Bush Insists Mideast Peace Plan Will Move Forward, Despite Bombings | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/technology-in-a-low-key-new-eds-chief-hopes-to-regain-skeptics-trust.html | TECHNOLOGY; In a Low Key, New E.D.S. Chief Hopes to Regain Skeptics' Trust | False | By Simon Romero With Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/conversation-with-lee-clarke-living-one-disaster-after-another-then-sharing.html | A CONVERSATION WITH/Lee Clarke; Living One Disaster After Another, And Then Sharing the Experience | False | By Claudia Dreifus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-yanks-rediscover-winning-ways-at-fenway.html | BASEBALL; Yanks Rediscover Winning Ways at Fenway | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/hockey-the-senators-prospects-are-brighter.html | HOCKEY; The Senators' Prospects Are Brighter | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/personal-health-fighting-lyme-disease-with-a-pinhead-as-the-enemy.html | PERSONAL HEALTH; Fighting Lyme Disease, With a Pinhead as the Enemy | False | By Jane E. Brody | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765449.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/us-forecasts-active-season-for-hurricanes.html | U.S. Forecasts Active Season For Hurricanes | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/safety-or-secrecy.html | Safety or Secrecy? | False | By Bennett Ramberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-1953ike-preaches-race-equality-in-our-pages100-75-and-50-y-years.html | 1953:Ike Preaches Race Equality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world-business-briefing-europe-germany-thyssenkrupp-to-sell-assets.html | World Business Briefing | Europe: Germany: Thyssenkrupp To Sell Assets | False | By Petra Kappl (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-child-care-when-babies-sleep-right-side-up.html | VITAL SIGNS: CHILD CARE; When Babies Sleep Right Side Up | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764230.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-holiday-checklist-did-you-pack-the-guru-764337.html | Holiday Checklist: Did You Pack the Guru? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-witkind-charlotte-lazarus.html | Paid Notice: Deaths WITKIND, CHARLOTTE LAZARUS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/essay-deep-in-universe-s-software-lurk-beautiful-mysterious-numbers.html | ESSAY; Deep in Universe's Software Lurk Beautiful, Mysterious Numbers | False | By George Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/basketball/play-does-the-talking-for-a-quiet-spur.html | Play Does the Talking for a Quiet Spur | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/mideast-turmoil-tel-aviv-bombing-body-sea-identified-figure-attack-club.html | THE MIDEAST TURMOIL; TEL AVIV BOMBING; Body From Sea Is Identified As Figure in Attack at Club | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/movies/cannes-film-festival-daring-to-take-fictional-columbine-to-cannes.html | CANNES FILM FESTIVAL; Daring to Take Fictional Columbine to Cannes | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-peet-adelaide-cohen.html | Paid Notice: Deaths PEET, ADELAIDE (COHEN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765457.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/a-flawed-fire-bill.html | A Flawed Fire Bill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-media-business-advertising-addenda-people-765066.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/supreme-court-supreme-court-roundup-court-decide-if-constitution-may-sometimes.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Court to Decide if Constitution May Sometimes Require Taxpayer Subsidies to Religion | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/market-place-genentech-buoyed-by-results-of-new-tack-on-colon-cancer.html | Market Place; Genentech Buoyed by Results Of New Tack on Colon Cancer | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/worldbusiness/japan-steps-up-efforts-to-counter-the-faltering.html | Japan Steps Up Efforts to Counter the Faltering Economy | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/media-business-advertising-cat-food-company-producing-lighthearted-tv-show-with.html | THE MEDIA BUSINESS: ADVERTISING; A cat food company is producing a lighthearted TV show with its customers in the starring roles. | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/IHT-roundupcycling-snubbed-cipollini-sets-record-in-giro.html | ROUNDUP: CYCLING : Snubbed Cipollini sets record in Giro | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-demonstrations-marching-baghdad-thousands-shiites-protest-against.html | AFTEREFFECTS: DEMONSTRATIONS; Marching in Baghdad, Thousands of Shiites Protest Against the U.S. | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-taxing-americans-abroad-letters-to-the-editor.html | Taxing Americans abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/science/l-language-is-a-stew-764400.html | Language Is a Stew | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-riyadh-3-qaeda-cells-are-operating-in-saudi-arabia-officials-say.html | AFTEREFFECTS: RIYADH; 3 Qaeda Cells Are Operating In Saudi Arabia, Officials Say | False | By Don van Natta Jr. and Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/public-lives-he-won-t-discuss-money-but-he-now-accepts-visa.html | PUBLIC LIVES; He Won't Discuss Money, but He Now Accepts-visa | False | By Lynda Richardson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/mci-agrees-to-pay-500-million-in-fraud-case-sec-s-largest.html | MCI Agrees to Pay $500 Million in Fraud Case, S.E.C.'s Largest | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-south-louisiana-bill-would-ban-sex-in-public.html | National Briefing | South: Louisiana: Bill Would Ban Sex In Public | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/david-ives-dies-at-84-helped-make-wgbh-a-powerhouse.html | David Ives Dies at 84; Helped Make WGBH a Powerhouse | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764191.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/IHT-saudi-arabia-and-wahhabism-letters-to-the-editor.html | Saudi Arabia and Wahhabism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-swarzman-sue.html | Paid Notice: Deaths SWARZMAN, SUE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/news-summary-763519.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/company-briefs-765198.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-graduation-exams-754730.html | Graduation Exams | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-europe-france-more-strikes.html | World Briefing \| Europe: France: More Strikes | False | By John Tagliabue (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-of-the-times-it-is-a-new-team-but-the-same-parcells.html | Sports of The Times; It Is a New Team, But the Same Parcells | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/colleges-big-east-conference-officials-direct-pointed-words-at-miami.html | COLLEGES; Big East Conference Officials Direct Pointed Words at Miami | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-nail-biting-is-over-early-in-opener.html | BASEBALL; Nail-Biting Is Over Early In Opener | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/pro-basketball-mavericks-trump-spurs-to-cap-wild-comeback.html | PRO BASKETBALL; Mavericks Trump Spurs To Cap Wild Comeback | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-krug-ella-galvin.html | Paid Notice: Deaths KRUG, ELLA GALVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/ethics-lacking-in-business-school-curriculum-students-say-in-survey.html | Ethics Lacking in Business School Curriculum, Students Say in Survey | False | By Lynnley Browning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765392.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-reforming-pension-law-754226.html | Reforming Pension Law | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-baghdad-iraq-s-artists-strive-for-freedom-gunmen-silence-pro.html | AFTEREFFECTS: BAGHDAD; As Iraq's Artists Strive for Freedom, Gunmen Silence a Pro-Hussein Singer | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-faith-politics-and-the-president-764272.html | Faith, Politics and the President | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-o-rourke-michael-m.html | Paid Notice: Deaths O'ROURKE, MICHAEL M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/baseball-phillips-takes-his-glove-but-doesn-t-go-home.html | BASEBALL; Phillips Takes His Glove, but Doesn't Go Home | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/sports/sports-of-the-times-seeing-debusschere-as-teammate-and-foe.html | Sports of The Times; Seeing DeBusschere As Teammate and Foe | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/c-corrections-765414.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-katz-susan.html | Paid Notice: Deaths KATZ, SUSAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/1-in-5-teenagers-has-sex-finds.html | 1 in 5 Teenagers Has Sex Before 15, Study Finds | False | By Tamar Lewin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-south-mississippi-prison-for-city-council-president.html | National Briefing \| South: Mississippi: Prison For City Council President | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-straphangers-strike-back.html | Straphangers Strike Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/opinion/l-to-crush-al-qaeda-help-the-moderates-764515.html | To Crush Al Qaeda, Help the Moderates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/IHT-protesters-in-iraq-assail-us-occupation.html | Protesters in Iraq assail U.S. occupation | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/metro-briefing-new-jersey-high-court-refuses-t-shirt-case.html | Metro Briefing \| New Jersey: High Court Refuses T-Shirt Case | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/aftereffects-morocco-jews-in-casablanca-ponder-meaning-of-attacks.html | AFTEREFFECTS: MOROCCO; Jews in Casablanca Ponder Meaning of Attacks | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/national-briefing-new-england-massachusetts-truce-with-church-ends-in-failure.html | National Briefing \| New England: Massachusetts: Truce With Church Ends In Failure | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/why-japanese-don-t-flinch-over-a-bank-bailout.html | Why Japanese Don't Flinch Over a Bank Bailout | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/world/world-briefing-europe-ireland-curbs-on-alcohol-marketing.html | World Briefing \| Europe: Ireland: Curbs On Alcohol Marketing | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/arts/music-review-previn-and-philharmonic-blend-east-and-west.html | MUSIC REVIEW; Previn and Philharmonic Blend East and West | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/health/vital-signs-patterns-new-look-at-fish-and-pregnancy.html | VITAL SIGNS: PATTERNS; New Look at Fish and Pregnancy | False | By John O'Neil | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/court-stays-its-ruling-on-financing-campaigns.html | Court Stays Its Ruling On Financing Campaigns | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/technology-briefing-hardware-sun-announces-new-low-cost-servers.html | Technology Briefing \| Hardware: Sun Announces New Low-Cost Servers | False | By Laurie J. Flynn (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/business-travel-in-brazil-all-may-not-be-as-relaxed-as-it-seems.html | BUSINESS TRAVEL; In Brazil, All May Not Be as Relaxed as It Seems | False | By Tony Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-kossoff-lewis-f.html | Paid Notice: Deaths KOSSOFF, LEWIS F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/business/technology-briefing-telecommunications-us-to-develop-rural-broadband-service.html | Technology Briefing \| Telecommunications: U.S. To Develop Rural Broadband Service | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/investigator-steps-aside-from-tempest-roiling-texas.html | Investigator Steps Aside From Tempest Roiling Texas | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-lerner-rhoda-tanan-baum.html | Paid Notice: Deaths LERNER, RHODA TANAN BAUM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/the-supreme-court-the-drug-makers-understanding-a-prescription.html | THE SUPREME COURT: THE DRUG MAKERS; Understanding a Prescription | False | By Gardiner Harris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/nyregion/mcgreevey-backs-move-of-child-abuse-investigations.html | McGreevey Backs Move Of Child Abuse Investigations | False | By Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-deaths-lynch-edmund-calvert-jr.html | Paid Notice: Deaths LYNCH, EDMUND CALVERT, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/classified/paid-notice-memorials-serman-michael.html | Paid Notice: Memorials SERMAN, MICHAEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/books/books-of-the-times-professor-in-the-bleachers-with-a-lifelong-scorecard.html | BOOKS OF THE TIMES; Professor in the Bleachers With a Lifelong Scorecard | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-20 | 2003-05-20 | https://www.nytimes.com/2003/05/20/us/doctor-admits-fraud.html | Doctor Admits Fraud | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/the-minimalist-entertains-for-perfect-fried-chicken-this-summer-break-the-rules.html | THE MINIMALIST ENTERTAINS; For Perfect Fried Chicken This Summer, Break the Rules | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/25-and-under-in-chelsea-mexican-is-in-the-details.html | $25 AND UNDER; In Chelsea, Mexican Is in the Details | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/restaurants-where-coming-attractions-are-the-show.html | RESTAURANTS; Where Coming Attractions Are the Show | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/breaking-the-mideast-deadlock.html | Breaking the Mideast Deadlock | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-germ-weapons-us-analysts-link-iraq-labs-to-germ-arms.html | AFTEREFFECTS: GERM WEAPONS; U.S. Analysts Link Iraq Labs To Germ Arms | False | By Judith Miller and William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/hints-of-a-bid-forming-for-vivendi-units.html | Hints of a Bid Forming for Vivendi Units | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/legal-experts-say-allstate-lost-a-battle-in-agents-suit.html | Legal Experts Say Allstate Lost a Battle In Agents' Suit | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-market-place-hewlett-posts-higher-earnings-but-does-not-see-near-term.html | TECHNOLOGY: MARKET PLACE; Hewlett posts higher earnings but does not see a near-term turnaround of the technology sector. | False | By Laurie Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/us-heightens-security.html | U.S. Heightens Security | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/cranberry-grower-is-sued-for-land-preservation-sale.html | Cranberry Grower Is Sued For Land-Preservation Sale | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/out-of-retirement-into-the-fire.html | Out of Retirement, Into the Fire | False | By R. W. Apple Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/mcgraw-hill-refuses-data-to-us-regulator.html | McGraw-Hill Refuses Data to U.S. Regulator | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/lifeguard-recruits-are-tested-baywatch-it-isn-t.html | Lifeguard Recruits Are Tested; 'Baywatch' It Isn't | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-memorials-brach-robert-max.html | Paid Notice: Memorials BRACH, ROBERT MAX | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-briefing-telecommunications-marconi-market-metallic-power-fuel-cells.html | Technology Briefing \| Telecommunications: Marconi To Market Metallic Power Fuel Cells | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-mittman-phyllis-nee-klinger.html | Paid Notice: Deaths MITTMAN, PHYLLIS (NEE KLINGER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/the-dreams-of-peace-in-tatters-779890.html | The Dreams of Peace, in Tatters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-blairs-failure-euro-in-britaindont-bet-on-it.html | Blair's failure : Euro in Britain? Don't bet on it | False | By Roy Denman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/senate-votes-to-lift-ban-on-producing-nuclear-arms.html | Senate Votes To Lift Ban On Producing Nuclear Arms | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-lynch-edmund-calvert-jr.html | Paid Notice: Deaths LYNCH, EDMUND CALVERT, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/americas/world-briefing-americas.html | World Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-sorenstam-may-find-the-price-is-right.html | GOLF; Sorenstam May Find the Price Is Right | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-europe-britain-profit-for-entertainment-concern.html | World Business Briefing \| Europe: Britain: Profit For Entertainment Concern | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/books/tempering-rage-drawing-comics-memoir-sketches-iranian-childhood-repression.html | Tempering Rage by Drawing Comics; A Memoir Sketches an Iranian Childhood of Repression and Rebellion | False | By Tara Bahrampour | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/peter-flint-joyce-banker-61.html | Peter Flint Joyce; Banker, 61 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-private-bankinga-special-report-targeting-chinas-new-wealthy.html | PRIVATE BANKING:A SPECIAL REPORT : Targeting China's 'new wealthy' | False | By Anna Ling Kaye, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-contractors-feeding-frenzy-under-way-companies-all-over-seek-piece.html | AFTEREFFECTS: THE CONTRACTORS; Feeding Frenzy Under Way, as Companies From All Over Seek a Piece of the Action | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/national-briefing-northwest-washington-flu-cases-on-cruise.html | National Briefing \| Northwest: Washington: Flu Cases On Cruise | False | By Matthew Preusch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-barber-paul-a.html | Paid Notice: Deaths BARBER, PAUL A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/4th-man-charged-in-web-pornography-fraud.html | 4th Man Charged in Web Pornography Fraud | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-eager-to-try-wifihead-to-a-pub.html | Eager to try Wi-Fi?Head to a pub | False | By Jennifer L. Schenker, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-stern-peter-e.html | Paid Notice: Deaths STERN, PETER E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-brooklyn-college-s-largest-gift.html | BULLETIN BOARD; Brooklyn College's Largest Gift | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/counterbid-for-swiss-medical-gear-maker.html | Counterbid for Swiss Medical Gear Maker | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-addenda-doner-plans-to-close-its-baltimore-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Plans to Close Its Baltimore Office | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-negotiations-no-breakthrough-at-sharon-abbas-meeting.html | THE MIDEAST TURMOIL: NEGOTIATIONS; No Breakthrough at Sharon-Abbas Meeting | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/a-skirmish-over-rights-to-2-drugs-is-settled.html | A Skirmish Over Rights To 2 Drugs Is Settled | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-under-the-wto-burma-sanctions-could-backfire.html | Under the WTO : Burma sanctions could backfire | False | By John Brandon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/mad-cow-case-raises-worries-in-united-states.html | Mad Cow Case Raises Worries in United States | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-mangieri-emilio-d.html | Paid Notice: Deaths MANGIERI, EMILIO D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/few-doctors-at-protests-on-insurance-in-new-york.html | Few Doctors At Protests On Insurance In New York | False | By RICHARD PÃ©rEZ-PEÃ±A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/charities-pledge-19-million-to-jesuit-model-schools.html | Charities Pledge $19 Million to Jesuit Model Schools | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-private-bankinga-special-report-the-complaints-grow-louder.html | PRIVATE BANKING:A SPECIAL REPORT : The complaints grow louder | False | By Sharon Reier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-private-bankinga-special-report-refocusing-on-service.html | PRIVATE BANKING:A SPECIAL REPORT : Refocusing on service | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/a-new-attempt-to-monitor-media-content.html | A New Attempt to Monitor Media Content | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-rosenberg-amy.html | Paid Notice: Deaths ROSENBERG, AMY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/fear-of-sars-fear-of-strangers.html | Fear of SARS, Fear of Strangers | False | By Iris Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-unheralded-players-in-center-of-attention.html | GOLF; Unheralded Players in Center of Attention | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/from-work-to-welfare-reversal-seen-in-city-layoffs.html | From Work To Welfare Reversal Seen In City Layoffs | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-where-did-sitcoms-go-770418.html | Where Did Sitcoms Go? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/IHT-volatility-remains-but-safer-alternatives-are.html | Volatility remains, but safer alternatives are available : Dare we say it?Tech funds | False | By Judith Rehak, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/sars-fears-shake-taiwan-medical-staffs.html | SARS Fears Shake Taiwan Medical Staffs | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/aftereffects-intelligence-operations-justice-dept-lists-use-new-power-fight.html | AFTEREFFECTS: INTELLIGENCE OPERATIONS; JUSTICE DEPT. LISTS USE OF NEW POWER TO FIGHT TERROR | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bloomberg-says-merits-not-politics-saved-firehouses.html | Bloomberg Says Merits, Not Politics, Saved Firehouses | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/a-yak-attack-on-beef-and-bison.html | A Yak Attack On Beef And Bison | False | By Melissa Clark | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-review-back-to-a-world-in-which-weirdness-seemed-unusual.html | THEATER REVIEW; Back to a World in Which Weirdness Seemed Unusual | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-for-playing-the-flip-side-an-assist-from-a-fisherman.html | FOOD STUFF; For Playing the Flip Side, An Assist From a Fisherman | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/l-go-read-a-cookbook-780251.html | Go Read a Cookbook | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/style/IHT-festivals-paris-a-european-summer-of-jazz.html | FESTIVALS / PARIS : A European summer of jazz | False | By Mike Zwerin, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/transactions-781614.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/l-not-by-vegetables-alone-780227.html | Not by Vegetables Alone | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/appreciations-buffy-rides-off-into-the-sunset.html | APPRECIATIONS; Buffy Rides Off Into the Sunset | False | By Gail Collins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-seeking-a-dialogue-letters-to-the-editor.html | Seeking a dialogue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-malott-elizabeth-ibby-nee-hubert.html | Paid Notice: Deaths MALOTT, ELIZABETH "IBBY" (NEE HUBERT) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-dillemuth-rev-frederick-joseph.html | Paid Notice: Deaths DILLEMUTH, REV. FREDERICK JOSEPH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-new-alliances-letters-to-the-editor.html | New alliances : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/politics/epa-chief-whitman-resigns.html | E.P.A. Chief Whitman Resigns | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/style/IHT-michael-haneke-is-back-to-frighten-you.html | Michael Haneke is back to frighten you | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/sports-of-the-times-lives-can-change-course-in-a-matter-of-minutes.html | Sports of The Times; Lives Can Change Course In A Matter of Minutes | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-phillies-watch-as-mets-fall-short.html | BASEBALL; Phillies Watch As Mets Fall Short | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-hong-kong-and-sars-letters-to-the-editor.html | Hong Kong and SARS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-several-countries-shut-saudi-missions-as-washington-raises-terror-alert.html | Several countries shut Saudi missions as Washington raises terror alert status : New attacks feared in Mideast and U.S. | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/briton-awaits-ride-home-after-hike-to-pole.html | Briton Awaits Ride Home After Hike to Pole | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-pratt-albert.html | Paid Notice: Deaths PRATT, ALBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-review-there-s-no-silver-lining-in-a-mushroom-cloud.html | THEATER REVIEW; There's No Silver Lining in a Mushroom Cloud | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/for-jenny-from-the-block-a-fan-in-office.html | For Jenny From the Block, a Fan in Office | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/appeals-court-allows-trial-in-auto-review.html | Appeals Court Allows Trial In Auto Review | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-kaplan-allan-s.html | Paid Notice: Deaths KAPLAN, ALLAN S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/celine-marcus-93-aided-needy.html | Celine Marcus, 93; Aided Needy | False | By Eric Pace | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/colleges-miami-choice-on-big-east-is-due-soon.html | COLLEGES; Miami Choice On Big East Is Due Soon | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/ice-cream-man-lured-girls-officials-says.html | Ice Cream Man Lured Girls, Officials Says | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-jayson-blair-and-race-779865.html | Jayson Blair and Race | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/banker-analyst-firewall-plan-to-be-revisited.html | Banker-Analyst Firewall Plan to Be Revisited | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/asia/deflation-will-hang-over-bush-talks-with-japan-premier.html | Deflation Will Hang Over Bush Talks With Japan Premier | False | By Howard W. French and Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/bush-drug-proposal-in-medicare-plan-faces-stiff-battle.html | Bush Drug Proposal in Medicare Plan Faces Stiff Battle | False | By Robert Pear and Robin Toner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-carter-helen-jones.html | Paid Notice: Deaths CARTER, HELEN JONES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-crown-hts-case-a-juror-s-misstep-770337.html | Crown Hts. Case: A Juror's Misstep | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-quattlebaum-booker.html | Paid Notice: Deaths QUATTLEBAUM, BOOKER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-thomas-robert.html | Paid Notice: Deaths THOMAS, ROBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/commercial-real-estate-san-francisco-emporium-to-get-new-life-as-mall.html | COMMERCIAL REAL ESTATE; San Francisco Emporium to Get New Life as Mall | False | By Terry Pristin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-protest-in-harlem-over-police-raid.html | Metro Briefing | New York: Manhattan: Protest In Harlem Over Police Raid | False | By Thomas J. Lueck (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-tracking-sars-92108082552.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-lost-souls-in-search-of-meaningful-connections.html | THEATER IN REVIEW; Lost Souls in Search Of Meaningful Connections | False | By D. J. R. Bruckner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/jazz-review-ellington-and-marsalis-inspiring-and-aspiring.html | JAZZ REVIEW; Ellington and Marsalis, Inspiring and Aspiring | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/los-angeles-county-weighs-cost-of-illegal-immigration.html | Los Angeles County Weighs Cost of Illegal Immigration | False | By Charlie Leduff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/politics/house-and-senate-agree-on-tax-package-of-350-billion.html | House and Senate Agree on Tax Package of $350 Billion | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-grossman-herma.html | Paid Notice: Deaths GROSSMAN, HERMA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-martinez-gives-boston-a-scare.html | BASEBALL; Martí'ïñ‰ñez Gives Boston a Scare | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-a-finite-role-in-iraq-the-un-should-do-what-it-does-best.html | A finite role : in Iraq, the UN should do what it does best | False | By David L. Phillips, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/style/IHT-operatic-tales-of-2-stepdaughters.html | Operatic tales of 2 stepdaughters | False | By David Stevens, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781053.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/business-digest-778290.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/new-york-to-speed-up-adoptions.html | New York To Speed Up Adoptions | False | By Jim Dwyer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/middleeast/israeli-troops-kill-2-palestinians-in-clash-in-west-bank.html | Israeli Troops Kill 2 Palestinians in Clash in West Bank | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/l-what-vegetarianism-is-780235.html | What Vegetarianism Is | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/former-nets-star-asks-court-to-check-investigators-for-bias.html | Former Nets Star Asks Court To Check Investigators for Bias | False | By Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/jayson-blair-and-race-2-letters.html | Jayson Blair and Race (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/city-english-scores-in-statewide-testing-show-marked-gain.html | City English Scores In Statewide Testing Show Marked Gain | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/asia/us-forces-in-kabul-shoot-afghan-soldiers-by-mistake.html | U.S. Forces in Kabul Shoot Afghan Soldiers by Mistake | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/the-pop-life-lord-they-hate-to-see-her-go.html | THE POP LIFE; Lord, They Hate To See Her Go | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-nets-make-a-stand-and-take-two-on-the-road.html | PRO BASKETBALL; Nets Make a Stand and Take Two on the Road | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/a-weakened-treasury.html | A Weakened Treasury | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/national-briefing-south-alabama-1.2-billion-tax-increase-debated.html | National Briefing | South: Alabama: $1.2 Billion Tax Increase Debated | False | By Dana Beyerle (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/pop-review-a-fiddler-with-roots-and-electronics.html | POP REVIEW; A Fiddler With Roots and Electronics | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-yanks-posada-doesn-t-have-to-wait-to-exhale.html | BASEBALL; Yanks' Posada Doesn't Have to Wait to Exhale | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/fedex-to-switch-30000-trucks-to-hybrids.html | FedEx to Switch 30,000 Trucks to Hybrids | False | BY Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/at-poker-s-world-series-838-jokers-1-king.html | At Poker's World Series, 838 Jokers, 1 King | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/on-cuban-independence-day-bush-is-silent-on-new-penalties.html | On Cuban Independence Day, Bush Is Silent on New Penalties | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/william-h-forsyth-met-curator-dies-at-96.html | William H. Forsyth, Met Curator, Dies at 96 | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/a-quick-reversal-in-a-profit.html | A Quick Reversal in a Profit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/corrections-781061.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/the-dreams-of-peace-in-tatters-779920.html | The Dreams of Peace, in Tatters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/asian-nations-gain-indirectly-from-dollar-s-declining-value.html | Asian Nations Gain Indirectly From Dollar's Declining Value | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-martin-leaves-doubts-and-pistons-behind.html | PRO BASKETBALL; Martin Leaves Doubts And Pistons Behind | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/tutu-is-awarded-medal-in-ceremony-at-cathedral.html | Tutu Is Awarded Medal In Ceremony at Cathedral | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-privacy-new-name-of-pentagon-data-sweep-focuses-on-terror.html | AFTEREFFECTS: PRIVACY; New Name of Pentagon Data Sweep Focuses on Terror | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/movies/provocation-in-cannes-from-a-wily-provocateur.html | Provocation in Cannes From a Wily Provocateur | False | By A.o. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-davies-blair-hawes.html | Paid Notice: Deaths DAVIES, BLAIR HAWES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/woman-says-fear-invaded-cabin-of-immigrants-truck.html | Woman Says Fear Invaded Cabin Of Immigrants' Truck | False | By Kate Zernike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-fate-of-tax-break-for-americans-working-abroad-remains-uncertain.html | Fate of tax break for Americans working abroad remains uncertain | False | By Elizabeth Olson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/a-stereotype-780260.html | A Stereotype | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/censorship-and-politics-views-differ-over-exhibit.html | Censorship And Politics? Views Differ Over Exhibit | False | By Elizabeth Olson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-haigney-john-e.html | Paid Notice: Deaths HAIGNEY, JOHN E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/ballet-review-3-premieres-and-not-a-nutcracker-in-sight.html | BALLET REVIEW; 3 Premieres, and Not a Nutcracker in Sight | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/public-lives-a-hard-nosed-union-man-bad-sinuses-and-all.html | PUBLIC LIVES; A Hard-Nosed Union Man, Bad Sinuses and All | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/city-embezzlement-inquiry-may-cost-more-than-the-embezzlement.html | City Embezzlement Inquiry May Cost More Than the Embezzlement | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-wilentz-pamela-endacott.html | Paid Notice: Deaths WILENTZ, PAMELA ENDACOTT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/prepared-text-of-greenspans-remarks.html | Prepared Text of Greenspan's Remarks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/pro-basketball-coach-keeps-the-mavericks-opponents-off-balance.html | PRO BASKETBALL; Coach Keeps the Mavericks' Opponents Off Balance | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-bergan-susan-bancroft.html | Paid Notice: Deaths BERGAN, SUSAN BANCROFT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-interpublic-executives-to-give-up-stock-options.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Executives To Give Up Stock Options | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/music-review-rock-mixing-patriotism-self-pity-with-some-audience-singalong.html | MUSIC IN REVIEW: ROCK; Mixing Patriotism and Self-Pity With Some Audience Singalong | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/nuance-on-cuba-770817.html | Nuance on Cuba | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/IHT-vantage-point-the-tour-plunges-a-dagger-into-cipollinis-hopes.html | VANTAGE POINT : The Tour plunges a dagger into Cipollini's hopes | False | By Samuel Abt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/technology/technology-briefing-telecommunications.html | Technology Briefing Telecommunications | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/argentine-president-elect-unveils-a-diverse-cabinet.html | Argentine President-Elect Unveils a Diverse Cabinet | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/will-congress-remember-the-jobless.html | Will Congress Remember the Jobless? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-memorials-gore-leo.html | Paid Notice: Memorials GORE, LEO | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/big-shopping-mall-owner-is-allowed-to-block-bid.html | Big Shopping Mall Owner Is Allowed to Block Bid | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/plus-track-and-field-trenton-girls-sweep-three-sprint-relays.html | PLUS: TRACK AND FIELD; Trenton Girls Sweep Three Sprint Relays | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-raphan-benjamin.html | Paid Notice: Deaths RAPHAN, BENJAMIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/house-vote-supports-thinning-of-trees-on-federal-land.html | House Vote Supports Thinning of Trees on Federal Land | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-banking-in-lebanon-770710.html | Banking in Lebanon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/golf-confident-sorenstam-is-ready-for-her-big-climb.html | GOLF; Confident, Sorenstam Is Ready for Her Big Climb | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/commercial-real-estate-regional-market-manhattan-some-best-priced-space-isn-t.html | COMMERCIAL REAL ESTATE; REGIONAL MARKET -- Manhattan; Some Best-Priced Space Isn't Even on the Market | False | By John Holusha | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-havens-us-suggests-a-qaeda-cell-in-iran-directed-saudi-bombings.html | AFTEREFFECTS: HAVENS; U.S. Suggests a Qaeda Cell in Iran Directed Saudi Bombings | False | By Douglas Jehl and Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/middleeast/security-council-is-close-to-vote-on-lifting-iraq.html | Security Council Is Close to Vote on Lifting Iraq Sanctions | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-presidential-priorities-letters-to-the-editor.html | Presidential priorities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/media/doner-plans-to-close-its-baltimore-office.html | Doner Plans to Close Its Baltimore Office | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/postcard-from-iraq.html | Postcard From Iraq | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/europe/british-officer-praised-for-his-code-is-accused-of.html | British Officer Praised for His Code Is Accused of Violating It | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/fashion/an-ode-to-the-oreo.html | An Ode to the Oreo | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781070.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-europe-northern-ireland-us-envoy-wants-elections.html | World Briefing | Europe: Northern Ireland: U.S. Envoy Wants Elections | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-lincoln-and-bush-770361.html | Lincoln and Bush | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781100.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-postal-union-leader-chosen.html | Metro Briefing | New York: Manhattan: Postal Union Leader Chosen | False | By Steven Greenhouse (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-china-and-hong-kong-see-sars-cases-drop.html | China and Hong Kong see SARS cases drop | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-drug-tests-usefulness-772100.html | Drug Tests' Usefulness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/suit-accuses-macy-s-of-bias-against-minority-shoppers.html | Suit Accuses Macy's of Bias Against Minority Shoppers | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-in-state-parks-friendly-animals-take-to-the-range.html | FOOD STUFF; In State Parks, Friendly Animals Take to the Range | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/letter-from-africa-liberia-seen-as-icon-of-world-s-neglect-of-africa.html | LETTER FROM AFRICA; Liberia Seen as Icon of World's Neglect of Africa | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/othersports/south-korean-official-optimistic-on-bid.html | South Korean Official Optimistic on Bid | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-medical-care-un-begins-effort-in-iraq-to-mend-health-services.html | AFTEREFFECTS: MEDICAL CARE; U.N. Begins Effort in Iraq To Mend Health Services | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-the-dreams-of-peace-in-tatters-779146.html | The Dreams of Peace, in Tatters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-sovereignty-iraqi-politicians-to-issue-a-protest-of-occupation-rule.html | AFTEREFFECTS: SOVEREIGNTY; Iraqi Politicians to Issue a Protest of Occupation Rule | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/lurking-in-depths-of-new-budget-bigger-bite-for-some-taxpayers.html | Lurking in Depths of New Budget, Bigger Bite for Some Taxpayers | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-winston-geraldine-nee-guccione.html | Paid Notice: Deaths WINSTON, GERALDINE (NEE GUCCIONE) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-swarzman-sue.html | Paid Notice: Deaths SWARZMAN, SUE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-yaphank-body-found-in-suffolk-county.html | Metro Briefing | New York: Yaphank: Body Found In Suffolk County | False | By Stacy Albin (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/chevrontexaco-to-stop-sponsoring-met-s-broadcasts.html | ChevronTexaco to Stop Sponsoring Met's Broadcasts | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/l-changing-the-world-780278.html | Changing the World | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/boldface-names-778669.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-nyu-appoints-business-professor.html | BULLETIN BOARD; N.Y.U. Appoints Business Professor | False | By Diana B. Henriques | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-washington-us-raises-terror-alert-to-next-to-highest-level-orange.html | AFTEREFFECTS: WASHINGTON; U.S. Raises Terror Alert to Next to Highest Level: Orange | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/theater/theater-in-review.html | Theater in Review | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/man-charged-with-stalking.html | Man Charged With Stalking | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/shareholders-ask-hollinger-to-investigate-executive-pay.html | Shareholders Ask Hollinger to Investigate Executive Pay | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-kirchgaessner-william.html | Paid Notice: Deaths KIRCHGAESSNER, WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-practice-returning-but-minus-some-stars.html | THE MEDIA BUSINESS; 'Practice' Returning, but Minus Some Stars | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-the-dreams-of-peace-in-tatters-779903.html | The Dreams of Peace, in Tatters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-australia-australia-bid-for-malls.html | World Business Briefing | Australia: Australia Bid For Malls | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/warlords-yield-to-afghan-leader-pledging-to-hand-over-funds.html | Warlords Yield to Afghan Leader, Pledging to Hand Over Funds | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-cornell-given-50-million.html | BULLETIN BOARD; Cornell Given $50 Million | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/sports-of-the-times-if-i-play-my-best-i-can-shoot-par.html | Sports of The Times; 'If I Play My Best, I Can Shoot Par' | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/hockey-killing-penalties-wears-on-the-devils.html | HOCKEY; Killing Penalties Wears on the Devils | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-security-israelis-look-for-a-way-to-stop-suicide-bombings.html | THE MIDEAST TURMOIL: SECURITY; Israelis Look for a Way To Stop Suicide Bombings | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-the-dreams-of-peace-in-tatters-5-letters.html | The Dreams of Peace, in Tatters (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/who-expresses-optimism-china-can-control-sars.html | W.H.O. Expresses Optimism China Can Control SARS | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-jayson-blair-and-race-779857.html | Jayson Blair and Race | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/company-briefs-780596.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/technology-the-son-of-a-jetsons-creator-works-on-a-wireless-future.html | TECHNOLOGY; The Son of a 'Jetsons' Creator Works on a Wireless Future | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-fears-of-a-massacre-mounting-in-congo.html | Fears of a massacre mounting in Congo | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781045.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/national/bomb-is-suspected-in-explosion-at-yale.html | Bomb Is Suspected in Explosion at Yale | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/books/books-of-the-times-israeli-who-loves-israel-listens-sees-and-weeps.html | BOOKS OF THE TIMES; Israeli Who Loves Israel Listens, Sees and Weeps | False | By Richard Eder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-how-do-i-love-thee-hot-dog-let-me-count-the-ways.html | FOOD STUFF; How Do I Love Thee, Hot Dog? Let Me Count the Ways | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/news-summary-778079.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/on-education-a-pupil-held-back-a-heavier-burden.html | ON EDUCATION; A Pupil Held Back, a Heavier Burden | False | By Michael Winerip | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/shuttle-wing-rang-like-bell-when-hit-investigator-says.html | Shuttle Wing Rang Like Bell When Hit, Investigator Says | False | By Matthew L. Wald With John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-1903deputies-battle-over-riots-in-our-pages100-75-and-50-years.html | 1903:Deputies Battle over Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/walk-this-way.html | Walk This Way | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-a-personal-and-global-journey-into-the-human-heart.html | THEATER IN REVIEW; A Personal and Global Journey Into the Human Heart | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-strategic-arms-bush-issues-directive-describing-policy-antimissile.html | AFTEREFFECTS; STRATEGIC ARMS; Bush Issues Directive Describing Policy on Antimissile Defenses | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-hong-kong-sars-pushes-up-unemployment.html | World Business Briefing | Asia: Hong Kong: SARS Pushes Up Unemployment | False | By Keith Bradsher (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-cases-of-intolerance-772119.html | Cases of Intolerance | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/wine-talk-for-one-winery-one-vineyard-per-wine.html | WINE TALK; For One Winery, One Vineyard Per Wine | False | By Frank J. Prial | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/quotation-of-the-day-778508.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-sapan-tessa.html | Paid Notice: Deaths SAPAN, TESSA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-americas-argentina-departing-leader-pardons-plotters.html | World Briefing | Americas: Argentina: Departing Leader Pardons Plotters | False | By Larry Rohter (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-riyadh-us-diplomatic-outposts-to-be-shut-in-saudi-arabia.html | AFTEREFFECTS: RIYADH; U.S. Diplomatic Outposts To Be Shut in Saudi Arabia | False | By Don van Natta Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/for-giuliani-s-wedding-bloomberg-can-stand-a-little-smoke.html | For Giuliani's Wedding, Bloomberg Can Stand a Little Smoke | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/mother-charged-after-odyssey-with-bodies-of-3-babies.html | Mother Charged After Odyssey With Bodies of 3 Babies | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781088.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-witkind-charlotte-lazarus.html | Paid Notice: Deaths WITKIND, CHARLOTTE LAZARUS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/case-of-mad-cow-in-canada-prompts-us-to-ban-its-beef.html | Case of Mad Cow in Canada Prompts U.S. to Ban Its Beef | False | By Clifford Krauss With Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-reilly-philip.html | Paid Notice: Deaths REILLY, PHILIP | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-1928singer-discovers-gershwin-in-our-pages100-75-and-50-years-ago.html | 1928:Singer Discovers Gershwin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-19532d-pilot-flees-with-fighter-in-our-pages100-75-and-50-years.html | 1953:2d Pilot Flees With Fighter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/antismoking-treaty-is-adopted-by-192-nations.html | Anti-Smoking Treaty Is Adopted by 192 Nations | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/prime-beef-is-in-short-supply.html | Prime Beef Is in Short Supply | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/IHT-private-bankinga-special-report-europe-draws-islamic-funds.html | PRIVATE BANKING:A SPECIAL REPORT : Europe draws Islamic funds | False | By Barbara Wall, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-deneroff-lawrence.html | Paid Notice: Deaths DENEROFF, LAWRENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/protests-in-india-deplore-soda-makers-water-use.html | Protests in India Deplore Soda Makers' Water Use | False | By Saritha Rai | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/arts/music-in-review-classical-music-from-a-variety-of-sources-a-sound-all-his-own.html | MUSIC IN REVIEW: CLASSICAL MUSIC; From a Variety of Sources, A Sound All His Own | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/results-of-costly-emphysema-operation-are-mixed-study-finds.html | Results of Costly Emphysema Operation Are Mixed, Study Finds | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/l-pardon-lenny-bruce-770345.html | Pardon Lenny Bruce | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-precautions-security-is-stepped-up-at-landmarks-and-borders.html | AFTEREFFECTS; PRECAUTIONS; Security Is Stepped Up At Landmarks And Borders | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/japan-moves-to-aid-economy-and-ease-investor-fears.html | Japan Moves to Aid Economy and Ease Investor Fears | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-contreras-drops-ball-for-yankees.html | BASEBALL; Contreras Drops Ball for Yankees | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/news/private-bankinga-special-report-targeting-chinas-new-wealthy.html | PRIVATE BANKING:A SPECIAL REPORT : Targeting China's 'new wealthy' | False | By Anna Ling Kaye, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-east-africa-kenya-terrorism-alert-after-reported-sighting-suspect.html | AFTEREFFECTS: EAST AFRICA; Kenya Is on Terrorism Alert After Reported Sighting of Suspect in 1998 Embassy Bombings | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-the-military-allies-to-begin-seizing-weapons-from-most-iraqis.html | AFTEREFFECTS: THE MILITARY; ALLIES TO BEGIN SEIZING WEAPONS FROM MOST IRAQIS | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-europe-france-tepid-economic-growth.html | World Business Briefing | Europe: France: Tepid Economic Growth | False | By Ariane Bernard (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/international/europe/bush-steps-up-criticism-of-europes-ban-on-genetic-foods.html | Bush Steps Up Criticism of Europe's Ban on Genetic Foods | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/a-southern-fried-picnic-to-go.html | A Southern-Fried Picnic, to Go | False | By Julia Moskin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/inside-779547.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/c-corrections-781096.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/IHT-a-worldwide-scourge-how-to-stem-civil-wars-the-economy-stupid.html | A worldwide scourge : How to stem civil wars:It's the economy, stupid | False | By Paul Collier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/world-briefing-middle-east-egypt-ex-minister-jailed.html | World Briefing | Middle East: Egypt: Ex-Minister Jailed | False | By Abeer Allam (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/the-chef-suzanne-goin-a-pork-burger-that-does-the-salsa.html | THE CHEF: SUZANNE GOIN; A Pork Burger That Does the Salsa | False | By Amanda Hesser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-on-300-victories-from-nolan-ryan.html | BASEBALL; On 300 Victories, From Nolan Ryan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/bulletin-board-n-y-u-center-to-study-israel.html | BULLETIN BOARD; N.Y.U. Center to Study Israel | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/IHT-soccer-amid-the-glint-of-diamonds-as-monacos-cupboard-is-empty.html | SOCCER : Amid the glint of diamonds, AS Monaco's cupboard is empty | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/food-stuff-a-head-start-for-backyard-cooks-in-a-hurry.html | FOOD STUFF; A Head Start for Backyard Cooks in a Hurry | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/civil-service-exam-bonus-is-resisted-for-9-11-siblings.html | Civil Service Exam Bonus Is Resisted for 9/11 Siblings | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/the-mideast-turmoil-white-house-bush-weighs-mideast-trip-as-peace-plan-ebbs.html | THE MIDEAST TURMOIL: WHITE HOUSE; Bush Weighs Mideast Trip as Peace Plan Ebbs | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/dining/an-ode-to-the-oreo-780219.html | An Ode to the Oreo | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/house-gop-leaders-agree-to-eliminate-dividend-tax.html | House G.O.P. Leaders Agree To Eliminate Dividend Tax | False | By David Firestone With David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/mayoral-control-changes-the-politics-of-the-schools.html | Mayoral Control Changes The Politics of the Schools | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/theater/theater-in-review-listening-to-america-talk-and-taking-voluminous-notes.html | THEATER IN REVIEW; Listening to America Talk And Taking Voluminous Notes | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/us-chasing-fraud-in-fund-raising-for-charity.html | U.S. Chasing Fraud in Fund-Raising for 'Charity' | False | By Stephanie Strom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-japan-toyota-to-increase-output.html | World Business Briefing | Asia: Japan: Toyota To Increase Output | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/clashing-with-pinstripes-red-sox-fans-recoil-in-yankees-backyard.html | Clashing With Pinstripes; Red Sox Fans Recoil in Yankees' Backyard | False | By David Koeppel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/sports/baseball-for-piazza-and-mets-the-news-is-grim.html | BASEBALL; For Piazza And Mets, The News Is Grim | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-electronic-surveillance-experts-say-technology-widely-disseminated.html | AFTEREFFECTS: ELECTRONIC SURVEILLANCE; Experts Say Technology Is Widely Disseminated Inside and Outside Military | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/world-business-briefing-asia-indonesia-economy-slows-a-bit.html | World Business Briefing | Asia: Indonesia: Economy Slows a Bit | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-sanitation-union-plans-ad-campaign.html | Metro Briefing | New York: Manhattan: Sanitation Union Plans Ad Campaign | False | By Steven Greenhouse (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/opinion/t-the-dreams-of-peace-in-tatters-779881.html | The Dreams of Peace, in Tatters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/nyregion/metro-briefing-new-york-manhattan-second-arrest-in-shooting.html | Metro Briefing | New York: Manhattan: Second Arrest In Shooting | False | By Robert F. Worth (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/us/suit-charges-bias-at-rally-for-black-bikers.html | Suit Charges Bias at Rally for Black Bikers | False | By Jeffrey Gettleman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/world/aftereffects-asian-arena-north-korea-said-export-drugs-get-foreign-currency.html | AFTEREFFECTS: ASIAN ARENA; North Korea Is Said to Export Drugs to Get Foreign Currency | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/business/greenspan-says-fed-is-on-guard-against-deflation.html | Greenspan Says Fed Is on Guard Against Deflation | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-21 | 2003-05-21 | https://www.nytimes.com/2003/05/21/classified/paid-notice-deaths-ferrone-gerard-george.html | Paid Notice: Deaths FERRONE, GERARD GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/IHT-cricket-zimbabwes-streak-shoulders-the-burden.html | CRICKET : Zimbabwe's Streak shoulders the burden | False | By Huw Richards, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/aftereffects-justice-department-dispute-over-legal-advice-costs-job-complicates.html | AFTEREFFECTS: THE JUSTICE DEPARTMENT; Dispute Over Legal Advice Costs a Job and Complicates a Nomination | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-triangles-bees-and-bigots.html | THEATER IN REVIEW; Triangles, Bees And Bigots | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-affrime-marvin.html | Paid Notice: Deaths AFFRIME, , MARVIN | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/jazz-review-a-venerable-sax-man-channels-a-couple-of-patriarchs.html | JAZZ REVIEW; A Venerable Sax Man Channels a Couple of Patriarchs | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-baghdad-us-says-iraqi-assembly-could-meet-in-july.html | AFTEREFFECTS: BAGHDAD; U.S. Says Iraqi Assembly Could Meet in July | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-1953-tito-will-stay-with-west-in-our-pages100-75-and-50-years-ago.html | 1953:Tito Will Stay With West : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-levinson-marvin.html | Paid Notice: Deaths LEVINSON, , MARVIN | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-for-red-sox-fans-exquisite-torture.html | BASEBALL; For Red Sox Fans, Exquisite Torture | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/economic-scene-just-because-prices-are-falling-it-doesn-t-mean-there-s-deflation.html | Economic Scene; Just because prices are falling, it doesn't mean there's deflation. | False | By Virginia Postrel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-a-viable-mideast-peace-794325.html | A Viable Mideast Peace | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/panel-breaks-logjam-for-bill-on-employees-genetic-histories.html | Panel Breaks Logjam for Bill on Employees' Genetic Histories | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/bomb-is-suspected-in-explosion-in-an-empty-yale-classroom.html | Bomb Is Suspected in Explosion in an Empty Yale Classroom | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-mineola-man-convicted-of-killing-wife.html | Metro Briefing | New York: Mineola: Man Convicted Of Killing Wife | False | By Stacy Albin (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/computing-s-lost-allure.html | Computing's Lost Allure | False | By Katie Hafner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/readersopinions/iraq-bottom.html | Iraq Bottom | False | By Nytimes.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-rebuilding-lessons-for-iraq-seen-in-balkan-aftermath.html | AFTEREFFECTS: REBUILDING; Lessons for Iraq Seen in Balkan Aftermath | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/far-flung-artworks-side-by-side-online.html | Far-Flung Artworks, Side by Side Online | False | By Matthew Mirapaul | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-manhattan-city-and-detectives-reach-agreement.html | Metro Briefing | New York: Manhattan: City and Detectives Reach Agreement | False | By Michael Cooper (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/israeli-and-palestinian-envoys-meet-with-bush-aides.html | Israeli and Palestinian Envoys Meet With Bush Aides | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-ksl-media-finishes-management-buyout.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KSL Media Finishes Management Buyout | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/2-palestinians-shot-to-death-during-clash-in-west-bank.html | 2 Palestinians Shot to Death During Clash In West Bank | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/americans-ever-more-scarce-in-tourist-popular-spain.html | Americans Ever More Scarce in Tourist-Popular Spain | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-europe-ireland-party-defends-itself.html | World Briefing | Europe: Ireland: Party Defends Itself | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/the-mark-of-a-real-icon-even-in-wax-she-moves.html | The Mark of a Real Icon: Even in Wax, She Moves | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/middleeast/world-briefing-middle-east.html | World Briefing Middle East | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-bleyer-janet.html | Paid Notice: Deaths BLEYER, , JANET | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/balkan-rivals-relive-past-in-icy-face-off-at-un-trial.html | Balkan Rivals Relive Past In Icy Face-Off At U.N. Trial | False | By Marlise Simons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/basketball-nets-beating-pistons-at-their-own-game.html | Nets Beating Pistons at Their Own Game | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/deutsche-telekom-fined-millions-in-competition-violation.html | Deutsche Telekom Fined Millions in Competition Violation | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/judge-s-offhanded-terrorism-remarks-anger-arab-american.html | Judge's Offhanded Terrorism Remarks Anger Arab-American | False | By Lisa W. Foderaro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/back-campaigning-bush-raises-22-million.html | Back Campaigning, Bush Raises $22 Million | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-terror-alerts-need-some-teeth-785571.html | Terror Alerts Need Some Teeth | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/region/6-weddings-disclaimer-they-re-all-caterers-dreams-what-might-have-been-for.html | 6 Weddings and a Disclaimer: They're All in Caterers' Dreams; What Might Have Been for Giuliani and His Bride | False | By Jennifer Steinhauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/l-lethal-web-gossip-795291.html | Lethal Web Gossip | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/personal-shopper-spreading-light-into-summer-corners.html | PERSONAL SHOPPER; Spreading Light Into Summer Corners | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/boldface-names-794945.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/company-briefs-795593.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/at-home-with-ved-mehta-in-a-dark-harbor-a-bright-house.html | AT HOME WITH: VED MEHTA; In a Dark Harbor, a Bright House | False | By John Leland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/IHT-philippines-removed-from-list-of-local-transmission-sites-sars-recedes.html | Philippines removed from list of local transmission sites : SARS recedes, but Taiwan fights on | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/golf/all-eyes-on-sorenstam-as-she-gets-off-to-a-solid-start.html | All Eyes on Sorenstam as She Gets Off to a Solid Start | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-lynch-edmund-calvert-jr.html | Paid Notice: Deaths LYNCH, , EDMUND CALVERT, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-pomeroy-jean-louise.html | Paid Notice: Deaths POMEROY, , JEAN LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/helen-jones-carter-1930-s-sculptor-95.html | Helen Jones Carter, 1930's Sculptor, 95, | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/bush-and-japan-leader-share-concern-over-deflation.html | Bush and Japan Leader Share Concern Over Deflation | False | By Howard W. French With Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/318-billion-deal-is-set-in-congress-for-cutting-taxes.html | $318 BILLION DEAL IS SET IN CONGRESS FOR CUTTING TAXES | False | By David E. Rosenbaum and David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-software-get-me-rewrite-a-browser-shrinks-web-pages.html | NEWS WATCH: SOFTWARE; Get Me Rewrite! A Browser Shrinks Web Pages | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball/jigsaw-puzzle-mets-put-it-all-together.html | BASEBALL; Jigsaw-Puzzle Mets Put It All Together | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/state-to-acquire-property-that-teddy-roosevelt-loved.html | State to Acquire Property That Teddy Roosevelt Loved | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-jakobson-lusia.html | Paid Notice: Deaths JAKOBSON, , LUSIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-haggerty-kevin-f.html | Paid Notice: Deaths HAGGARTY, , KEVIN F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-kaplan-allan-s.html | Paid Notice: Deaths KAPLAN, , ALLAN S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/connecticut-judges-plan-to-drop-secrecy-option.html | Connecticut Judges Plan to Drop Secrecy Option | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/plus-soccer-us-stays-in-top-10.html | PLUS: SOCCER; U.S. STAYS IN TOP 10 | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-lady-in-red-will-make-the-cut-at-the-colonial.html | Sports of The Times; Lady in Red Will Make the Cut at the Colonial | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/politics/bush-chooses-a-top-west-wing-aide-to-run-budget-office.html | Bush Chooses a Top West Wing Aide to Run Budget Office | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-manhattan-mobster-s-in-law-charged-in-plot.html | Metro Briefing | New York: Manhattan: Mobster's In-Law Charged In Plot | False | By Benjamin Weiser (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-exteriors-an-open-air-laboratory-for-paint.html | CURRENTS: EXTERIORS; An Open Air Laboratory for Paint | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-the-red-mellowed-out-chili-peppers.html | ROCK REVIEW; The Red Mellowed Out Chili Peppers | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/media-business-advertising-advertisers-set-targets-latino-market-that-urban.html | THE MEDIA BUSINESS: ADVERTISING; Advertisers set targets on the Latino market that is urban, English-speaking and American-born. | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-feld-henry.html | Paid Notice: Deaths FELD, , HENRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-sorting-out-the-mess-in-iraq-794066.html | Sorting Out the Mess in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/in-new-jersey-some-cool-to-return-of-ex-governor.html | In New Jersey, Some Cool To Return of Ex-Governor | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/security-cutbacks-worry-airport-officials.html | Security Cutbacks Worry Airport Officials | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-yankees-notebook-torre-supports-struggling-contreras.html | BASEBALL: YANKEES NOTEBOOK; Torre Supports Struggling Contreras | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/fitch-rating-service-is-denied-journalistic-privilege-in-a-suit.html | Fitch Rating Service Is Denied Journalistic Privilege in a Suit | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/jack-gelber-memorial.html | Jack Gelber Memorial | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-durando-isabella-ga-brielle.html | Paid Notice: Deaths DURANDO, , ISABELLA GA BRIELLE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/6-skeletons-from-bronze-age-found-near-stonehenge.html | 6 Skeletons From Bronze Age Found Near Stonehenge | False | By Lizette Alvarez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795780.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/q-a-correcting-the-titles-in-your-mp3-library.html | Q&A; Correcting the Titles In Your MP3 Library | False | By J.d.biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-ignall-theodore-j.html | Paid Notice: Deaths IGNALL, , THEODORE J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-taking-those-tubes-on-tour.html | ROCK REVIEW; Taking Those Tubes on Tour | False | By Jon Pareles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-poaching-by-publicis-gets-gm-riled-up.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Poaching by Publicis Gets G.M. Riled Up | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/two-studies-indicate-atkins-diet-may-help-heart.html | Two Studies Indicate Atkins Diet May Help Heart | False | By Mary Duenwald With Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/an-lbj-feud-finally-ends-johnson-s-library-and-robert-caro-make-up.html | An L.B.J. Feud Finally Ends; Johnson's Library and Robert Caro Make Up | False | By David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-sales-of-commercials-are-strong-so-far.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales of Commercials Are Strong So Far | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/circuits/digital-underwater-photography.html | Digital Underwater Photography | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795810.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/movies/cannes-film-festival-trading-war-stories-in-cannes-s-doldrums.html | CANNES FILM FESTIVAL; Trading War Stories In Cannes's Doldrums | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-najaf-tales-of-iraqis-silent-suffering-now-find-voices.html | AFTEREFFECTS: NAJAF; Tales of Iraqis' Silent Suffering Now Find Voices | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-new-england-maine-lewiston-mayor-stepping-down.html | National Briefing | New England: Maine: Lewiston Mayor Stepping Down | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/golf-testing-her-game.html | GOLF; Testing Her Game | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/greenspan-broadly-positive-spells-out-deflation-worries.html | Greenspan, Broadly Positive, Spells Out Deflation Worries | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/new-armored-vehicle-on-path-to-approval.html | New Armored Vehicle on Path to Approval | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/cabdriver-arrested-on-drug-charge-but-interest-explosives-attracts-attention-fbi.html | Cabdriver Is Arrested on Drug Charge, but Interest in Explosives Attracts Attention of F.B.I. | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/for-high-design-a-hard-sell.html | For High Design, A Hard Sell | False | By Peter Hellman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/technology-briefing-software.html | Technology Briefing: Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-hee-dickson.html | Paid Notice: Deaths HEE, , DICKSON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-peruggi-anna-marie.html | Paid Notice: Deaths PERUGGI, , ANNA MARIE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-suspicious-materials-state-dept-and-un-to-inspect-iraq-nuclear-site.html | AFTEREFFECTS: SUSPICIOUS MATERIALS; State Dept. and U.N. to Inspect Iraq Nuclear Site | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/texas-deleted-documents-about-search-for-democrats.html | Texas Deleted Documents About Search For Democrats | False | By Kate Zernike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-troops-british-colonel-who-urged-compassion-now-accused-abusing.html | AFTEREFFECTS: TROOPS; A British Colonel Who Urged Compassion Is Now Accused of Abusing Iraqis | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/appeals-court-allows-a-shelter-for-homeless-men-in-brooklyn.html | Appeals Court Allows a Shelter For Homeless Men in Brooklyn | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-who-knew-vintage-in-reach-if-not-just-down-the-block.html | CURRENTS: WHO KNEW?; Vintage in Reach If Not Just Down the Block | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/edwards-makes-rural-voters-a-focus-of-his-04-campaign.html | Edwards Makes Rural Voters A Focus of His '04 Campaign | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/5-men-are-indicted-in-queens-attack.html | 5 Men Are Indicted In Queens Attack | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795798.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-glassware-the-vessels-that-made-murano-famous.html | CURRENTS: GLASSWARE; The Vessels That Made Murano Famous | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/tolosa-journal-politics-in-a-perilous-place-the-basque-country.html | Tolosa Journal; Politics in a Perilous Place: The Basque Country | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/chancellor-gives-old-school-districts-a-role.html | Chancellor Gives Old School Districts a Role | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-a-visitor-from-the-past.html | THEATER IN REVIEW; A Visitor From the Past | False | By D.j.r. Bruckner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-acosta-rua-dr-gaston-j.html | Paid Notice: Deaths ACOSTA, RUA , DR. GASTON J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-asia-china-150-held-in-redevelopment-fight.html | World Briefing | Asia: China: 150 Held In Redevelopment Fight | False | By Joseph Kahn (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-counterterrorism-us-asks-iran-crack-down-qaeda-leaders-believed.html | AFTEREFFECTS: COUNTERTERRORISM; U.S. Asks Iran to Crack Down on Qaeda Leaders Believed Active There | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/circuits/letters-to-the-editor.html | Letters to the Editor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-matters-needs-other-than-hunger-fill-pantries.html | Metro Matters; Needs Other Than Hunger Fill Pantries | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-shapiro-vera-vicki-nee-messing.html | Paid Notice: Deaths SHAPIRO, VERA (VICKI) NEE MESSING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/op-art-786993.html | Op-Art | False | By Lauren Redniss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-meadowlands-mayor-receives-little-respect.html | Sports of The Times; Meadowlands Mayor Receives Little Respect | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795836.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-warnings-new-tape-linked-bin-laden-aide-urges-more-attacks.html | AFTEREFFECTS: WARNINGS; New Tape, Linked To bin Laden Aide, Urges More Attacks | False | By Neil MacFarquhar and Don van Natta Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/media/sales-of-commercials-are-strong-so-far.html | Sales of Commercials Are Strong So Far | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/conservative-groups-oppose-new-leader-chosen-by-ywca.html | Conservative Groups Oppose New Leader Chosen by Y.W.C.A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/state-of-the-art-high-definition-memories-the-camcorder-enters-the-picture.html | STATE OF THE ART; High-Definition Memories: The Camcorder Enters the Picture | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/huge-award-for-smokers-is-voided-by-appeals-court.html | Huge Award for Smokers Is Voided by Appeals Court | False | By Barry Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-israel-and-democracy-letters-to-the-editor.html | Israel and democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-connecticut-westport-petition-drive-falls-short.html | Metro Briefing | Connecticut: Westport: Petition Drive Falls Short | False | By Alison Leigh Cowan (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/ruse-obtains-dna-sample-and-arrest-for-killing.html | Ruse Obtains DNA Sample, and Arrest, for Killing | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball/the-battered-bullpen-is-a-surprising-problem.html | The Battered Bullpen Is a Surprising Problem | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/powell-has-words-of-praise-and-caution-for-french.html | Powell Has Words of Praise and Caution for French | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/masks-become-a-taiwan-must-have-with-bootlegging-and-price-gouging.html | Masks Become a Taiwan Must-Have, With Bootlegging and Price Gouging | False | By Donald G. McNeil Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-worth-marjorie-m.html | Paid Notice: Deaths WORTH, , MARJORIE M. | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-south-mississippi-inhumane-conditions-on-death-row.html | National Briefing | South: Mississippi: Inhumane Conditions On Death Row | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/2-paths-of-bayer-drug-in-80-s-riskier-one-steered-overseas.html | 2 Paths of Bayer Drug in 80's: Riskier One Steered Overseas | False | By Walt Bogdanich and Eric Koli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-clemens-hangs-in-long-enough-for-his-299th-victory.html | BASEBALL; Clemens Hangs In Long Enough for His 299th Victory | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/portland-voters-approve-oregon-s-only-county-income-tax-aiding-schools.html | Portland Voters Approve Oregon's Only County Income Tax, Aiding Schools | False | By Sam Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/basics-are-we-there-yet-no-but-we-re-not-lost.html | BASICS; Are We There Yet? No, but We're Not Lost | False | By Jeffrey Selingo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/online-diary.html | ONLINE DIARY | False | By Pamela Licalzi O'Connell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/six-firehouses-receive-order-close-sunday-morning-lawsuit-save-them-proceeds.html | Six Firehouses Receive Order to Close by Sunday Morning as Lawsuit to Save Them Proceeds | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/a-new-breed-vcr-s-too-are-joining-the-hdtv-lineup.html | A New Breed; VCR's, Too, Are Joining the HDTV Lineup | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/inside-793531.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795828.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/15-billion-aids-plan-wins-final-approval-in-congress.html | $15 Billion AIDS Plan Wins Final Approval in Congress | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-carter-helen.html | Paid Notice: Deaths CARTER, , HELEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/rock-review-delivering-earnest-no-frills-rock-n-roll.html | ROCK REVIEW; Delivering Earnest, No-Frills Rock 'n' Roll | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-tobias-melvin.html | Paid Notice: Deaths TOBIAS, , MELVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/the-great-media-gulp.html | The Great Media Gulp | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/middleeast/israel-says-it-captured-hezbollah-bomb-expert.html | Israel Says It Captured Hezbollah Bomb Expert | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/aetna-to-settle-suit-with-doctors-over-payments.html | Aetna to Settle Suit With Doctors Over Payments | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795860.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-health-meeting-approves-treaty-to-discourage-smoking.html | World Health Meeting Approves Treaty to Discourage Smoking | False | By Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/politics/bush-visits-capitol-hill-to-voice-support-for-tax-cut-deal.html | Bush Visits Capitol Hill to Voice Support for Tax Cut Deal | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795801.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/transactions-796115.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/what-s-next-the-pixel-as-shutterbug-embedded-in-your-screen.html | WHAT'S NEXT; The Pixel as Shutterbug, Embedded in Your Screen | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-communication-you-may-see-a-soul-mate-across-a-crowded-room.html | NEWS WATCH: COMMUNICATION; You May See a Soul Mate Across a Crowded Room | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/william-longmire-89-led-ucla-surgons.html | William Longmire, 89, Led U.C.L.A. Surgeons | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/hockey-resurgent-senators-push-devils-to-deciding-game.html | HOCKEY; Resurgent Senators Push Devils to Deciding Game | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/the-orphans-of-invention.html | The Orphans of Invention | False | By Ellen Ullman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/american-air-is-adding-seats-and-cutting-legroom-in-coach.html | American Air Is Adding Seats and Cutting Legroom in Coach | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-remember-afghanistan-785610.html | Remember Afghanistan? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-sorting-out-the-mess-in-iraq-794082.html | Sorting Out the Mess in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-japan-aid-for-economy-urged.html | World Business Briefing | Asia: Japan Aid For Economy Urged | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-buffy-the-real-thing-785784.html | Buffy, the Real Thing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-winston-jeri.html | Paid Notice: Deaths WINSTON, , JERI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/aftereffects-diplomacy-french-envoy-on-mission-to-heal-rift.html | AFTEREFFECTS: DIPLOMACY; French Envoy On Mission To Heal Rift | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/plus-olympics-south-korean-bid-is-undeterred.html | PLUS: OLYMPICS; South Korean Bid Is Undeterred | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-treble-joan.html | Paid Notice: Deaths TREBLE, , JOAN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/house-approves-increasing-defense-department-s-waivers-of-environmental-rules.html | House Approves Increasing Defense Department's Waivers of Environmental Rules | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-bergan-susan-bancroft.html | Paid Notice: Deaths BERGAN, , SUSAN BANCROFT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/snags-reported-in-negotiations-seeking-to-settle-asbestos-cases.html | Snags Reported In Negotiations Seeking to Settle Asbestos Cases | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-brooklyn-judge-s-indictment-expected.html | Metro Briefing | New York: Brooklyn: Judge's Indictment Expected | False | By Andy Newman (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-video-games-a-battle-against-vampires-with-solar-powered-weapons.html | NEWS WATCH: VIDEO GAMES; A Battle Against Vampires With Solar-Powered Weapons | False | By Michel Marriott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-jersey-lacey-township-nuclear-plant-shutdown.html | Metro Briefing | New Jersey: Lacey Township: Nuclear Plant Shutdown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-the-knicks-have-dollars-and-dreams-in-the-lottery.html | PRO BASKETBALL; The Knicks Have Dollars And Dreams in the Lottery | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/worldspecial/in-an-iraqi-port-a-symbolic-step-toward.html | In an Iraqi Port, a Symbolic Step Toward Self-Government | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/worldbusiness/chrysler-cancels-plans-for-15-billion-factory-in.html | Chrysler Cancels Plans for $1.5 Billion Factory in Ontario | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-gans-carl-h.html | Paid Notice: Deaths GANS, , CARL H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/annika-sorenstam-tees-off.html | Annika Sorenstam Tees Off | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/music-review-meditations-on-power-old-and-freshly-minted.html | MUSIC REVIEW; Meditations on Power, Old and Freshly Minted | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-hope-joyce-m.html | Paid Notice: Deaths HOPE, , JOYCE M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/business-digest-795372.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-ddb-is-honored-at-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Is Honored At Clio Awards | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-lynch-elizabeth.html | Paid Notice: Deaths LYNCH, , ELIZABETH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-quattlebaum-booker.html | Paid Notice: Deaths QUATTLEBAUM, , BOOKER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-northwest-oregon-search-ends-for-time-capsule.html | National Briefing | Northwest: Oregon: Search Ends For Time Capsule | False | By Sarah Kershaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/substance-leads-to-penn-station-drama.html | Substance Leads to Penn Station Drama | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/national-briefing-midwest-illinois-subpoenas-for-senate-president-s-office.html | National Briefing | Midwest: Illinois: Subpoenas For Senate President's Office | False | By Jo Napolitano (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/sorting-out-the-mess-in-iraq-794023.html | Sorting Out the Mess in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-sury-stanley.html | Paid Notice: Deaths SURY, , STANLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/baseball-a-legend-returns-his-fastball-intact.html | BASEBALL; A Legend Returns, His Fastball Intact | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/l-voting-by-computer-795275.html | Voting by Computer | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-mcdermott-cyril-t.html | Paid Notice: Deaths MCDERMOTT, , CYRIL T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-a-viable-mideast-peace-794368.html | A Viable Mideast Peace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/IHT-in-expatriate-victory-exclusion-stays-alive-congress-nears-deal-on-tax.html | In expatriate victory, exclusion stays alive : Congress nears deal on tax cuts | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-dengrove-h-bruce.html | Paid Notice: Deaths DENGROVE, , H. BRUCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/in-a-battle-of-the-bands-musicians-are-the-judges.html | In a Battle of the Bands, Musicians Are the Judges | False | By Wilson Rothman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-south-korea-trader-revises-loss.html | World Business Briefing | Asia: South Korea: Trader Revises Loss | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-daly-kathleen.html | Paid Notice: Deaths DALY, , KATHLEEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-marer-peter.html | Paid Notice: Deaths MARER, , PETER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-embryos-in-storage-786861.html | Embryos in Storage | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/asia/world-briefing-asia.html | World Briefing | Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-an-appeal-the-eu-and-southeastern-europe-need-each-other.html | An appeal : The EU and Southeastern Europe need each other | False | By Stjepan Mesic, Boris Trajkovski, Zoran Zivkovic and Fatos Nano, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-japan-profit-at-nissan.html | World Business Briefing \| Asia: Japan: Profit At Nissan | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-1928friends-pay-for-marriage-in-our-pages100-75-and-50-years-ago.html | 1928:Friends Pay for Marriage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/style/IHT-two-actresses-reincarnate-their-director.html | Two actresses reincarnate their director | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/rise-of-hiv-in-russia-is-quickening-official-says.html | Rise of H.I.V. In Russia Is Quickening, Official Says | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-computing-phoenix-in-a-box-a-desktop-that-can-handle-crashes.html | NEWS WATCH: COMPUTING; Phoenix in a Box: A Desktop That Can Handle Crashes | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/false-web-ratings-swing-opinion-study-says.html | False Web Ratings Swing Opinion, Study Says | False | By Julie Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/game-theory-the-grand-old-game-vs-down-and-dirty-combat.html | GAME THEORY; The Grand Old Game vs. Down-and-Dirty Combat | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-intelligence-prewar-views-of-iraq-threat-are-under-review-by-cia.html | AFTEREFFECTS: INTELLIGENCE; Prewar Views of Iraq Threat Are Under Review by C.I.A. | False | By James Risen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/dance-review-heralding-olympiad-with-arts-of-greece.html | DANCE REVIEW; Heralding Olympiad With Arts Of Greece | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/un-health-agency-s-new-head-pledges-stronger-response-to-epidemics-like-sars.html | U.N. Health Agency's New Head Pledges Stronger Response to Epidemics Like SARS | False | By Lawrence K. Altman With Alison Langley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/test-standards-cut-as-sanctions-loom.html | Test Standards Cut As Sanctions Loom | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/books/books-of-the-times-finding-some-laughter-on-the-road-to-sobriety.html | BOOKS OF THE TIMES; Finding Some Laughter On the Road to Sobriety | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/10400-students-graduate-at-rainy-columbia-rites.html | 10,400 Students Graduate At Rainy Columbia Rites | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-clarification.html | CLARIFICATION | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/design-notebook-the-stylish-seek-stars-but-tv-seating-draws-crowds.html | DESIGN NOTEBOOK; The Stylish Seek Stars, but TV Seating Draws Crowds | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-doria-joseph-sr.html | Paid Notice: Deaths DORIA, , JOSEPH SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/music-review-metropolitan-opera-chorus-in-a-pre-vacation-bow.html | MUSIC REVIEW; Metropolitan Opera Chorus in a Pre-Vacation Bow | False | By Anthony Tommasini | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/a-viable-mideast-peace-794384.html | A Viable Mideast Peace | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-a-tripp-author-of-work-on-homosexuality-dies-at-83.html | C. A. Tripp, Author of Work On Homosexuality, Dies at 83 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/for-home-theaters-chairs-are-a-blockbuster.html | For Home Theaters, Chairs Are a Blockbuster | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/christie-whitman-s-troubled-tenure.html | Christie Whitman's Troubled Tenure | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/market-place-a-possible-vivendi-deal-is-raising-some-questions.html | Market Place; A Possible Vivendi Deal Is Raising Some Questions | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-flower-arranging-taking-an-art-out-of-the-vase.html | CURRENTS: FLOWER ARRANGING; Taking an Art Out of the Vase | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-sorting-out-the-mess-in-iraq-794007.html | Sorting Out the Mess in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-teenagers-and-sex-785660.html | Teenagers and Sex | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-mavs-battle-refs-and-rally-but-spurs-put-a-stop-to-it.html | PRO BASKETBALL; Mavs Battle Refs and Rally, But Spurs Put a Stop to It | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-broken-credibility-785997.html | Broken Credibility | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795763.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-worrying-about-the-economy-letters-to-the-editor.html | Worrying about the economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-furnishings-lounging-about-at-lever-house.html | CURRENTS: FURNISHINGS; Lounging About at Lever House | False | By Craig Kellogg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/sorting-out-the-mess-in-iraq-5-letters.html | Sorting Out the Mess in Iraq (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/public-lives-for-king-of-brooklyn-docks-it-s-all-about-family.html | PUBLIC LIVES; For King of Brooklyn Docks, It's All About Family | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/often-isolated-whitman-quits-as-epa-chief.html | Often Isolated, Whitman Quits As E.P.A. Chief | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795844.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/labor-issues-still-clouded.html | Labor Issues Still Clouded | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/scrushy-chided-staff-about-profits-tape-reveals.html | Scrushy Chided Staff About Profits, Tape Reveals | False | By Reed Abelson and Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/close-to-home-out-of-the-showroom-into-the-wood-shop.html | CLOSE TO HOME; Out of the Showroom, Into the Wood Shop | False | By Meg Henson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-united-nations-us-wins-support-to-end-sanctions-imposed-on-iraq.html | AFTEREFFECTS: UNITED NATIONS; U.S. WINS SUPPORT TO END SANCTIONS IMPOSED ON IRAQ | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-queens-more-internet-fraud-charges.html | Metro Briefing | New York; Queens: More Internet Fraud Charges | False | By Corey Kilgannon (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/dancing-with-the-devil.html | Dancing With the Devil | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/the-republicans-party-on.html | The Republicans Party On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/online-shopper-for-the-athlete-form-and-function.html | ONLINE SHOPPER; For the Athlete, Form and Function | False | By Michelle Slatalla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/dr-daniel-george-miller-78-cancer-researcher.html | Dr. Daniel George Miller, 78, Cancer Researcher | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/tennis/agassi-and-graf-wont-play-mixed-doubles.html | Agassi and Graf Wonâ€š Â,Â't Play Mixed Doubles | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/i-angels-of-the-classroom-ready-to-help-785547.html | Angels of the Classroom, Ready to Help | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/suspect-in-killing-of-student-is-shot-by-police-in-yonkers.html | Suspect in Killing of Student Is Shot by Police in Yonkers | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/world-briefing-middle-east-egypt-plan-for-a-rights-body.html | World Briefing | Middle East: Egypt: Plan For A Rights Body | False | By Abeer Allam (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-australia-utility-fund-set-up.html | World Business Briefing | Australia: Utility Fund Set Up | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-review-after-the-holocaust-devouring-life-in-gulps.html | THEATER REVIEW; After the Holocaust, Devouring Life in Gulps | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/other-nations-join-the-us-in-banning-canada-s-beef.html | Other Nations Join the U.S. In Banning Canada's Beef | False | By Clifford Krauss With Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-the-place-of-religion-letters-to-the-editor.html | The place of religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/golf-sorenstam-remains-convinced-the-course-suits-her-game.html | GOLF; Sorenstam Remains Convinced The Course Suits Her Game | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/garden/currents-on-display-portraits-in-architecture-from-a-different-point-of-view.html | CURRENTS: ON DISPLAY; Portraits in Architecture, From a Different Point of View | False | By Stephen Treffinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/hockey-white-accepts-the-blame.html | HOCKEY; White Accepts The Blame | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/world-business-briefing-asia-south-korea-official-is-questioned.html | World Business Briefing | Asia: South Korea: Official Is Questioned | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/bush-links-europe-s-ban-on-bio-crops-with-hunger.html | Bush Links Europe's Ban on Bio-Crops With Hunger | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/IHT-after-years-of-urging-others-to-reform-economies-washington-changes.html | After years of urging others to reform economies, Washington changes tactics : Bush letting dollar do the talking now | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/i-voting-by-computer-795283.html | Voting by Computer | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/news-summary-795445.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/many-children-many-moves-and-a-grisly-find.html | Many Children, Many Moves, and a Grisly Find | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/suit-dismissed-on-rules-limiting-trash-in-california-waterways.html | Suit Dismissed on Rules Limiting Trash in California Waterways | False | By Barbara Whitaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/theater/theater-in-review-dark-secrets-amid-squalor.html | THEATER IN REVIEW; Dark Secrets Amid Squalor | False | By Wilborn Hampton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/international/worldspecial/us-moving-to-clamp-down-on-crime-in-baghdad.html | U.S. Moving to Clamp Down on Crime in Baghdad | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/the-media-business-advertising-addenda-people-795143.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795852.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/pro-basketball-timing-is-perfect-as-nets-hit-their-stride.html | PRO BASKETBALL; Timing Is Perfect As Nets Hit Their Stride | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-schargen-celia.html | Paid Notice: Deaths SCHARGEN, , CELIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/quotation-of-the-day-793108.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/football-proposal-to-expand-playoffs-is-tabled.html | FOOTBALL; Proposal To Expand Playoffs Is Tabled | False | By Thomas George | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/sports-of-the-times-is-the-game-capturing-the-big-east-hunter.html | Sports of The Times; Is the Game Capturing The Big East Hunter? | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/l-sorting-out-the-mess-in-iraq-794040.html | Sorting Out the Mess in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/c-corrections-795771.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/women-at-west-point-face-tough-choices-on-assaults.html | Women at West Point Face Tough Choices on Assaults | False | By Diana Jean Schemo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/nyregion/metro-briefing-new-york-city-council-goes-to-washington.html | Metro Briefing | New York; City Council Goes To Washington | False | By Raymond Hernandez (NYT COMPILED BY MARIA NEWMAN) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/news/in-expatriate-victory-exclusion-stays-alive-congress-nears-deal-on-tax.html | In expatriate victory, exclusion stays alive : Congress nears deal on tax cuts | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/business/write-offs-combine-for-loss-at-phone-network-operator.html | Write-Offs Combine for Loss At Phone Network Operator | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-julie-joel.html | Paid Notice: Deaths JULIE, , JOEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/national/national-briefing-midwest.html | National Briefing Midwest | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-a-new-economic-era-a-global-shift-to-deflation.html | A new economic era : A global shift to deflation | False | By Eisuke Sakakibara, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/classified/paid-notice-deaths-stern-peter-e-dds.html | Paid Notice: Deaths STERN, , PETER E., D.D.S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/an-imbalance-casting-a-wider-net-to-attract-computing-women.html | An Imbalance; Casting a Wider Net to Attract Computing Women | False | By Katie Hafner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/increasing-the-un-role-in-iraq.html | Increasing the U.N. Role in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-northern-iraq-kurds-oppose-us-proposal-on-oil-money.html | AFTEREFFECTS: NORTHERN IRAQ; Kurds Oppose U.S. Proposal On Oil Money | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/bridge-living-and-dying-at-cards.html | BRIDGE; Living and Dying at Cards | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-military-most-marines-may-return-from-iraq-by-end-of-august.html | AFTEREFFECTS MILITARY; Most Marines May Return From Iraq by End of August | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/technology/news-watch-audio-a-radio-tuner-remembers-which-songs-you-loved.html | NEWS WATCH: AUDIO; A Radio Tuner Remembers Which Songs You Loved | False | By Mark Glassman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/world/aftereffects-kabul-marines-us-embassy-kill-3-afghan-soldiers-incident-called.html | AFTEREFFECTS: KABUL; Marines at U.S. Embassy Kill 3 Afghan Soldiers in Incident Called Error | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/us/states-are-relaxing-education-standards-to-avoid-sanctions-from-federal-law.html | States Are Relaxing Education Standards to Avoid Sanctions From Federal Law | False | By Sam Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/arts/dance-review-tracing-the-outlines-of-cathedrals-in-the-air.html | DANCE REVIEW; Tracing the Outlines of Cathedrals in the Air | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/sports/soccer-porto-tops-celtic-for-uefa-cup.html | Porto Tops Celtic for UEFA Cup | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-22 | 2003-05-22 | https://www.nytimes.com/2003/05/22/opinion/IHT-1903no-room-at-worlds-fair-in-our-pages100-75-and-50-years-ago.html | 1903:No Room at World's Fair : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/pro-basketball-on-this-night-no-one-could-keep-pace-with-kidd.html | PRO BASKETBALL; On This Night, No One Could Keep Pace With Kidd | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/aetna-agreement-with-doctors-envisions-altered-managed-care.html | Aetna Agreement With Doctors Envisions Altered Managed Care | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/tv-weekend-women-in-love-passengers-in-danger.html | TV WEEKEND; Women in Love, Passengers in Danger | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/fixing-albany-the-500000-phone-call.html | FIXING ALBANY; The $500,000 Phone Call | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/trainer-of-school-principals-says-he-almost-quit-twice.html | Trainer of School Principals Says He Almost Quit, Twice | False | By Abby Goodnough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/canada-quarantines-six-more-ranches-in-mad-cow-case.html | Canada Quarantines Six More Ranches in Mad Cow Case | False | By Clifford Krauss With Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-france-and-the-media-letters-to-the-editor.html | France and the media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/a-president-from-patagonia.html | A President from Patagonia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/the-sars-epidemic-economic-fallout-market-for-chinese-american-delicacy-plummets.html | THE SARS EPIDEMIC: ECONOMIC FALLOUT; Market for Chinese-American Delicacy Plummets | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-hirsch-theodore.html | Paid Notice: Deaths HIRSCH, , THEODORE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/diocese-to-pay-6.5-million-to-resolve-abuse-claims.html | Diocese to Pay $6.5 Million To Resolve Abuse Claims | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-letters-to-the-editor-928044255S3.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/company-briefs-810312.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/the-media-business-advertising-addenda-publicis-agency-to-focus-on-p-g.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Agency To Focus on P.&G. | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/news-summary-810428.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-teachers-duties-801798.html | Teachers' Duties | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-james-valerio.html | ART IN REVIEW; James Valerio | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/science/sciencespecial/scientists-find-animal-link-for-sars-virus.html | Scientists Find Animal Link for SARS Virus | False | By Keith Bradsher and Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-reading-the-signs-letters-to-the-editor.html | Reading the signs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/police-officer-kills-man-in-warehouse-after-raid.html | Police Officer Kills Man in Warehouse After Raid | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/a-whirlwind-of-daring-of-dances-and-ideas.html | A Whirlwind Of Daring, Of Dances And Ideas | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-the-hague-ex-officer-pleads-not-guilty.html | World Briefing | Europe: The Hague: Ex-Officer Pleads Not Guilty | False | By Marlise Simons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-officers-fired-for-perjury.html | Metro Briefing | New York: Manhattan: Officers Fired For Perjury | False | By Robert F. Worth (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-brooklyn-judge-indicted-in-scheme.html | Metro Briefing | New York: Brooklyn: Judge Indicted In Scheme | False | By Andy Newman (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-union-urges-tax-on-stocks.html | Metro Briefing | New York: Manhattan: Union Urges Tax On Stocks | False | By Steven Greenhouse (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/opera-review-a-lady-with-eager-suitors-in-a-scotland-a-lot-like-italy.html | OPERA REVIEW; A Lady With Eager Suitors, In a Scotland a Lot Like Italy | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/day-trip-where-benedict-arnold-meets-henry-moore.html | DAY TRIP; Where Benedict Arnold Meets Henry Moore | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/middleeast/a-new-target-in-basra-liquor-stores-and-their.html | A New Target in Basra: Liquor Stores and Their Owners | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-palestinian-victims-suicide-bombers-kill-arabs-too.html | Palestinian victims : Suicide bombers kill Arabs, too | False | By Helen Schary Motro, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/judge-clears-way-for-six-firehouses-to-close.html | Judge Clears Way for Six Firehouses to Close | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driven-nothing-sells-a-convertible-like-summer.html | DRIVEN; Nothing Sells a Convertible Like Summer | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/technology/technology-briefing-hardware.html | Technology Briefing Hardware | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-tax-cut-shows-gop-s-real-face-809640.html | Tax Cut Shows G.O.P.'s Real Face | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/bush-chooses-white-house-adviser-as-budget-director.html | Bush Chooses White House Adviser as Budget Director | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/t-tax-cut-shows-gop-s-real-face-809632.html | Tax Cut Shows G.O.P.'s Real Face | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-minorities-muslim-city-iraq-christian-group-enjoys-its-lively.html | AFTEREFFECTS; MINORITIES; In a Muslim City in Iraq, a Christian Group Enjoys Its Lively Quarter | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/votes-in-congress-200305239158401 7403.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-haggerty-kevin-f.html | Paid Notice: Deaths HAGGARTY, , KEVIN F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/middleeast/a-new-target-in-basra-liquor-stores-and-their.html | A New Target in Basra: Liquor Stores and Their Owners | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/basketball/johnson-leads-bench-players-in-adding-some-spark.html | Johnson Leads Bench Players in Adding Some Spark | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-frustration-continues-for-pettitte-and-yankees.html | BASEBALL; Frustration Continues For Pettitte And Yankees | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driving-the-seasonal-allure-of-a-convertible.html | DRIVING; The Seasonal Allure Of a Convertible | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-the-aceh-offensive-indonesia-catches-the-military-virus.html | The Aceh offensive : Indonesia catches the military virus | False | By Philip Bowring, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-bleiweiss-ruth-marion.html | Paid Notice: Deaths BLEIWEISS, , RUTH MARION | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/votes-in-congress-200305239117043663 8.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-britain-asylum-applications-decline.html | World Briefing | Europe: Britain: Asylum Applications Decline | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/votes-in-congress-200305239328237984 6.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/officials-want-federal-bailout-to-find-its-way-to-localities.html | Officials Want Federal Bailout to Find Its Way to Localities | False | By Raymond Hernandez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/worldspecial/lawmakers-want-to-expand-inquiry-on-us-efforts-in.html | Lawmakers Want to Expand Inquiry on U.S. Efforts in Iraq | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-kaplan-allan-s.html | Paid Notice: Deaths KAPLAN, , ALLAN S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-review-god-s-power-as-an-ego-trip-for-an-id.html | FILM REVIEW; God's Power as an Ego Trip for an Id | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-lerner-rhoda-tanen-baum.html | Paid Notice: Deaths LERNER, , RHODA TANEN BAUM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/mcdonald-s-chief-stresses-food-safety.html | McDonald's Chief Stresses Food Safety | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-europe-greece-terror-suspect-arrested.html | World Briefing | Europe: Greece: Terror Suspect Arrested | False | By Anthee Carassava (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/feathered-stray-far-from-field-and-stream-can-a-wild-turkey-find-success-and-happiness-in-the-canyons-of.html | A Feathered Stray, Far From Field and Stream; Can a Wild Turkey Find Success and Happiness in the Canyons of Manhattan? | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-freedgood-frederic-eliot.html | Paid Notice: Deaths FREEDGOOD, , FREDERIC ELIOT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-brewer-george-j.html | Paid Notice: Deaths BREWER, , GEORGE J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811696.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/us-utah-land-accord-incites-unlikely-critics.html | U.S.-Utah Land Accord Incites Unlikely Critics | False | By Michael Janofsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-letters-to-the-editor-916953000255.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-if-you-go-never-too-old-to-learn-how-to-find-out.html | JOURNEYS; IF YOU GO; Never Too Old to Learn? How to Find Out | False | By Sally McGrane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/critic-s-notebook-a-garden-for-all-as-private-eden.html | CRITIC'S NOTEBOOK; A Garden for All as Private Eden | False | By Herbert Muschamp | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/worldbusiness/IHT-peacemaking-offers-a-lesson-for-corporate-fashion-world.html | Peace-making offers a lesson for corporate fashion world : Jil Sander reconciles with Prada | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-hunt-john-v.html | Paid Notice: Deaths HUNT, , JOHN V. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-palmer-alexandra-e.html | Paid Notice: Deaths PALMER, , ALEXANDRA. E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-i-ll-never-forget-this-day-in-my-life.html | Sports of The Times; 'I'll Never Forget This Day In My Life' | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/nyc-absolution-for-a-martyr-to-the-profane.html | NYC; Absolution For a Martyr To the Profane | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/study-says-china-is-decades-behind-us-in-military-power.html | Study Says China Is Decades Behind U.S. in Military Power | False | By David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-mets-new-faces-show-signs-of-hustle.html | Sports of The Times; Mets' New Faces Show Signs of Hustle | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/bayer-s-export-policy-upheld-by-a-european-court-adviser.html | Bayer's Export Policy Upheld By a European Court Adviser | False | By Paul Meller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/pop-and-jazz-guide-797103.html | POP AND JAZZ GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-1903hysterical-fear-of-anarchy-in-our-pages100-75-and-50-years.html | 1903:Hysterical Fear of Anarchy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/new-video-releases-797006.html | New Video Releases | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/2-bills-would-soften-smoking-ban-approved-2-months-ago.html | 2 Bills Would Soften Smoking Ban Approved 2 Months Ago | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/editors-note-editors-note-809063.html | Editors' Note; Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/quotation-of-the-day-809357.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/fox-mulls-how-to-exploit-the-mojo-of-american-idol.html | Fox Mulls How to Exploit The Mojo of 'American Idol' | False | By Bill Carter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-prejudice-or-prudence-on-sars-809446.html | Prejudice or Prudence on SARS? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/in-the-aftermath-of-sept-11.html | In the Aftermath of Sept. 11 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/style/IHT-the-frequent-traveler-identity-security-and-amenity.html | The Frequent TRAVELER : Identity, security and amenity | False | By Roger Collis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-shapiro-vera.html | Paid Notice: Deaths SHAPIRO, , VERA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-totally-ripping-catching-the-curl-at-surfing-camp.html | JOURNEYS; Totally Ripping Catching the Curl At Surfing Camp | False | By Sally McGrane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/accounting-firm-agrees-to-1-million-settlement.html | Accounting Firm Agrees To $1 Million Settlement | False | By Jonathan D. Glater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/the-shape-of-hunger.html | The Shape of Hunger | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-iraq-plan-to-shift-british-troops-to-baghdad-is-scuttled-by-london.html | AFTEREFFECTS: IRAQ; Plan to Shift British Troops to Baghdad Is Scuttled by London | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811777.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-36-hours-north-myrtle-beach-sc.html | JOURNEYS; 36 Hours | North Myrtle Beach, S.C. | False | By Carol Watts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/bar-suspends-3-lawyers-in-california-over-lawsuits.html | Bar Suspends 3 Lawyers In California Over Lawsuits | False | By Barbara Whitaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/golf-for-golf-it-s-anything-but-par-for-the-course.html | GOLF; For Golf, It's Anything but Par for the Course | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/fashion-tip-in-rap-for-brooklyn-girls.html | Fashion Tip in Rap For Brooklyn Girls | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811734.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-dworman-leona.html | Paid Notice: Deaths DWORMAN, , LEONA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-johnson-howard-cooper-jr.html | Paid Notice: Deaths JOHNSON, , HOWARD COOPER, JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/algerians-begin-burying-dead-from-quake-death-toll-rises.html | Algerians Begin Burying Dead From Quake; Death Toll Rises | False | By Emma Daly With Carla Baranauckas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/IHT-for-now-us-lets-the-dollar-do-the-talking.html | For now, U.S. lets the dollar do the talking | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-west-jimmy.html | Paid Notice: Deaths WEST, , JIMMY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/votes-in-congress.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/sars-epidemic-health-politics-some-chinese-say-government-s-response-epidemic.html | THE SARS EPIDEMIC: HEALTH AND POLITICS; Some Chinese Say Government's Response to Epidemic Has Been Too Heavy-Handed | False | By Joseph Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-anarchy-iraqi-looters-tearing-up-archaeological-sites.html | AFTEREFFECTS: ANARCHY; Iraqi Looters Tearing Up Archaeological Sites | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-levinson-marvin.html | Paid Notice: Deaths LEVINSON, , MARVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-drugs-and-borders-letters-to-the-editor.html | Drugs and borders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/pro-basketball-nets-quickly-take-control-of-the-pistons.html | PRO BASKETBALL; Nets Quickly Take Control Of the Pistons | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/bush-cuts-taxes-but-lets-reform-ideas-die.html | Bush Cuts Taxes but Lets Reform Ideas Die | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/rituals-a-beach-house-in-full-blossom.html | RITUALS; A Beach House in Full Blossom | False | By Jill Nelson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/antisemitism-endures.html | Anti-Semitism Endures | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/basketball-focus-in-the-west-turns-to-officiating.html | Focus in the West Turns to Officiating | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-north-africa-moroccans-say-al-qaeda-masterminded-financed.html | AFTEREFFECTS: NORTH AFRICA; Moroccans Say Al Qaeda Masterminded and Financed Casablanca Suicide Bombings | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-riyadh-big-paychecks-are-still-luring-foreigners-to-saudi-arabia.html | AFTEREFFECTS: RIYADH; Big Paychecks Are Still Luring Foreigners to Saudi Arabia | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/chief-agrees-to-salary-cap-of-6-million-at-hollinger.html | Chief Agrees To Salary Cap Of $6 Million At Hollinger | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-paris-powell-says-to-the-french-y-es-but-not-all-is-forgiven.html | AFTEREFFECTS: PARIS; Powell Says to the French, Yes . . but Not All Is Forgiven | False | By James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/seeking-to-move-forward-charlotte-nc-considers-a-plan-to-move-its-dead.html | Seeking to Move Forward, Charlotte, N.C., Considers a Plan to Move Its Dead | False | By Nick Madigan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-cindy-sherman-centerfolds-1981.html | ART IN REVIEW; Cindy Sherman -- 'Centerfolds, 1981' | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/indonesia-says-it-will-press-attacks-on-separatists-in-sumatra.html | Indonesia Says It Will Press Attacks on Separatists in Sumatra | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/a-tale-told-once-too-often.html | A Tale Told Once Too Often | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/the-dance-of-africa-and-its-diaspora-an-art-of-variety-and-self-discovery.html | The Dance of Africa and Its Diaspora: An Art of Variety and Self-Discovery | False | By John Rockwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-manhattan-call-for-cleaner-fuel-for-taxis.html | Metro Briefing | New York: Manhattan: Call For Cleaner Fuel For Taxis | False | By Michael Cooper (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-1953churchills-praise-irks-syria-in-our-pages100-75-and-50-years.html | 1953:Churchill's Praise Irks Syria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/washington-talk-the-time-looked-right-to-say-time-was-up.html | Washington Talk; The Time Looked Right To Say Time Was Up | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/havens-a-house-for-the-summer-rents-drop-around-the-nation.html | HAVENS; A House for the Summer? Rents Drop Around the Nation | False | By Walecia Konrad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/health/strain-of-sars-is-found-in-3-animal-species-in-asia.html | Strain of SARS Is Found in 3 Animal Species in Asia | False | By Keith Bradsher With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/business-digest-810738.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/report-finds-flaws-in-inquiries-on-foster-abuse-in-new-jersey.html | Report Finds Flaws in Inquiries On Foster Abuse in New Jersey | False | By Leslie Kaufman and Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/kenya-lets-100-flowers-bloom.html | Kenya Lets 100 Flowers Bloom | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/qaeda-linked-to-blasts.html | Qaeda Linked to Blasts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/gun-toting-sea-lions-and-other-park-tales.html | Gun-Toting Sea Lions And Other Park Tales | False | By Ralph Blumenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/residential-real-estate-market-rate-rents-continue-downturn.html | Residential Real Estate; Market-Rate Rents Continue Downturn | False | By Dennis Hevesi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/sketch-of-man-is-circulated-in-investigation-of-yale-blast.html | Sketch of Man Is Circulated In Investigation of Yale Blast | False | By Alison Leigh Cowan and Andrew Jacobs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-lewis-gertrude.html | Paid Notice: Deaths LEWIS, , GERTRUDE | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/plus-soccer-manchester-united-pursues-us-goalie.html | PLUS: SOCCER; Manchester United Pursues U.S. Goalie | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-paul-sietsema-empire.html | ART IN REVIEW; Paul Sietsema -- 'Empire' | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-military-tribunals-us-seeking-guantanamo-defense-staff.html | AFTEREFFECTS: MILITARY TRIBUNALS; U.S. Seeking Guantánamo Defense Staff | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/for-first-time-conservation-groups-endorse-filtering-plant-for-city-water-supply.html | For First Time, Conservation Groups Endorse Filtering Plant for City Water Supply | False | By Kirk Johnson | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-leading-europe-letters-to-the-editor.html | Leading Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-australia-australia-wine-maker-to-miss-dividend.html | World Business Briefing | Australia: Australia: Wine Maker To Miss Dividend | False | By John Shaw (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/golf-sabbatini-holds-lead-but-not-the-attention.html | GOLF; Sabbatini Holds Lead, But Not the Attention | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/plus-tennis-agassi-and-graf-won-t-play-together.html | PLUS: TENNIS; Agassi and Graf Won't Play Together | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/zeya-journal-the-old-prospector-the-glitter-is-in-his-eye.html | Zeya Journal; The Old Prospector: The Glitter Is in His Eye | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-americas-chile-lawmaker-detained.html | World Briefing | Americas: Chile Lawmaker Detained | False | By Larry Rohter (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/chrysler-ends-plan-to-build-canada-plant.html | Chrysler Ends Plan to Build Canada Plant | False | By Bernard Simon With Micheline Maynard | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/1-saturday-afternoons-tune-in-to-wagner-809527.html | Saturday Afternoons: Tune In to Wagner | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/shopping-list-outdoor-cookers.html | Shopping List | Outdoor Cookers | False | By Suzanne Hamlin | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/critic-s-notebook-andy-warhol-s-screen-tests-were-3-minute-eternities.html | CRITICS NOTEBOOK; Andy Warhol's 'Screen Tests' Were 3-Minute Eternities | False | By Sarah Boxer | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/house-passes-bill-extending-aid-to-jobless-by-13-weeks.html | House Passes Bill Extending Aid to Jobless By 13 Weeks | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811742.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/at-city-college-reunion-strivers-bridge-a-50-year-gap.html | At City College Reunion, Strivers Bridge a 50-Year Gap | False | By Karen W. Arenson | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-sea-kayaking.html | JOURNEYS; Sea Kayaking | False | By Anna Bahney | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-florin-stanley.html | Paid Notice: Deaths FLORIN, , STANLEY | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/hockey-game-7-brodeur-has-been-there.html | HOCKEY; Game 7? Brodeur Has Been There | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-philippe-parreno-alien-seasons.html | ART IN REVIEW; Philippe Parreno -- 'Alien Seasons' | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-commander-general-retire-after-role-leading-troops-overseas.html | AFTEREFFECTS: THE COMMANDER; General to Retire After Role Of Leading Troops Overseas | False | By Douglas Jehl | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-sailing.html | JOURNEYS; Sailing | False | By George Gene Gustines | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/there-is-enough-electricity-for-summer-cooling-if.html | There Is Enough Electricity For Summer Cooling, if . . . | False | By Leslie Eaton | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-united-nations-security-council-almost-unanimously-approves-broad.html | AFTEREFFECTS: UNITED NATIONS; Security Council Almost Unanimously Approves Broad Mandate for Allies in Iraq | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-bedford-crow-tests-positive-for-west-nile.html | Metro Briefing | New York: Bedford: Crow Tests Positive For West Nile | False | By Stacy Albin (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/public-lives-on-memorial-day-recalling-not-just-the-war-dead.html | PUBLIC LIVES; On Memorial Day, Recalling Not Just the War Dead | False | By Jan Hoffman | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/israel-says-explosives-expert-was-on-fishing-boat-it-seized.html | Israel Says Explosives Expert Was on Fishing Boat It Seized | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/1-saturday-afternoons-tune-in-to-wagner-809500.html | Saturday Afternoons: Tune In to Wagner | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/1-anti-semitism-endures-809551.html | Anti-Semitism Endures | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/dance-review-structure-and-emotion-both-embraced-avidly.html | DANCE REVIEW; Structure and Emotion, Both Embraced Avidly | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/tax-cut-shows-gops-real-face.html | Tax Cut Shows G.O.P.'s Real Face | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-reluctant-to-relieve.html | BASEBALL; Reluctant to Relieve | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/IHT-african-priorities-democracy-isnt-the-place-to-start.html | African priorities : Democracy isn't the place to start | False | By Marina Ottaway, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-franz-kline.html | ART IN REVIEW; Franz Kline | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/home-video-a-tale-told-once-too-often.html | HOME VIDEO; A Tale Told Once Too Often | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-abramowitz-pauline.html | Paid Notice: Deaths ABRAMOWITZ, , PAULINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/boldface-names-809802.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/my-manhattan-a-lifetime-of-memories-and-magic.html | MY MANHATTAN; A Lifetime Of Memories And Magic | False | By Wendy Wasserstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driving-just-in-time-a-bumper-crop-of-new-models.html | DRIVING; Just in Time, A Bumper Crop Of New Models | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-lynch-elizabeth.html | Paid Notice: Deaths LYNCH, , ELIZABETH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world-business-briefing-europe-britain-telecom-profit-rises.html | World Business Briefing | Europe: Britain: Telecom Profit Rises | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-review-a-wedding-2-dads-and-security-issues.html | FILM REVIEW; A Wedding, 2 Dads and Security Issues | False | By A. O. Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/mta-director-under-fire-agrees-to-back-law-on-lobbying.html | M.T.A. Director, Under Fire, Agrees to Back Law on Lobbying | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-in-review-gigantic-a-tale-of-two-johns.html | FILM IN REVIEW; 'Gigantic' -- '(A Tale of Two Johns)' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-prejudice-or-prudence-on-sars-809403.html | Prejudice or Prudence on SARS? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/a-tax-cut-without-end.html | A Tax Cut Without End | False | By David E. Rosenbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-prejudice-or-prudence-on-sars-809411.html | Prejudice or Prudence on SARS? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/technology-briefing-internet-european-panel-chooses-domain-name-registry.html | Technology Briefing | Internet: European Panel Chooses Domain Name Registry | False | By Paul Meller (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/alejandro-detomaso-74-maker-of-sports-cars-dies.html | Alejandro DeTomaso, 74, Maker of Sports Cars, Dies | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/automobiles/all-about-leather-you-may-not-want-corinthian-after-all.html | All About Leather: You May Not Want Corinthian After All | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/media-business-advertising-early-ad-sales-for-2003-4-tv-season-turn-into-runaway.html | THE MEDIA BUSINESS: ADVERTISING; Early ad sales for the 2003-4 TV season turn into a 'runaway sellers' market.' | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-postwar-mission-senators-sharply-criticize-iraq-rebuilding-efforts.html | AFTEREFFECTS: POSTWAR MISSION; Senators Sharply Criticize Iraq Rebuilding Efforts | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/style/IHT-lars-von-trierlooking-for-america.html | Lars von Trier:Looking for America | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/havens-for-summer-renters-procrastination-pays.html | HAVENS; For Summer Renters, Procrastination Pays | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/both-sides-cite-safety-issues-in-clash-over-proposed-bear-hunt-in-new-jersey.html | Both Sides Cite Safety Issues in Clash Over Proposed Bear Hunt in New Jersey | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/IHT-congress-reaches-agreement-on-tax-plan.html | Congress reaches agreement on tax plan | False | By Brian Knowlton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world-business-briefing-americas-canada-the-cost-of-a-virus.html | World Business Briefing | Americas: Canada: The Cost Of A Virus | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/worldspecial3/dosky-and-tubbs.html | Dosky and Tubbs | False | By Michael Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/IHT-1928americas-antiwar-stance-in-our-pages100-75-and-50-years-ago.html | 1928:America's Anti-War Stance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/technology-briefing-hardware-proton-energy-will-acquire-northern-power.html | Technology Briefing | Hardware: Proton Energy Will Acquire Northern Power | False | By Barnaby J. Feder (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-e-ambrose-webster.html | ART IN REVIEW; E. Ambrose Webster | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/worldbusiness/dollar-takes-a-dip-and-analysts-foresee-further.html | Dollar Takes a Dip, and Analysts Foresee Further Declines | False | By Eric Pfanner Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN, , LYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/phone-companies-see-their-future-in-flat-rate-plans-of-many-services.html | Phone Companies See Their Future In Flat-Rate Plans Of Many Services | False | By Nicholas Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/israel-and-arafat-frustrate-the-new-palestinian-premier.html | Israel and Arafat Frustrate the New Palestinian Premier | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/national/national-briefing-plains.html | National Briefing: Plains | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811769.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/books/books-of-the-times-underground-economics-equals-money-to-be-made.html | BOOKS OF THE TIMES; Underground Economics Equals Money to Be Made | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/growing-the-political-economy.html | Growing the Political Economy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-an-international-tribunal-for-iraq-allies-postwar-panic-puts.html | An international tribunal for Iraq : Allies' postwar panic puts justice in jeopardy | False | By Kenneth Roth, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/world-briefing-the-arctic-north-pole-waiting-on-top-of-the-world.html | World Briefing | The Arctic: North Pole: Waiting On Top Of The World | False | By Andrew C. Revkin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-wakeboarding.html | JOURNEYS; Wakeboarding | False | By Walecia Konrad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/IHT-the-uns-role-letters-to-the-editor.html | The UNs role : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/driving-bells-whistles-8-cylinders-as-needed.html | DRIVING; BELLS & WHISTLES; 8 Cylinders, As Needed | False | By Norman Mayersohn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/havens-living-here-houses-on-lakes-boating-fishing-and-tranquility.html | HAVENS; LIVING HERE; Houses on Lakes: Boating, Fishing and Tranquility | False | Interview by Bethany Lyttle | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/company-news-burger-king-names-new-chief-marketing-officer.html | COMPANY NEWS; BURGER KING NAMES NEW CHIEF MARKETING OFFICER | False | By Dow Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-rubin-herbert-e.html | Paid Notice: Deaths RUBIN, , HERBERT E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/tv-sports-not-quite-all-annika-but-close-enough.html | TV SPORTS; Not Quite All Annika, But Close Enough | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/the-sars-epidemic-the-scientists-us-doctor-with-symptoms-to-fly-home-from-taiwan.html | THE SARS EPIDEMIC: THE SCIENTISTS; U.S. Doctor With Symptoms To Fly Home From Taiwan | False | By Donald G. McNeil Jr. and Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-lipetz-ari-j.html | Paid Notice: Deaths LIPETZ, , ARI J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/an-id-filling-in-for-god.html | An Id Filling In for God | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/pavarotti-sets-met-farewell-for-a-good-memory.html | Pavarotti Sets Met Farewell for a 'Good Memory' | False | By Lola Ogunnaike | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/iraq-s-silenced-majority.html | Iraq's Silenced Majority | False | By Zainab Al-Suwaij | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/from-texas-coming-soon-to-a-statehouse-near-you.html | From Texas, Coming Soon to a Statehouse Near You | False | By Lawrence Wright | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/worldspecial3/dosky-and-tubbs-20030523903390096443.html | Dosky and Tubbs | False | By Michael Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-jersey-trenton-auto-insurance-fraud-ring-broken.html | Metro Briefing | New Jersey: Trenton: Auto Insurance Fraud Ring Broken | False | By Stacy Albin (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/us-says-sharon-is-set-to-endorse-bush-s-peace-plan.html | U.S. SAYS SHARON IS SET TO ENDORSE BUSH'S PEACE PLAN | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/design/paul-sietsema-james-valerio-philippe-parreno-and-others.html | Paul Sietsema, James Valerio Philippe Parreno and Others | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-guide.html | ART GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811718.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-south-louisiana-judge-s-suspension-recommended.html | National Briefing | South: Louisiana: Judge's Suspension Recommended | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/sports-of-the-times-a-team-on-a-mission-is-trouble-for-detroit.html | Sports Of The Times; A Team on a Mission Is Trouble for Detroit | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/votes-in-congress-200305230195394717l0.html | Votes in Congress | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/journeys-from-sailing-to-soaring-the-sea-beckons.html | JOURNEYS; From Sailing To Soaring, The Sea Beckons | False | By Anna Bahney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-so-far-the-mets-youth-movement-is-paying-off.html | BASEBALL; So Far, the Mets' Youth Movement Is Paying Off | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-northwest-washington-ban-on-animal-traps-remains.html | National Briefing | Northwest: Washington: Ban On Animal Traps Remains | False | By Matthew Preusch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-schoen-betsy.html | Paid Notice: Deaths SCHOEN, , BETSY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/spare-times-799785.html | SPARE TIMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/inside-809349.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/both-houses-back-more-military-spending.html | Both Houses Back More Military Spending | False | By Carl Hulse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/basketball/whatever-his-role-prince-takes-it-in-stride.html | Whatever His Role, Prince Takes It in Stride | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811700.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-frank-stella.html | ART IN REVIEW; Frank Stella | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/costa-rica-intervenes-at-troubled-us-owned-academy.html | Costa Rica Intervenes at Troubled U.S.-Owned Academy | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-the-military-british-give-port-control-to-the-iraqis.html | AFTEREFFECTS: THE MILITARY; British Give Port Control To the Iraqis | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/travel/day-trip-a-route-of-steel-and-stone.html | DAY TRIP; A Route of Steel and Stone | False | By Steve Dougherty | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/africa/kenya-urges-us-and-britain-to-lift-east-africa-terror.html | Kenya Urges U.S. and Britain to Lift East Africa Terror Alert | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/metro-briefing-new-york-riverhead-indictment-in-brookhaven.html | Metro Briefing | New York: Riverhead: Indictment In Brookhaven | False | By Elissa Gootman (NYT COMPILED BY JENNIFER MEDINA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/taking-the-children-men-without-paychecks-now-minding-the-children.html | TAKING THE CHILDREN; Men Without Paychecks, Now Minding the Children | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing | Asia: Japan: Trade Surplus Expands | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-jeanne-silverthorne.html | ART IN REVIEW; Jeanne Silverthorne | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/at-the-movies-an-architect-of-images.html | AT THE MOVIES; An Architect Of Images | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/style/IHT-great-deals-or-a-bait-and-switch.html | Great deals or a bait and switch? | False | By Lee Dembart, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-in-review-olafur-eliasson.html | ART IN REVIEW; Olafur Eliasson | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/theater-review-life-as-a-freak-show-of-perversions.html | THEATER REVIEW; Life as a Freak Show of Perversions | False | By Ben Brantley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811750.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/ex-security-official-joins-kerry-s-team.html | Ex-Security Official Joins Kerry's Team | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-russia-putin-writes-bush-making-overture-effort-mend-rift-over-iraq.html | AFTEREFFECTS: RUSSIA; Putin Writes to Bush, Making an Overture in an Effort to Mend the Rift Over Iraq | False | By Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-rosen-ansel.html | Paid Notice: Deaths ROSEN, , ANSEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-europe-switzerland-insurer-posts-profit.html | World Business Briefing | Europe: Switzerland: Insurer Posts Profit | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/arts/art-review-no-sturm-no-drang-but-poetry-in-the-simple-shape-of-things.html | ART REVIEW; No Sturm, No Drang, but Poetry in the Simple Shape of Things | False | By John Russell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-fighting-women-s-ills-802239.html | Fighting Women's Ills | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/world-business-briefing-europe-britain-utility-purchased.html | World Business Briefing | Europe: Britain: Utility Purchased | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/l-anti-semitism-endures-809560.html | Anti-Semitism Endures | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/auto-racing-mcgehee-hitches-late-ride-to-indy-500.html | AUTO RACING; McGehee Hitches Late Ride to Indy 500 | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-walsh-richard-joseph.html | Paid Notice: Deaths WALSH, , RICHARD JOSEPH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/c-corrections-811726.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-airheart-dorothy-l.html | Paid Notice: Deaths AIRHEART, , DOROTHY L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/bulletproof-vest-saves-officer-return-fire-wounds-suspect.html | Bulletproof Vest Saves Officer; Return Fire Wounds Suspect | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/worldspecial/un-official-gains-key-support-to-be.html | U.N. Official Gains Key Support to Be Representative in Iraq | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/international/middleeast/sharon-cautiously-embraces-road-map-for-mideast.html | Sharon Cautiously Embraces 'Road Map' for Mideast Peace | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/style/IHT-dining-robuchon-is-back-with-a-flash.html | DINING : Robuchon is back with a flash | False | By Patricia Wells, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/basketball-cavaliers-win-james-game-knicks-to-choose-ninth.html | BASKETBALL; Cavaliers Win James Game; Knicks to Choose Ninth | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-radman-judith-ann-kusch-sinclair.html | Paid Notice: Deaths RADMAN, , JUDITH ANN KUSCH SINCLAIR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/automobiles/rollsroyce-or-hyundai-leather-makes-the-car.html | Rolls-Royce or Hyundai, Leather Makes the Car | False | By George P. Blumberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/weather-won-t-be-in-a-holiday-mood-the-forecasters-say.html | Weather Won't Be in a Holiday Mood, the Forecasters Say | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/baseball-yankees-williams-likely-to-be-out-four-to-six-weeks.html | BASEBALL; Yankees' Williams Likely to Be Out Four to Six Weeks | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/the-green-old-party.html | The Green Old Party? | False | By William K. Reilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/aftereffects-names-of-the-dead.html | AFTEREFFECTS; Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/company-news-federated-to-add-macy-s-name-to-other-stores.html | COMPANY NEWS; FEDERATED TO ADD MACY'S NAME TO OTHER STORES | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/world/where-2-tectonic-plates-move-and-meet.html | Where 2 Tectonic Plates Move and Meet | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/theater-guide.html | THEATER GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/house-passes-tax-cut-bill-senate-action-is-set-today.html | House Passes Tax-Cut Bill; Senate Action Is Set Today | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/transactions-811106.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/business/art-commerce-and-a-heart-transplant-denied.html | Art, Commerce and a Heart Transplant Denied | False | By Milt Freudenheim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/panel-clears-3-bush-nominees-for-senate-vote.html | Panel Clears 3 Bush Nominees for Senate Vote | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/nyregion/one-woman-tied-to-spree-of-robberies-in-two-states.html | One Woman Tied to Spree Of Robberies In Two States | False | By Robert D. McFadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-review-a-woman-swims-a-village-takes-note.html | FILM REVIEW; A Woman Swims, a Village Takes Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-mid-atlantic-maryland-marijuana-penalty.html | National Briefing | Mid-Atlantic: Maryland: Marijuana Penalty | False | By Gary Gately (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/the-texas-imbroglio-801585.html | The Texas Imbroglio | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/classified/paid-notice-deaths-vlachos-george-n.html | Paid Notice: Deaths VLACHOS, , GEORGE N. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/us/national-briefing-plains-illinois-suit-over-poetry-endowment.html | National Briefing | Plains: Illinois: Suit Over Poetry Endowment | False | By Jo Napolitano (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/movies/film-in-review-e-minha-cara-that-s-my-face.html | FILM IN REVIEW; 'É's Âé Minha Cara/That's My Face' | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/sports/IHT-in-the-arena-glasgows-swinging-suburb.html | IN THE ARENA : Glasgow's swinging suburb | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-23 | 2003-05-23 | https://www.nytimes.com/2003/05/23/opinion/t-prejudice-or-prudence-on-sars-809454.html | Prejudice or Prudence on SARS? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-shechet-jean.html | Paid Notice: Deaths SHECHET, , JEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-thousands-of-treasures-said-to-be-missing-unesco-lengthens-list-of.html | Thousands of treasures said to be missing : Unesco lengthens list of looted art in Iraq | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/chavez-and-foes-agree-to-a-referendum-on-his-rule.html | Chá'zÂ°vez and Foes Agree to a Referendum on His Rule | False | By Juan Forero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/your-money/IHT-canon-boring-but-beautiful-slow-and-steady-beats-fast-and.html | Canon / 'Boring' but beautiful : Slow and steady beats fast and furious | False | By Miki Tanikawa, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/IHT-1953russias-conquest-agenda-in-our-pags100-75-and-50-years-ago.html | 1953:Russia's Conquest Agenda : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/owner-of-private-discipline-academy-in-costa-rica-is-arrested.html | Owner of Private Discipline Academy in Costa Rica Is Arrested | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/style/IHT-creators-of-peters-western-window-italys-st-petersburg-invasion.html | Creators of Peter's western 'window' : Italy's St. Petersburg invasion | False | By Roderick Conway Morris, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/algerians-claim-their-dead-in-town-shattered-by-quake.html | Algerians Claim their Dead in Town Shattered by Quake | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/a-plant-electrical-workers-strike-citing-job-reductions.html | A-Plant Electrical Workers Strike, Citing Job Reductions | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/fear-of-a-quagmire.html | Fear of a Quagmire? | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-rockies-colorado-officials-report-births-of-2-lynx.html | National Briefing | Rockies: Colorado: Officials Report Births Of 2 Lynx | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829595.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/style/IHT-auctions-new-york-where-the-elite-meet-the-misunderstood.html | Auctions / New York : Where the elite meet the misunderstood | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/demanding-discounts-on-drugs.html | Demanding Discounts on Drugs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/police-killing-of-unarmed-man-is-investigated.html | Police Killing of Unarmed Man Is Investigated | False | By Andy Newman and Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-new-england-massachusetts-moratorium-for-abuse-cases.html | National Briefing | New England: Massachusetts: Moratorium For Abuse Cases | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/your-money/IHT-balance-sheet-sparing-mice-to-save-the-house.html | Balance Sheet : Sparing mice to save the house | False | By Jim Peterson, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/IHT-1903mosquito-campaign-begins-in-our-pages100-75-and-50-years-ago.html | 1903:Mosquito Campaign Begins : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/sharon-gives-plan-for-mideast-peace-qualified-support.html | SHARON GIVES PLAN FOR MIDEAST PEACE QUALIFIED SUPPORT | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/t-to-stop-a-spammer-go-after-the-sponsor-800619.html | To Stop a Spammer, Go After the Sponsor | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/roger-pilkington-british-author-88.html | Roger Pilkington, British Author, 88 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/your-money/IHT-world-of-investing-when-ethics-meet-earnings.html | World of Investing : When ethics meet earnings | False | By James K. Glassman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/auto-racing-andretti-s-last-chance-for-better-luck-at-indy.html | AUTO RACING; Andretti's Last Chance For Better Luck at Indy | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-who-speaks-for-africa-s-hungry-829170.html | Who Speaks for Africa's Hungry? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/record-sales-for-lacrosse-final-four.html | Record Sales for Lacrosse Final Four | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-fine-marjorie-goldstein.html | Paid Notice: Deaths FINE, , MARJORIE GOLDSTEIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-sorenstam-fails-to-conquer-but-wins-fans-on-the-way.html | GOLF; Sorenstam Fails to Conquer, But Wins Fans on the Way | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/international-business-with-a-brand-faltering-prada-designer-returns.html | INTERNATIONAL BUSINESS; With a Brand Faltering, Prada Designer Returns | False | By Eric Sylvers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-lockwood-joseph-t-iii.html | Paid Notice: Deaths LOCKWOOD, , JOSEPH T. III | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-for-now-us-lets-the-dollar-do-the-talking.html | For now, U.S. lets the dollar do the talking | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-who-speaks-for-africa-s-hungry-829194.html | Who Speaks for Africa's Hungry? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-europe-ireland-technology-concern-for-sale.html | World Business Briefing | Europe: Ireland: Technology Concern For Sale | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-asia-india-heat-wave-kills-scores.html | World Briefing | Asia: India: Heat Wave Kills Scores | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/expectations-of-a-jump-start-are-countered-by-wait-and-see.html | Expectations of a Jump-Start Are Countered by Wait-and-See | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/strain-of-sars-is-found-in-3-animal-species-in-asia.html | Strain of SARS Is Found In 3 Animal Species in Asia | False | By Keith Bradsher With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-disarming-iraq-us-may-let-kurds-keep-arms-angering-shiites.html | AFTER THE WAR; DISARMING IRAQ; U.S. May Let Kurds Keep Arms, Angering Shiites | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-yankees-notebook-clemens-says-he-will-pitch-monday.html | BASEBALL: YANKEES NOTEBOOK; Clemens Says He Will Pitch Monday | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/jury-deadlock-spares-life-of-man-guilty-in-3-murders.html | Jury Deadlock Spares Life Of Man Guilty In 3 Murders | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/a-utah-massacre-and-mormon-memory.html | A Utah Massacre And Mormon Memory | False | By Sally Denton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-altschuler-rose-fink.html | Paid Notice: Deaths ALTSCHULER, , ROSE (FINK) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/new-chance-for-troubled-los-angeles-school.html | New Chance For Troubled Los Angeles School | False | By Barbara Whitaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-africa-nigeria-court-to-rule-on-presidency.html | World Briefing | Africa: Nigeria: Court To Rule On Presidency | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/theater/theater-review-big-trouble-for-the-president-s-magician.html | THEATER REVIEW; Big Trouble for the President's Magician | False | By Wilborn Hampton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/former-mayor-giuliani-marries.html | Former Mayor Giuliani Marries | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/albert-pratt-91-wall-st-figure-who-held-naval-post-in-1950-s.html | Albert Pratt, 91, Wall St. Figure Who Held Naval Post in 1950's | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/services-for-journalist.html | Services for Journalist | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/books/think-tank-how-nobility-of-purpose-can-square-with-meanness-and-lies.html | THINK TANK; How Nobility of Purpose Can Square With Meanness and Lies | False | By Felicia R. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/movies/philosophers-draw-on-a-film-drawing-on-philosophers.html | Philosophers Draw On a Film Drawing On Philosophers | False | By Edward Rothstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-campus-life-for-students-a-lesson-in-tolerance.html | Campus life : For students, a lesson in tolerance | False | By Gretchen Lang, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/man-in-the-news-sergio-vieira-de-mello-in-a-storm-a-calm-voice.html | Man in the News -- SÃ©rgio Vieira de Mello; In a Storm, a Calm Voice | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-europe-the-netherlands-smuggling-trial-begins.html | World Briefing | Europe: The Netherlands: Smuggling Trial Begins | False | By Marlise Simons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829536.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/threats-responses-terrorism-kenyan-asks-us-britain-ease-their-security-alert.html | THREATS AND RESPONSES: TERRORISM; Kenyan Asks U.S. and Britain To Ease Their Security Alert | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-burnitz-builds-the-lead-and-shinjo-preserves-it.html | BASEBALL; Burnitz Builds the Lead and Shinjo Preserves It | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/lionel-wilson-who-gave-voice-to-tom-terrific-is-dead-at-79.html | Lionel Wilson, Who Gave Voice To Tom Terrific, Is Dead at 79 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/who-speaks-for-africas-hungry-4-letters.html | Who Speaks for Africa's Hungry? (4 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/bridge-a-slam-with-a-trump-void-still-leads-to-long-beach.html | BRIDGE; A Slam With a Trump Void Still Leads to Long Beach | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/blacks-jews-and-crown-heights-3-letters.html | Blacks, Jews and Crown Heights (3 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-spotlight-on-security-firms-fine-tune-emergency-plans-for-workers-abroad.html | Spotlight on security : Firms fine-tune emergency plans for workers abroad | False | By Conrad De Aenlle, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/bush-s-heaviest-hitters-to-be-called-rangers.html | Bush's Heaviest Hitters to Be Called Rangers | False | By Richard A. Oppel Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829498.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/transactions-832006.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/beliefs-aftermath-war-what-there-be-said-about-pope-s-opposition-it.html | Beliefs; In the aftermath of war, what is there to be said about the pope's opposition to it? | False | By Peter Steinfels | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-spurs-win-and-the-mavericks-may-lose-nowitzki.html | PRO BASKETBALL; Spurs Win, and the Mavericks May Lose Nowitzki | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829579.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/editors-note-825557.html | Editors' Note | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/hockey-friesen-s-late-goal-gives-devils-a-date-with-ducks-in-the-finals.html | HOCKEY; Friesen's Late Goal Gives Devils A Date With Ducks in the Finals | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/republicans-explain-an-about-face.html | Republicans Explain an About-Face | False | By John Tierney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-europe-ireland-airport-acquired.html | World Business Briefing \| Europe: Ireland: Airport Acquired | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/news/campus-life-for-students-a-lesson-in-tolerance.html | Campus life : For students, a lesson in tolerance | False | By Gretchen Lang, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/kabul-announces-push-to-gain-revenue-and-combat-corruption.html | Kabul Announces Push to Gain Revenue and Combat Corruption | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-heretical-yankee-fan-816108.html | Heretical Yankee Fan | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/in-switch-money-leaves-junk-bond-funds.html | In Switch, Money Leaves Junk Bond Funds | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/singapore-begins-sars-tv-channel.html | Singapore Begins SARS TV Channel | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829471.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/new-travel-alert-is-issued-for-toronto-but-a-glimmer-of-success-for-hong-kong.html | New Travel Alert Is Issued for Toronto, But a Glimmer of Success for Hong Kong | False | By Keith Bradsher With Colin Campbell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-mission-accomplished-801453.html | 'Mission Accomplished' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/the-shadows-of-ancient-cities.html | The Shadows of Ancient Cities | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/new-jersey-is-running-out-of-open-land-it-can-build-on.html | New Jersey Is Running Out Of Open Land It Can Build On | False | By Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/love-the-worker-not-the-union-a-store-says-as-some-organize.html | Love the Worker, Not the Union, A Store Says As Some Organize | False | By Aaron Nathans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/sports-of-the-times-as-the-next-jordan-should-james-try-to-be-unlike-mike.html | Sports of The Times; As the 'Next Jordan,' Should James Try to Be Unlike Mike? | False | By Harvey Araton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-west-point-culture-815292.html | West Point Culture | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/no-big-rush-to-stocks-after-cuts-in-two-taxes.html | No Big Rush To Stocks After Cuts In Two Taxes | False | By Alex Berenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-sorenstam-misses-the-cut-after-scaling-her-everest.html | GOLF; Sorenstam Misses the Cut After Scaling Her Everest | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/plus-olympics-moscow-a-candidate-for-the-2012-games.html | PLUS: OLYMPICS; Moscow a Candidate For the 2012 Games | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/bear-gets-best-of-tussle-with-man.html | Bear Gets Best of Tussle With Man | False | By Carla Baranauckas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/company-briefs-829714.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-humanism-on-the-rise-814814.html | Humanism on the Rise | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/pop-review-he-s-the-sinatra-of-metal-locked-in-his-own-movie.html | POP REVIEW; He's the Sinatra of Metal, Locked in His Own Movie | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/mini-finds-a-place-new-york-growing-mania-for-revamped-version-british-classic.html | The Mini Finds a Place in New York; A Growing Mania for a Revamped Version of the British Classic | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/books/poetry-and-actors-in-a-publicist-s-mix.html | Poetry and Actors in a Publicist's Mix | False | By Dinitia Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/music-review-better-late-than-later-a-philharmonic-debut.html | MUSIC REVIEW; Better Late Than Later, a Philharmonic Debut | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/with-tax-cut-bill-passed-republicans-call-for-more.html | With Tax Cut Bill Passed, Republicans Call for More | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-sars-and-adoptions-815357.html | SARS and Adoptions | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/style/IHT-2-small-films-from-iran-and-turkey-make-it-big-at-cannes-keeping-it.html | 2 small films, from Iran and Turkey, make it big at Cannes : Keeping it all in the family | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-who-speaks-for-africa-s-hungry-829188.html | Who Speaks For Africa's Hungry? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/sports-of-the-times-i-love-what-i-do-and-the-crowd-knows-it.html | Sports of The Times; 'I Love What I Do,' and the Crowd Knows It | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/but-could-tiger-drive-the-statue-of-liberty.html | But Could Tiger Drive the Statue of Liberty? | False | By John Atwood | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/gerard-m-weisberg-longtime-state-judge-and-city-official-77.html | Gerard M. Weisberg, Longtime State Judge And City Official, 77 | False | By Eric Pace | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-everything-seems-to-be-playing-in-the-nets-favor.html | PRO BASKETBALL; Everything Seems to Be Playing in the Nets' Favor | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-raphan-benjamin.html | Paid Notice: Deaths RAPHAN, BENJAMIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/terror-scare-on-a-cruise-leads-police-to-a-voyeur.html | Terror Scare On a Cruise Leads Police To a Voyeur | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/inside-831140.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/sars-fears-in-toronto.html | SARS Fears in Toronto | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/labor-group-on-2004-vote-suffers-split.html | Labor Group On 2004 Vote Suffers Split | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/parents-fill-goody-bags-while-mourning-a-closing.html | Parents Fill Goody Bags While Mourning a Closing | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/years-of-chaos-in-youth-homes-in-new-jersey.html | Years of Chaos In Youth Homes In New Jersey | False | By Leslie Kaufman and Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/worldbusiness/IHT-dollar-tumbles-anew-as-the-bears-dig-in.html | Dollar tumbles anew as the bears dig in | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/IHT-correction-92641122226.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-asia-south-korea-land-speculation-discouraged.html | World Business Briefing | Asia: South Korea: Land Speculation Discouraged | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/baseball-mussina-contributes-to-yanks-fall-from-first.html | BASEBALL; Mussina Contributes to Yanks' Fall From First | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/torricelli-to-oversee-honeywell-toxic-cleanup.html | Torricelli to Oversee Honeywell Toxic Cleanup | False | By Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829501.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, , RENE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/international-business-in-japan-smaller-banks-are-outperforming-the-giants.html | INTERNATIONAL BUSINESS; In Japan, Smaller Banks Are Outperforming the Giants | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/news-summary-829560.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/books/books-of-the-times-waging-a-war-of-words-on-the-very-idea-of-war.html | BOOKS OF THE TIMES; Waging a War of Words On the Very Idea of War | False | By Richard Falk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/national/national-briefing-washington.html | National Briefing: Washington | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/golf-spector-and-alexander-win.html | GOLF; SPECTOR AND ALEXANDER WIN | False | By Bernie Beglane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/for-a-champion-of-song-it-s-about-communicating.html | For a Champion of Song, It's About Communicating | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-postwar-plans-bipartisan-call-to-expand-inquiry-into-occupation.html | AFTER THE WAR: POSTWAR PLANS; Bipartisan Call to Expand Inquiry Into Occupation | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/basketball-amid-buzz-over-pick-pistons-try-to-keep-focus-on-nets.html | Amid Buzz Over Pick, Pistons Try to Keep Focus on Nets | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-witherspoon-walter.html | Paid Notice: Deaths WITHERSPOON, , WALTER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/c-corrections-829480.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-gault-louise-mellor.html | Paid Notice: Deaths GAULT, , LOUISE MELLOR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/international/africa/fewer-survivors-and-more-bodies-as-algerians-search.html | Fewer Survivors and More Bodies as Algerians Search Rubble | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/company-news-marvell-technology-shares-jump-16-on-profit-report.html | COMPANY NEWS; MARVELL TECHNOLOGY SHARES JUMP 16% ON PROFIT REPORT | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/us-and-japan-warn-north-korea-on-nuclear-standoff.html | U.S. and Japan Warn North Korea on Nuclear Standoff | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/business-digest-823961.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/i-who-speaks-for-africa-s-hungry.html | Who Speaks for Africa's Hungry? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/fbi-orders-a-review-of-its-policy-on-discipline.html | F.B.I. Orders A Review Of Its Policy On Discipline | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-blacks-jews-and-crown-heights-829412.html | Blacks, Jews And Crown Heights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-tiger-harvey.html | Paid Notice: Deaths TIGER, , HARVEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/editorial-observer-the-wisdom-of-the-compleat-angler-at-350.html | Editorial Observer; The Wisdom of 'The Compleat Angler' at 350 | False | By Verlyn Klinkenborg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/detroit-mayor-fights-accusations-of-misdeeds.html | Detroit Mayor Fights Accusations of Misdeeds | False | By Monica Davey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/8-analysts-are-dismissed-by-citigroup.html | 8 Analysts Are Dismissed By Citigroup | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/only-270-chances-to-catch-a-street-fair-this-year.html | Only 270 Chances to Catch a Street Fair This Year | False | By Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/quotation-of-the-day-825700.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-tracking-sars-917991135099.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/shuttle-board-chief-calls-rescue-try-conceivable.html | Shuttle Board Chief Calls Rescue Try 'Conceivable' | False | By By Matthew L. Wald With John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/national-briefing-washington-judge-continues-suit-against-tobacco-industry.html | National Briefing | Washington: Judge Continues Suit Against Tobacco Industry | False | By Eric Lichtblau (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/hockey-capitalizing-on-experience-burns-and-devils-move-on.html | HOCKEY; Capitalizing on Experience, Burns and Devils Move On | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-diplomacy-un-appoints-special-representative-for-iraq.html | AFTER THE WAR: DIPLOMACY; U.N. Appoints Special Representative for Iraq | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/national-briefing-rockies-colorado-no-neglect-laws-for-fetus.html | National Briefing | Rockies: Colorado: No Neglect Laws For Fetus | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/businessman-is-guilty-in-school-aid-scheme.html | Businessman Is Guilty in School Aid Scheme | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-who-lifts-2-travel-warnings-in-region-researchers-say-virus-is-linked-to.html | WHO lifts 2 travel warnings in region; Researchers say virus is linked to civets : Hong Kong SARS now under control | False | By Keith Bradsher and Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-us-to-let-kurds-keep-weapons-folo.html | U.S. to let Kurds keep weapons (folo) | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-corrections-92308211872.html | Corrections | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-basketball-nets-bosses-mutter-amid-the-cheering.html | PRO BASKETBALL; Nets' Bosses Mutter Amid the Cheering | False | By Liz Robbins With Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-blacks-jews-and-crown-heights-829420.html | Blacks, Jews And Crown Heights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/canada-extends-cattle-ranch-quarantine-to-british-columbia.html | Canada Extends Cattle Ranch Quarantine to British Columbia | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/IHT-1928a-rocket-car-for-space-in-our-pages100-75-and-50-years-ago.html | 1928:A Rocket Car for Space : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/IHT-corrections-91607302529.html | Corrections | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/investigators-in-yale-bombing-shift-focus-to-second-sketch.html | Investigators in Yale Bombing Shift Focus to Second Sketch | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/for-38000-get-the-cake-and-mickey-too.html | For $38,000, Get the Cake and Mickey, Too | False | By Laura M. Holson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/international/europe/world-briefing-europe.html | World Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/not-with-our-doughnuts-chain-says-to-a-franchisee.html | Not With Our Doughnuts, Chain Says to a Franchisee | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-seligman-janice-lerner.html | Paid Notice: Deaths SELIGMAN, , JANICE LERNER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/l-blacks-jews-and-crown-heights-829404.html | Blacks, Jews And Crown Heights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-the-war-vigilantes-iraq-s-liquor-trade-becomes-a-casualty-of-postwar-chaos.html | AFTER THE WAR: VIGILANTES; Iraq's Liquor Trade Becomes A Casualty of Postwar Chaos | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/friends-recall-a-gentle-reliable-man.html | Friends Recall a Gentle, Reliable Man | False | By Andy Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/books/critic-at-the-mercy-of-his-own-kind.html | Critic at the Mercy of His Own Kind | False | By Dinitia Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/nyregion/commissioner-reassigns-captain-involved-in-ill-fated-harlem-raid.html | Commissioner Reassigns Captain Involved in Ill-Fated Harlem Raid | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/pop-review-music-that-needed-room-and-got-it.html | POP REVIEW; Music That Needed Room and Got It | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/arts/music-review-eclecticism-reaches-songful-heights.html | MUSIC REVIEW; Eclecticism Reaches Songful Heights | False | By Jeremy Eichler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/about-face-on-the-tobacco-pact.html | About-Face on the Tobacco Pact | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/IHT-nato-has-adapted-an-alliance-with-a-new-mission.html | NATO has adapted : An alliance with a new mission | False | By R. Nicholas Burns, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/us/out-of-money-some-school-districts-in-oregon-end-the-year-early.html | Out of Money, Some School Districts in Oregon End the Year Early | False | By Sam Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-schoen-betsy-nee-schuchat.html | Paid Notice: Deaths SCHOEN, , BETSY NEE SCHUCHAT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/classified/paid-notice-deaths-vlachos-george-n.html | Paid Notice: Deaths VLACHOS, , GEORGE N. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/IHT-nato-is-irrelevant-a-bureaucracy-whose-time-has-passed.html | NATO is irrelevant : A bureaucracy whose time has passed | False | By Robert A. Levine, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/plus-horse-racing-atswhatimtalkabout-has-a-bruised-foot.html | PLUS: HORSE RACING; Atswhatimtalkabout Has a Bruised Foot | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/opinion/slaughter-in-the-name-of-a-drug-war.html | Slaughter in the Name of a Drug War | False | By Pasuk Phongpaichit and Chris Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/sports/pro-football-hamilton-s-arrest-clouds-his-return.html | PRO FOOTBALL; Hamilton's Arrest Clouds His Return | False | By Buster Olney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/business/world-business-briefing-asia-japan-truckmaker-s-loss-triples.html | World Business Briefing | Asia: Japan: Truckmaker's Loss Triples | False | By Ken Belson (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/world-briefing-europe-sweden-iraqi-held-in-refugee-case.html | World Briefing | Europe: Sweden: Iraqi Held In Refugee Case | False | By Warren Hoge (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/after-war-trade-lifting-iraq-sanctions-ends-13-years-isolation-but-immediate.html | AFTER THE WAR: TRADE; Lifting of Iraq Sanctions Ends 13 Years of Isolation, but Immediate Relief Isn't Expected | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-24 | 2003-05-24 | https://www.nytimes.com/2003/05/24/world/the-saturday-profile-horrible-frenchman-to-honorary-englishman.html | THE SATURDAY PROFILE; 'Horrible Frenchman' to 'Honorary Englishman' | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-leikin-sanford-md.html | Paid Notice: Deaths LEIKIN, , SANFORD, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/middleeast/us-presses-iran-to-hand-over-qaeda-suspects.html | U.S. Presses Iran to Hand Over Qaeda Suspects | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rosen-ansel.html | Paid Notice: Deaths ROSEN, , ANSEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/for-the-record-3-strikes-you-re-out-not-necessarily.html | FOR THE RECORD; 3 Strikes, You're Out? Not Necessarily | False | By Marek Fuchs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/design/art-listings.html | Art Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-crash-course-new-washington-consensus.html | THE WAY WE LIVE NOW: 5-25-03; CRASH COURSE; New Washington Consensus | False | By Dirk Olin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/l-presidential-images-an-obsession-796247.html | PRESIDENTIAL IMAGES; An Obsession | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-levitt-susan-epstein.html | Paid Notice: Deaths LEVITT, , SUSAN EPSTEIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-terrorists-in-spain-814016.html | Terrorists in Spain | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/new-look-for-bronx-civic-crossroads.html | New Look for Bronx Civic Crossroads | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-diary-magellan-s-fees-sink-with-capital.html | INVESTING: DIARY; Magellan's Fees Sink With Capital | False | By Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/how-students-fared-on-the-state-english-exam.html | How Students Fared on the State English Exam | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-memorials-grant-stanley-r.html | Paid Notice: Memorials GRANT, , STANLEY R. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/on-the-job-am-i-busy-let-me-count-the-hats.html | ON THE JOB; Am I Busy? Let Me Count the Hats | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-hien-tran-juan-montermoso.html | WEDDINGS/CELEBRATIONS; Hien Tran, Juan Montermoso | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/l-raising-america-702960.html | 'Raising America' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/long-island-journal-at-109-alive-with-music-and-memories.html | LONG ISLAND JOURNAL; At 109, Alive With Music and Memories | False | By Marcelle S. Fischler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-elizabeth-kieff-thomas-levinson.html | WEDDINGS/CELEBRATIONS; Elizabeth Kieff, Thomas Levinson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/the-president-s-mideast-vision.html | The President's Mideast Vision | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/new-york-observed-little-brothers-are-watching.html | NEW YORK OBSERVED; Little Brothers Are Watching | False | By Clayton Allis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-katherine-williamson-charles-strange.html | WEDDINGS/CELEBRATIONS; Katherine Williamson, Charles Strange | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/in-baseball-you-don-t-know-nothing.html | In Baseball, You Don't Know Nothing | False | By Joel Conarroe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-reviews-works-common-and-unusual.html | ART REVIEWS; Works, Common and Unusual | False | By D. Dominick Lombardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-tile-honoring-the-lives-lived.html | In Tile, Honoring The Lives Lived | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/middleeast/president-plans-a-june-meeting-with-premiers.html | President Plans a June Meeting With Premiers | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-power-behind-the-powerful.html | The Power Behind The Powerful | False | By Jill P. Capuzzo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rosenberg-ross.html | Paid Notice: Deaths ROSENBERG, , ROSS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-black-supremacist.html | The Black Supremacist | False | By Paul Tough | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-the-war-culture-raw-iraqi-art-breaks-free-of-chokehold.html | AFTER THE WAR: CULTURE; Raw Iraqi Art Breaks Free of Chokehold | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/c-corrections-831654.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-corona-for-spanish-speakers-a-more-simpatico-matrix.html | NEIGHBORHOOD REPORT: CORONA; For Spanish Speakers, A More Simpatico 'Matrix' | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-memorials-lubalin-herb.html | Paid Notice: Memorials LUBALIN, , HERB | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/quotation-of-the-day-835650.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-jaco-to-buy-tampa-company.html | L.I.(@WORK; Jaco to Buy Tampa Company | False | Compiled by Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844713.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/the-gangster-we-are-all-looking-for.html | 'The Gangster We Are All Looking For' | False | By Thi Diem Thuy le | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/those-summers-in-camelot-2-letters.html | Those Summers in Camelot . . . (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/before-you-could-say-jackie-robinson.html | Before You Could Say Jackie Robinson | False | By Roberto González Echevarría | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/streetscapes-121-131-west-78th-street-between-columbus-amsterdam-avenues-row.html | Streetscapes/121-131 West 78th Street, Between Columbus and Amsterdam Avenues; A Row of 1886 Houses That Hold a Colorful Mystery | False | By Christopher Gray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/basketball/peeking-at-spurs-and-kidd-sweepstakes.html | Peeking at Spurs, and Kidd Sweepstakes | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/responsible-party-kirk-k-huang-wiggle-room-at-highway-bridges.html | RESPONSIBLE PARTY/KIRK K. HUANG; Wiggle Room At Highway Bridges | False | By Ira Breskin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-dream-tournament-annika-vs-vijay.html | Ideas & Trends; Dream Tournament: Annika vs. Vijay | False | By Sid Meier | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-southampton-college-s-60-million-campaign.html | IN BRIEF; Southampton College's $60 Million Campaign | False | By John Rather | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/art-architecture-prospecting-for-gold-among-the-photo-blogs.html | ART/ARCHITECTURE; Prospecting for Gold Among the Photo Blogs | False | By Sarah Boxer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/urban-tactics-for-the-city-s-young-swimmers-a-guardian-angel-amid-the-waves.html | URBAN TACTICS; For The City's Young Swimmers, A Guardian Angel Amid the Waves | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 5-25-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/auto-racing-indy-friends-give-castroneves-some-help.html | AUTO RACING; Indy Friends Give Castroneves Some Help | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-the-braves-rout-glavine-in-his-return-to-atlanta.html | BASEBALL; The Braves Rout Glavine In His Return To Atlanta | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-meredith-rogers-adam-borden.html | WEDDINGS/CELEBRATIONS; Meredith Rogers, Adam Borden | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-margaret-smith-robert-warden.html | WEDDINGS/CELEBRATIONS; Margaret Smith, Robert Warden | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/personal-business-diary-sunscreen-check-laptop-and-pda.html | PERSONAL BUSINESS: DIARY; Sunscreen. Check. Laptop and P.D.A.? | False | By Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/claims-of-bias-cloud-an-american-dream-for-black-bikers.html | Claims of Bias Cloud an American Dream for Black Bikers | False | By Jeffrey Gettleman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-guide-838934.html | THE GUIDE | False | By Barbara Delatiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/greenland-to-montauk-in-a-paint-stroke.html | Greenland to Montauk in a Paint Stroke | False | By Valerie Cotsalas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/corrections-796280.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-two-more-signs-of-wal-mart-s-power.html | Private Sector; Two More Signs of Wal-Mart's Power | False | By Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-price-of-power-767557.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/theater-debriefing-how-this-cowboy-got-lost-in-the-city.html | THEATER; DEBRIEFING; How This Cowboy Got Lost in the City | False | By Jesse Green | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-a-five-block-move-planned-for-sears.html | IN BUSINESS; A Five-Block Move Planned for Sears | False | Compiled by Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-brighton-beach-unlikely-contender-developers-beauty-contest.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; An Unlikely Contender In a Developers' Beauty Contest | False | By Tara Bahrampour | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-sergio-leone-s-jazz-western.html | FILM; Sergio Leone's Jazz Western | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/lives-climb-other-mountains.html | LIVES; Climb Other Mountains | False | By Sir Edmund Hillary As Told To Edward Lewine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/fill-er-up-with-opera.html | Fill 'Er Up With Opera | False | By Manuela Hoelterhoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/automobiles/looking-smart-in-the-service-bay.html | Looking Smart In the Service Bay | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/postings-condominium-project-meatpacking-district-modernistic-addition-rises.html | POSTINGS; Condominium Project in Meatpacking District; Modernistic Addition Rises Over Century-Old Warehouse | False | By Josh Barbanel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-grounded-in-valhalla.html | IN BUSINESS; Grounded in Valhalla | False | By Carin Rubenstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-carter-helen-jones.html | Paid Notice: Deaths CARTER, , HELEN JONES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-price-of-power-767549.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/c-corrections-796298.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-on-language-vital-role.html | THE WAY WE LIVE NOW: 5-25-03: ON LANGUAGE; Vital Role | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-in-the-courts-bias-suggested.html | BRIEFINGS; IN THE COURTS; BIAS SUGGESTED | False | By Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/review/hardcover-highlights.html | Hardcover Highlights | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/has-school-s-staircase-become-for-the-elite-844560.html | Has School's Staircase Become for the Elite? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715948.html | BASEBALL BOOKS IN BRIEF | False | By Andrea Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-ilene-rosenzweig-rick-marin.html | WEDDINGS/CELEBRATIONS; Ilene Rosenzweig, Rick Marin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-underfoot-buzz-tread-me-honoring-form-function.html | NEIGHBORHOOD REPORT: NEW YORK UNDERFOOT -- BUZZ; Do Tread on Me: Honoring the Form and Function of Manhole Covers | False | By Michelle O'Donnell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-a-drug-company-s-man-in-tweed.html | Private Sector; A Drug Company's Man in Tweed | False | By Susan Diesenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-spot-a-falling-star-becomes-a-playoff-theme.html | PRO BASKETBALL; Spot a Falling Star Becomes a Playoff Theme | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-where-greed-is-good-a-mob-opportunity.html | Business; Where Greed Is Good, A Mob Opportunity | False | By William J. Holstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/left-coast-journal-pulling-in-for-gas-oil-and-trompe-l-oeil.html | LEFT COAST JOURNAL; Pulling In for Gas, Oil And Trompe l'Oeil | False | By Amy Wallace | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/cuttings-pondering-sun-roses-and-stone-walls.html | CUTTINGS; Pondering Sun, Roses and Stone Walls | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rossi-astrid-nana.html | Paid Notice: Deaths ROSSI, , ASTRID (NANA) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-from-nightmare-to-home-movie-to-the-multiplex.html | FILM; From Nightmare To Home Movie To the Multiplex | False | By Julie Salamon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/executive-life-detoured-but-not-stopped-by-alcohol.html | Executive Life; Detoured, but Not Stopped, by Alcohol | False | By Patricia R. Olsen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/1-raising-america-702978.html | 'Raising America' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-the-levers-of-power.html | May 18-24; THE LEVERS OF POWER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/dance/dance-listings.html | Dance Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/style-the-standard-bearers.html | STYLE; The Standard-Bearers | False | By Peter McQuaid | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/shaken-and-stirred-32-slaking-ounces.html | SHAKEN AND STIRRED; 32 Slaking Ounces | False | By William L. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-guide-838730.html | THE GUIDE | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-chances-are-led-zeppelin-still-sells-more-cadillacs.html | Private Sector; Chances Are, Led Zeppelin Still Sells More Cadillacs | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-katherine-seay-david-fierson.html | WEDDINGS/CELEBRATIONS; Katherine Seay, David Fierson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/1-the-price-of-power-767565.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-willow-blish-stephen-kamman.html | WEDDINGS/CELEBRATIONS; Willow Blish, Stephen Kamman | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-clubbing-the-opposition.html | THE WAY WE LIVE NOW: 5-25-03; Clubbing the Opposition | False | By Charles McGrath | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-danielle-de-maio-michael-paskin.html | WEDDINGS/CELEBRATIONS; Danielle De Maio, Michael Paskin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-for-the-web-the-party-really-is-over.html | Private Sector; For the Web, the Party Really Is Over | False | By Karen Alexander | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/pass-the-butter-please.html | Pass the Butter, Please | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/threats-responses-bombing-aftermath-saudis-re-examine-islamic-doctrine-cited.html | THREATS AND RESPONSES: BOMBING AFTERMATH; Saudis Re-Examine an Islamic Doctrine Cited by Militants to Condone Jihad | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/relieved-hong-kong-starts-to-shed-masks.html | Relieved Hong Kong Starts to Shed Masks | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-war-northern-iraq-us-detains-5-suspected-baath-loyalists-kirkuk-elections.html | AFTER THE WAR: NORTHERN IRAQ; U.S. Detains 5 Suspected Baath Loyalists at Kirkuk Elections | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/economic-view-on-taxes-what-s-the-fairest-of-them-all.html | ECONOMIC VIEW; On Taxes, What's The Fairest Of Them All? | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-world-like-everest-the-north-pole-draws-a-crowd.html | The World; Like Everest, The North Pole Draws a Crowd | False | By Andrew C. Revkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-the-ethicist-truth-in-pictures.html | THE WAY WE LIVE NOW: 5-25-03: THE ETHICIST; Truth in Pictures | False | By Randy Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-samantha-falke-peter-martin.html | WEDDINGS/CELEBRATIONS; Samantha Falke, Peter Martin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-amy-wertheimer-seth-weisburst.html | WEDDINGS/CELEBRATIONS; Amy Wertheimer, Seth Weisburst | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/1-presidential-images-bush-on-board-796239.html | PRESIDENTIAL IMAGES; Bush on Board | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-going-to-school-in-sherwood-forest.html | SOAPBOX; Going to School in Sherwood Forest | False | By Marc F. Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/for-food-pantries-cupboard-isn-t-bare-but-it-s-coming-close.html | For Food Pantries, Cupboard Isn't Bare But It's Coming Close | False | By Peter T. Kilborn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-the-business-of-slavery-and-penitence.html | Ideas & Trends; The Business Of Slavery and Penitence | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-what-s-in-a-name.html | May 18-24; WHAT'S IN A NAME? | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/political-memo-in-bush-math-economy-equals-votes.html | Political Memo; In Bush Math, Economy Equals Votes | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/on-politics-the-doctors-could-use-some-acting-lessons.html | ON POLITICS; The Doctors Could Use Some Acting Lessons | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/may-the-best-team-win.html | 'May the Best Team Win' | False | By Andrew S. Zimbalist | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/market-watch-the-rules-on-bosses-pay-seem-written-with-pencil.html | MARKET WATCH; The Rules on Bosses' Pay Seem Written With Pencil | False | By Gretchen Morgenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-slade-sir-robert-benjamin-obe.html | Paid Notice: Deaths SLADE, , SIR ROBERT BENJAMIN; OBE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/executive-life-the-boss-cut-from-another-cookie.html | EXECUTIVE LIFE; THE BOSS; Cut From Another Cookie | False | By Dan Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/l-style-wars-simply-criminals-796263.html | STYLE WARS; Simply Criminals | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/nets-sweep-pistons-and-return-to-finals.html | Nets Sweep Pistons And Return to Finals | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-english-test-results-for-4th-and-8th-graders.html | State English Test Results for 4th and 8th Graders | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-what-no-mad-max.html | May 18-24; What, No 'Mad Max'? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-now-the-annual-report-that-isn-t.html | Private Sector; Now, the Annual Report That Isn't | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-rachel-nelson-douglas-cullen.html | WEDDINGS/CELEBRATIONS; Rachel Nelson, Douglas Cullen | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-alexandra-lange-mark-dixon.html | WEDDINGS/CELEBRATIONS; Alexandra Lange, Mark Dixon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/dance-where-performance-art-and-pasties-meet.html | DANCE; Where Performance Art and Pasties Meet | False | By Gia Kourlas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/sports-times-get-rid-lamoriello-maybe-nets-just-can-t-stand-success.html | Sports of The Times; Get Rid of Lamoriello? Maybe the Nets Just Can't Stand Success | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/drawing-a-line-and-defending-it.html | Drawing a Line, And Defending It | False | By Jane Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/market-insight-is-it-a-drug-or-a-device-nowadays-maybe-both.html | MARKET INSIGHT; Is It a Drug Or a Device? Nowadays, Maybe Both | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/quick-bite-danville-dept-of-screams-for-ice-cream.html | QUICK BITE/Danville; Dept. of Screams for Ice Cream | False | By Gretchen Kurtz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-hempstead-a-leader-in-affordable-housing-844594.html | Hempstead a Leader In Affordable Housing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/c-corrections-767476.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/elevated.html | Elevated | False | By Mark Adams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844721.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/l-eloise-the-playhouse-story-796271.html | 'ELOISE'; The 'Playhouse' Story | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/new-noteworthy-paperbacks-716928.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/british-approve-plan-by-us-company-to-recover-treasure-ship-sunk-in-1694.html | British Approve Plan by U.S. Company To Recover Treasure Ship Sunk in 1694 | False | By William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-review-from-teacher-to-pupil-an-alchemy-of-glass.html | ART REVIEW; From Teacher to Pupil: An Alchemy of Glass | False | By Fred B. Adelson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/l-the-price-of-power-767514.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/cuttings-pondering-stone-walls-sun-and-roses.html | CUTTINGS; Pondering Stone Walls, Sun and Roses | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/who-blinked-on-budget-that-depends-on-source.html | Who Blinked on Budget? That Depends on Source | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/hummers-here-hummers-there.html | Hummers Here, Hummers There | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rosenblum-marvin-j.html | Paid Notice: Deaths ROSENBLUM, , MARVIN J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/restaurants-where-to-go-for-heat.html | RESTAURANTS; Where to Go for Heat | False | By Karla Cook | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-an-indian-sampler-influenced-by-south.html | Dining; An Indian Sampler, Influenced by South | False | By Patricia Brooks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-to-help-library-users-swap-the-schedule-831557.html | To Help Library Users, Swap the Schedule | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/theater/theater-listings.html | Theater Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-summertime-jazz-in-a-paris-park.html | TRAVEL ADVISORY; Summertime Jazz In a Paris Park | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/uh-that-s-what-we-thought-you-meant.html | Uh, That's What We Thought You Meant | False | By Thomas Vinciguerra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/joseph-doria-sr-dies-at-68-built-east-side-food-complex.html | Joseph Doria Sr. Dies at 68; Built East Side Food Complex | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-world-ira-to-al-qaeda-where-threats-are-always-orange.html | The World; I.R.A. to Al Qaeda; Where Threats Are Always Orange | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-allison-clauss-daniel-gati.html | WEDDINGS/CELEBRATIONS; Allison Clauss, Daniel Gati | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/theater-the-sincerest-form-of-self-flattery-an-allen-crib-sheet.html | THEATER; The Sincerest Form Of Self-Flattery: An Allen Crib Sheet | False | By Alex Abramovich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/the-boys-of-winter.html | The Boys of Winter | False | By Charles McGrath | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/l-style-wars-relief-in-graffiti-796255.html | STYLE WARS; Relief in Graffiti | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-fonar-s-revenues-fall.html | L.I.@WORK; Fonar's Revenues Fall | False | Compiled by Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-o-neal-janice-markey-sinnott.html | Paid Notice: Deaths O'NEAL, , JANICE MARKEY SINNOTT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/music-high-notes-music-works-its-western-wiles-in-china.html | MUSIC: HIGH NOTES; Music Works Its (Western) Wiles in China | False | By James R. Oestreich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music/music-listings.html | Music Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/cover-story-a-portrait-of-a-man-who-knew-war-s-face.html | COVER STORY; A Portrait Of a Man Who Knew War's Face | False | By Ted Loos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-dempster-amelia-robinson.html | Paid Notice: Deaths DEMPSTER, , AMELIA ROBINSON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/garden/pondering-sun-roses-and-stone-walls.html | Pondering Sun, Roses and Stone Walls | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-memorials-neustein-louis-p.html | Paid Notice: Memorials NEUSTEIN, , LOUIS P. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844691.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/recordings-symphony-by-a-single-instrument.html | RECORDINGS; Symphony by a Single Instrument | False | By John Rockwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/residential-sales.html | Residential Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music/music-the-songs-remain-the-same-or-better.html | MUSIC; The Songs Remain The Same (Or Better) | False | By Gerald Marzorati | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-getting-a-rare-look-inside-an-eames-house.html | TRAVEL ADVISORY; Getting a Rare Look Inside an Eames House | False | By Rob Turner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/correction.html | Correction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-view-from-easton-enter-at-the-silo-math-in-the-hayloft-lunch-in-the-barn.html | The View/From Easton; Enter at the Silo. Math in the Hayloft. Lunch in the Barn. | False | By Nancy Doniger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-memorials-carnell-lawrence-larry-william.html | Paid Notice: Memorials CARNELL, , LAWRENCE (LARRY) WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-the-war-baghdad-shiite-leaders-compete-to-govern-an-iraqi-slum.html | AFTER THE WAR: BAGHDAD; Shiite Leaders Compete To Govern an Iraqi Slum | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-because-time-flies.html | PULSE; SUMMER STAPLES; Because Time Flies | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/your-home-court-ruling-broadens-co-op-power.html | YOUR HOME; Court Ruling Broadens Co-op Power | False | By Jay Romano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/stats-are-a-fossil-record.html | Stats are a Fossil Record | False | By Alan Schwarz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-week-in-the-news-may-18-24.html | The Week in the News: May 18-24 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-dissecting-the-drugs-for-the-mind-843415.html | Dissecting the Drugs for the Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/wilson-the-warrior.html | Wilson the Warrior | False | By David Johnston | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/good-eating-lure-of-the-outdoors.html | GOOD EATING; Lure of the Outdoors | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/news-summary-841730.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/c-corrections-815586.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/portfolios-etc-when-risks-eclipse-rewards-in-corporate-bonds.html | PORTFOLIOS, ETC.; When Risks Eclipse Rewards in Corporate Bonds | False | By Jonathan Fuerbringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-ucci-louise.html | Paid Notice: Deaths UCCI, , LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/jersey-bargains-and-memories-at-the-thrift-shop.html | JERSEY; Bargains, and Memories, at the Thrift Shop | False | By Fran Schumer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/theater-excerpt-kiki-herb-coup-de-theatre.html | THEATER: EXCERPT; KIKI & HERB: COUP DE THÉÂ&sup1;&ÂŢTRE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-going-price-for-castles-in-tarrytown-10.9-million.html | IN BUSINESS; Going Price for Castles? In Tarrytown, $10.9 Million | False | Compiled by Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/sea-of-troubles.html | Sea of Troubles | False | By Thurston Clarke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-lipguard-on-duty.html | PULSE; SUMMER STAPLES; Lipguard On Duty | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-susan-block-alexander-casdin.html | WEDDINGS/CELEBRATIONS; Susan Block, Alexander Casdin | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-performing-the-wave-in-suburbia.html | SOAPBOX; Performing the Wave in Suburbia | False | BY Nancy Huehnergarth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-alissa-vradenburg-michael-sheresky.html | WEDDINGS/CELEBRATIONS; Alissa Vradenburg, Michael Sheresky | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/the-bronx-zoo-story.html | The Bronx Zoo Story | False | By Allen St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-questions-for-karen-o-rock-show-girl.html | THE WAY WE LIVE NOW: 5-25-03; QUESTIONS FOR KAREN O; Rock-Show Girl | False | By Lynn Hirschberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/tv/for-young-viewers-there-s-something-about-golden-retrievers.html | FOR YOUNG VIEWERS; There's Something About Golden Retrievers | False | By Suzanne MacNeille | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/argentina-looks-to-a-new-leader.html | Argentina Looks to a New Leader | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-charlotte-gray-cameron-hudson.html | WEDDINGS/CELEBRATIONS; Charlotte Gray , Cameron Hudson | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-wells-roughed-up-as-yankees-slide-picks-up-steam.html | BASEBALL; Wells Roughed Up as Yankees' Slide Picks Up Steam | False | By Damon Hack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-person-he-has-godzilla-s-ear.html | IN PERSON; He Has Godzilla's Ear | False | By Lewis Beale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-fresh-air-fund-going-outdoors-to-find-relief-from-the-memories-of-9-11.html | The Fresh Air Fund; Going Outdoors to Find Relief From the Memories of 9/11 | False | By Kari Haskell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/soccer-hamm-scores-two-goals-as-freedom-routs-power.html | SOCCER; Hamm Scores Two Goals As Freedom Routs Power | False | By Brandon Lilly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-playing-the-standards-game.html | May 18-24; PLAYING THE STANDARDS GAME | False | By Sam Dillon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-the-post-whitman-epa.html | May 18-24; THE POST-WHITMAN E.P.A. | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/october-men.html | 'October Men' | False | By Roger Kahn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/television-radio-reruns-look-mom-i-m-dating-a-whole-bunch-of-doctors.html | TELEVISION/RADIO; RERUNS; Look, Mom; I'm Dating a Whole Bunch of Doctors | False | By Emily Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/robberies-of-banks-rising.html | Robberies Of Banks Rising | False | By Yilu Zhao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-conceptual-art-in-the-days-before-e-mail.html | ART; Conceptual Art, in the Days Before E-Mail | False | By Phyllis Braff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/to-help-library-users-swap-the-schedule-831549.html | To Help Library Users, Swap the Schedule | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/boy-and-his-mother-killed-in-the-bronx.html | Boy and His Mother Killed in the Bronx | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/it-s-the-hospital-that-s-ill.html | It's the Hospital That's Ill | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/possessed-a-lost-patrimony-comes-home.html | POSSESSED; A Lost Patrimony Comes Home | False | By David Colman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/middleeast/israel-approves-bushs-road-map-to-new-palestine.html | Israel Approves Bush's Road Map to New Palestine | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-minus-a-player-the-games-go-on-831506.html | Minus a Player, The Games Go On | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/there-s-no-exit-from-the-matrix.html | There's No Exit From the Matrix | False | By Frank Rich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-allison-berglas-jonathan-kalsched.html | WEDDINGS/CELEBRATIONS; Allison Berglas, Jonathan Kalsched | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/rubin-l-gorewitz-78-artists-accountant.html | Rubin L. Gorewitz, 78, Artists' Accountant | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-staber-alex.html | Paid Notice: Deaths STABER, , ALEX | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-singer-westerlund-andrew-hughes.html | WEDDINGS/CELEBRATIONS; Singer Westerlund, Andrew Hughes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-for-many-college-savings-plans-a-year-of-lost-savings.html | Investing For Many College Savings Plans, a Year of Lost Savings | False | By John Kimelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-pushing-the-envelope.html | May 18-24; PUSHING THE ENVELOPE | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-nassau-otb-plans-a-racing-palace.html | IN BRIEF; Nassau OTB Plans A 'Racing Palace' | False | By Stewart Ain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/theater/dance-welcome-back-to-the-hotel-california.html | DANCE; Welcome Back to the Hotel California | False | By Laura Bleiberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/12-journalists-get-michigan-fellowships.html | 12 Journalists Get Michigan Fellowships | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-sarah-lurding-oliver-smith-iv.html | WEDDINGS/CELEBRATIONS; Sarah Lurding, Oliver Smith IV | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-brendan-fay-thomas-moulton.html | WEDDINGS/CELEBRATIONS; Brendan Fay, Thomas Moulton | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-price-of-power-767530.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-gear-for-outta-here.html | PULSE; SUMMER STAPLES; Gear for Outta Here | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/locating-palestine-2-letters.html | Locating Palestine (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-buzzword.html | May 18-24; BUZZWORD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/bulletin-board-prices-that-are-all-over-the-map.html | BULLETIN BOARD; Prices That Are All Over the Map | False | By Vivian Marino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/fyi-827932.html | F.Y.I. | False | By Ed Boland Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-greenberg-anna.html | Paid Notice: Deaths GREENBERG, , ANNA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-kimberly-gantcher-stuart-spodek.html | WEDDINGS/CELEBRATIONS; Kimberly Gantcher, Stuart Spodek | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/q-a-cigarette-smoke-from-co-op-below.html | Q. & A.; Cigarette Smoke From Co-op Below | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-war-military-jobs-risk-ex-iraqi-soldiers-vow-fight-if-allies-don-t-pay.html | AFTER THE WAR: THE MILITARY; Jobs at Risk, Ex-Iraqi Soldiers Vow Fight if Allies Don't Pay | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-marshall-susan-nelson.html | Paid Notice: Deaths MARSHALL, , SUSAN NELSON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-gault-louise-mellor.html | Paid Notice: Deaths GAULT, , LOUISE MELLOR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-gina-fiore-peter-thompson.html | WEDDINGS/CELEBRATIONS; Gina Fiore, Peter Thompson | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-rohana-kenin-sean-elias-reyes.html | WEDDINGS/CELEBRATIONS; Rohana Kenin, Sean Elias-Reyes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/soccer-rare-goal-by-jolley-gives-metrostars-another-victory.html | SOCCER; Rare Goal by Jolley Gives MetroStars Another Victory | False | By Alex Yannis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/automobiles/behind-the-wheel-2003-kia-sorento-why-kia-is-no-longer-a-punchline.html | BEHIND THE WHEEL/2003 Kia Sorento; Why Kia Is No Longer a Punchline | False | By Norman Mayersohn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-propos-nat.html | Paid Notice: Deaths PROPOS, , NAT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/on-the-market.html | On the Market | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/editorial-notebook-whose-language-is-it-anyway.html | Editorial Notebook; Whose Language Is It Anyway? | False | By Stephen S. Pickering | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/afghan-motherhood-in-a-fight-for-survival.html | Afghan Motherhood in a Fight for Survival | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/postings-at-newport-in-jersey-city-school-moving-to-office-site.html | POSTINGS: At Newport in Jersey City; School Moving To Office Site | False | By Rachelle Garbarine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-kupperstein-george.html | Paid Notice: Deaths KUPPERSTEIN, , GEORGE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-with-steven-c-leuthold-leuthold-core-investment-fund.html | INVESTING WITH/Steven C. Leuthold; Leuthold Core Investment Fund | False | By Carole Gould | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-jamie-feiner-seth-lasser.html | WEDDINGS/CELEBRATIONS; Jamie Feiner, Seth Lasser | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/asia/in-taiwan-officials-say-sars-spread-is-diminishing.html | In Taiwan, Officials Say SARS Spread Is Diminishing | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-sorenstam-has-got-game-in-reality-and-virtually.html | Ideas & Trends; Sorenstam Has Got Game, in Reality and Virtually | False | By David Owen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/l-in-the-union-hall-democracy-rules-831417.html | In the Union Hall, Democracy Rules | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-dissecting-the-drugs-for-the-mind-843423.html | Dissecting the Drugs for the Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-remembering-pearl-harbor-lessons-for-world-trade-center-memorial.html | Ideas & Trends: Remembering Pearl Harbor, Lessons for the World Trade Center Memorial | False | By Sam Roberts | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-apple-for-the-teacher-marked-down-831514.html | Apple for the Teacher, Marked Down | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/the-fast-life-of-st-barts-in-slow-season.html | The Fast Life Of St. Barts In Slow Season | False | By Claudia Dreifus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/theater-review-a-philosopher-loves-and-hallucinates-too.html | THEATER REVIEW; A Philosopher Loves, And Hallucinates, Too | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/by-the-way-the-jersey-city-falcon.html | BY THE WAY; The Jersey City Falcon | False | By Margo Nash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/ideas-trends-learning-through-science-mad-cow-disease-is-a-little-less-scarier.html | Ideas & Trends: Learning Through Science; Mad Cow Disease Is a Little Less Scarier | False | By Matt Ridley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/review/baseball-books-in-brief.html | Baseball Books in Brief | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-preeti-jain-tejas-parikh.html | WEDDINGS/CELEBRATIONS; Preeti Jain, Tejas Parikh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/middleeast/most-israeli-settlers-oppose-road-map.html | Most Israeli Settlers Oppose 'Road Map' | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-berkeley-belknap-ross-revenaugh.html | WEDDINGS/CELEBRATIONS; Berkeley Belknap, Ross Revenaugh | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/1-new-rochelle-library-too-vital-to-shut-down-844136.html | New Rochelle Library Too Vital to Shut Down | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-a-wall-slowly-or-fast-at-school.html | Up a Wall, Slowly, Or Fast at School | False | By Lisa Pierce | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/show-me-the-money.html | Show Me the Money | False | By Lawrence S. Ritter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/mobster-s-release-brings-criticism-of-italian-policy-on-informers.html | Mobster's Release Brings Criticism of Italian Policy on Informers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-no-hat-no-cap-a-hair-rescue.html | PULSE: SUMMER STAPLES; No Hat, No Cap? A Hair Rescue | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/the-long-ball.html | 'The Long Ball' | False | By Tom Adelman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/midstream-a-surprise-spin-on-the-debt-treadmill.html | MIDSTREAM; A Surprise Spin On the Debt Treadmill | False | By James Schembari | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-the-war-politics-returning-to-iraq-few-kurds-want-to-be-part-of-it.html | AFTER THE WAR: POLITICS; Returning to Iraq, Few Kurds Want to Be Part of It | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/program-to-cut-air-pollution-by-school-buses-is-stalled.html | Program to Cut Air Pollution By School Buses Is Stalled | False | By RICHARD PéˆŠˆREZ-PEñˆSˆ»A | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/freedom-s-yoke.html | Freedom's Yoke | False | By Eric McHenry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/the-message-your-children-sure-get-it.html | The Message? Your Children Sure Get It | False | By Susan Warner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/rodeo-he-s-got-them-by-the-horns.html | RODEO; He's Got Them by the Horns | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-seligman-janice-lerner.html | Paid Notice: Deaths SELIGMAN, , JANICE LERNER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-using-handicap-ped-spots-could-become-more-costly.html | UP FRONT: WORTH NOTING; Using Handicapped Spots Could Become More Costly | False | By Wendy Ginsberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/1-restaurant-merits-rating-higher-than-satisfactory-844128.html | Restaurant Merits Rating Higher Than Satisfactory | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-slink-or-swim.html | PULSE: SUMMER STAPLES; Slink Or Swim | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-katherine-long-jay-wainwright-jr.html | WEDDINGS/CELEBRATIONS; Katherine Long, Jay Wainwright Jr. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/young-love-gone-wrong.html | Young Love Gone Wrong | False | By Claudia Rowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/1-locating-palestine-843512.html | Locating Palestine | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/doctors-seek-to-cut-malpractice-awards.html | Doctors Seek to Cut Malpractice Awards | False | By David Winzelberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/sports-of-the-times-can-sorenstam-at-center-stage-inspire-a-mixed-us-open.html | Sports of The Times; Can Sorenstam, At Center Stage, Inspire a Mixed U.S. Open? | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/tales-of-black-ninjas-are-spreading-fear-in-rural-thailand.html | Tales of Black Ninjas Are Spreading Fear in Rural Thailand | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/practical-traveler-airports-taxi-into-web-age.html | PRACTICAL TRAVELER; Airports Taxi Into Web Age | False | By Susan Stellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rindler-erwin.html | Paid Notice: Deaths RINDLER, , ERWIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/1-nature-conservancy-s-failure-on-the-island-844551.html | Nature Conservancy's Failure on the Island | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-a-movie-whose-ambitions-were-as-big-as-all-outdoors.html | FILM; A Movie Whose Ambitions Were as Big as all Outdoors | False | By Richard Schickel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/on-sorrow-s-edge.html | On Sorrow's Edge | False | By Matthew Flamm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/bad-guy.html | Bad Guy | False | By John W. Dean | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/football/former-giants-condition-upgraded.html | Former Giantâ€™s Condition Upgraded | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-one-victory-from-immortality.html | BASEBALL; One Victory From Immortality | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/fluid-dynamics.html | Fluid Dynamics | False | By Margot Livesey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/remembering-far-more-than-sunscreen-losses-iraq-remind-americans-that-memorial.html | Remembering Far More Than the Sunscreen; Losses in Iraq Remind Americans That Memorial Day Isn't Just a Time of Fun | False | By Michael Wilson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-wedeen-emanuel.html | Paid Notice: Deaths WEDEEN, EMANUEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/case-that-won-t-die-deepens-racial-split.html | Case That Won't Die Deepens Racial Split | False | By Linda Saslow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-city-unions-leadership-814571.html | City Unions' Leadership | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-appealing-to-older-travelers-wanderlust-and-wallets.html | Business; Appealing to Older Travelers' Wanderlust, and Wallets | False | By Harriet Edleson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/buoyed-by-resurgence-gop-strives-for-an-era-of-dominance.html | Buoyed by Resurgence, G.O.P. Strives for an Era of Dominance | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music-how-to-synchronize-our-clock-and-wagner-s.html | MUSIC; How to Synchronize Our Clock and Wagner's | False | By Bernard Holland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/c-corrections-796328.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715921.html | BASEBALL BOOKS IN BRIEF | False | By Charles Salzberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/new-york-bookshelf-novels-by-women-and-about-them.html | NEW YORK BOOKSHELF/NOVELS; By Women And About Them | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/how-to-unclog-the-information-artery.html | How to Unclog the Information Artery | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-they-love-a-parade-so-they-can-watch.html | UP FRONT: WORTH NOTING; They Love a Parade, So They Can Watch | False | By Barbara Fitzgerald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/bloomberg-accepts-blame-for-grenade-death-in-harlem.html | Bloomberg Accepts Blame For Grenade Death in Harlem | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-laurel-graves-ransom-weaver.html | WEDDINGS/CELEBRATIONS; Laurel Graves, Ransom Weaver | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715930.html | BASEBALL BOOKS IN BRIEF | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-inside-baseball-being-a-pitcher-knowing-pitch-are-completely-different.html | BASEBALL: INSIDE BASEBALL; Being a Pitcher and Knowing How to Pitch Are Completely Different Things | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-out-finished-the-clams-there-s-still-the-view.html | DINING OUT; Finished the Clams? There's Still the View | False | By M.h. Reed | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-schnoll-ida.html | Paid Notice: Deaths SCHNOLL, , IDA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/letters.html | Letters | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/playoffs-a-reward-for-dragons.html | Playoffs a Reward for Dragons | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/jobs/life-s-work-in-tough-times-graduates-slink-back-home.html | LIFE'S WORK; In Tough Times, Graduates Slink Back Home | False | By Lisa Belkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/chess-seizing-any-small-opening-smirin-ekes-out-a-triumph.html | CHESS; Seizing Any Small Opening, Smirin Ekes Out a Triumph | False | By Robert Byrne | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/the-empty-ocean.html | 'The Empty Ocean' | False | By Richard Ellis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-brief-southampton-bans-shoreline-structures.html | IN BRIEF; Southampton Bans Shoreline Structures | False | By John Rather | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-child-welfare-dyfs-split-endorsed.html | BRIEFINGS; CHILD WELFARE; D.Y.F.S. SPLIT ENDORSED | False | By Richard Lezin Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-those-summers-in-camelot-843644.html | Those Summers In Camelot . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-lerner-rhoda-tanan-baum.html | Paid Notice: Deaths LERNER, , RHODA TANAN BAUM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/yourmoney/chances-are-led-zeppelin-still-sells-more-cadillacs.html | Chances Are, Led Zeppelin Still Sells More Cadillacs | False | Compiled by Mark A. Stein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/plus-table-tennis-wang-nan-wins-world-title.html | PLUS: TABLE TENNIS; Wang Nan Wins World Title | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/footnotes-782211.html | FOOTNOTES | False | By Peter McQuaid | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/art-architecture-a-riviera-suicide-a-paris-rebirth.html | ART/ARCHITECTURE; A Riviera Suicide, a Paris Rebirth | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/television-radio-at-the-disney-channel-it-s-a-diverse-world-after-all.html | TELEVISION/RADIO; At the Disney Channel, It's A Diverse World After All | False | By Marc Weingarten | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/personal-business-adjusting-the-rules-of-thumb-on-refinancing.html | Personal Business; Adjusting the Rules of Thumb on Refinancing | False | By Greg Retsinas | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball-against-the-grain-a-case-for-clemens-as-the-best-ever.html | BASEBALL: AGAINST THE GRAIN; A Case for Clemens As the Best Ever | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/next-stop-the-regatta.html | Next Stop, the Regatta | False | By Carolyn Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/wesleyan-memo-a-huge-blackboard-thrown-to-the-ground.html | WESLEYAN MEMO; A Huge Blackboard Thrown to the Ground | False | By Avi Salzman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-home-submersed-in-artifacts.html | A Home Submersed in Artifacts | False | By Robert A. Hamilton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/book-value-wall-street-s-shadier-side-from-two-directions.html | BOOK VALUE; Wall Street's Shadier Side, From Two Directions | False | By William J. Holstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-european-habits-814040.html | European Habits | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/c-corrections-796301.html | Corrections | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/business-luxury-wobbles-on-the-legs-of-dollars-and-yen.html | Business; Luxury Wobbles on the Legs of Dollars and Yen | False | By Alan Cowell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/commercial-property-new-jersey-at-home-offices-2-firms-project-their-own-style.html | Commercial Property/New Jersey; At Home Offices, 2 Firms Project Their Own Style | False | By Antoinette Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-polo-shirt-alert.html | PULSE: SUMMER STAPLES; Polo Shirt Alert | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/no-power-no-rebirth-in-iraqi-business.html | No Power, No Rebirth In Iraqi Business | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/chic-sexy-is-japan-really-talking-minivans.html | Chic? Sexy? Is Japan Really Talking Minivans? | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-up-close-for-the-writing-on-the-wall-writing-s-on-the-wall.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For the Writing on the Wall, the Writing's on the Wall | False | By Tara Bahrampour | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/votes-in-congress-835668.html | Votes in Congress | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-radical-bean-counter.html | The Radical Bean Counter | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/long-island-vines-a-vinter-s-tale.html | LONG ISLAND VINES; A Vinter's Tale | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/soapbox-pomp-circumstance-checkbook.html | SOAPBOX; Pomp, Circumstance, Checkbook | False | By Fran Hulette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/glamour-girls.html | Glamour Girls | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/up-front-worth-noting-a-former-security-adviser-and-a-tale-of-job-insecurity.html | UP FRONT: WORTH NOTING; A Former Security Adviser And a Tale of Job Insecurity | False | By Barbara Fitzgerald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-world-for-the-euro-the-worst-time-for-the-best-of-times.html | The World; For the Euro, the Worst Time for the Best of Times | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-graduates-find-fewer-jobs-and-lower-pay.html | L.I.@WORK; Graduates Find Fewer Jobs and Lower Pay | False | By Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/1-dying-wish-767590.html | Dying Wish | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/if-you-re-thinking-living-in-mamaroneck-waterside-village-with-range-of-choices.html | If You're Thinking of Living In/Mamaroneck; Waterside Village With Range of Choices | False | By Cheryl Platzman Weinstock | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-world-new-chapter-old-debate-would-kennedy-have-quit-vietnam.html | The World: New Chapter, Old Debate; Would Kennedy Have Quit Vietnam? | False | By Ronald Steel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-no-pretzels-but-plenty-of-legroom.html | TRAVEL ADVISORY; No Pretzels, but Plenty of Legroom | False | By Joseph Siano | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-candice-bergen-s-casting-problem.html | FILM; Candice Bergen's Casting Problem | False | By Sarah Hepola | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/ill-doctor-is-back-in-us.html | Ill Doctor Is Back in U.S. | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-guitarist-who-tells-stories-in-songs.html | A Guitarist Who Tells Stories in Songs | False | By Thomas Staudter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-sweet-pepper-bush-alluring-to-deer-844586.html | Sweet Pepper Bush Alluring to Deer | False | | | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715964.html | BASEBALL BOOKS IN BRIEF | False | By Peggy Constantine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-laskaris-areti.html | Paid Notice: Deaths LASKARIS, , ARETI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-the-war-the-clergy-iraqi-career-women-ponder-a-future-under-shiite-rule.html | AFTER THE WAR: THE CLERGY; Iraqi Career Women Ponder A Future Under Shiite Rule | False | By Nazila Fathi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/cutting-edge-copenhagm.html | Cutting-Edge Copenhagen | False | By R.w. Apple Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-wasserstein-morris.html | Paid Notice: Deaths WASSERSTEIN, , MORRIS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/1-minus-a-player-the-games-go-on-831492.html | Minus a Player, The Games Go On | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/dissecting-the-drugs-for-the-mind-5-letters.html | Dissecting the Drugs for the Mind (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-wanted-outraged-parents.html | May 18-24; WANTED: OUTRAGED PARENTS | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/1-those-summers-in-camelot-843610.html | Those Summers In Camelot . . . | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/shifting-sands-and-a-rare-light.html | Shifting Sands And a Rare Light | False | By Barbara Kreiger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-carole-seborovski-jorge-kirschtein.html | WEDDINGS/CELEBRATIONS; Carole Seborovski, Jorge Kirschtein | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-price-of-power-767522.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/playing-for-victory-or-simply-to-play-colleges-are-split.html | Playing for Victory, Or Simply to Play? Colleges Are Split | False | By Bill Pennington | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-thomas-robert.html | Paid Notice: Deaths THOMAS, , ROBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/washing-time-away.html | Washing Time Away | False | By Paul Baumann | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-la-carte-sure-hand-shows-with-italian-cuisine.html | A LA CARTE; Sure-Hand Shows With Italian Cuisine | False | By Richard Jay Scholem | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/1-introduction-767506.html | Introduction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/1-dissecting-the-drugs-for-the-mind-843377.html | Dissecting the Drugs for the Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-by-rail-on-the-trail-of-lewis-and-clark.html | TRAVEL ADVISORY; By Rail, on the Trail Of Lewis and Clark | False | By Susan G. Hauser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/1-when-service-is-too-good-831433.html | When Service Is Too Good | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/art-architecture-her-inventory-is-on-the-walls-and-on-the-web.html | ART/ARCHITECTURE; Her Inventory Is on the Walls and on the Web | False | By Elizabeth Spiers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/defending-the-right-not-to-have-a-nice-day.html | Defending the Right Not to Have a Nice Day | False | By Warren St. John | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-839388.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/lacrosse-johns-hopkins-and-virginia-in-final.html | LACROSSE; Johns Hopkins and Virginia in Final | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/playlist-mississippi-the-album-postal-service-the-video-time-travel-the-beat.html | PLAYLIST; Mississippi: The Album Postal Service: The Video Time Travel: The Beat | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-legislature-senate-approves-fuentes.html | BRIEFINGS; LEGISLATURE; SENATE APPROVES FUENTES | False | By Wendy Ginsberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/what-s-wrong-with-writing.html | What's Wrong With Writing | False | By Lewis Beale | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/for-once-palestinians-praise-a-stand-taken-by-sharon.html | For Once, Palestinians Praise a Stand Taken by Sharon | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/1-what-children-watch-813974.html | What Children Watch | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/wine-under-20-a-garden-party-all-by-itself.html | WINE UNDER $20; A Garden Party All by Itself | False | By Howard G. Goldberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-katherine-chu-jonathan-wall.html | WEDDINGS/CELEBRATIONS; Katherine Chu, Jonathan Wall | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/coping-surprise-goal-for-beckhan-on-new-york-soccer-fields.html | COPING; Surprise Goal For 'Beckham' On New York Soccer Fields | False | By Anemona Hartocollis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/vows-judith-nathan-and-rudolph-w-giuliani.html | VOWS; Judith Nathan and Rudolph W. Giuliani | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-court-dress.html | PULSE; SUMMER STAPLES; Court Dress | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/tennis-among-grand-slam-events-french-open-has-distinction-with-a-difference.html | TENNIS; Among Grand Slam Events, French Open Has Distinction With a Difference | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-peak-robert-m.html | Paid Notice: Deaths PEAK, , ROBERT M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/databank-stock-indexes-take-a-pre-holiday-dip.html | DataBank; Stock Indexes Take a Pre-Holiday Dip | False | By Jeff Sommer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-the-democrats-are-running-but-who-s-watching.html | May 18-24; THE DEMOCRATS ARE RUNNING, BUT WHO'S WATCHING? | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/horse-racing-empire-maker-will-race-instead-of-rehearse.html | HORSE RACING; Empire Maker Will Race Instead of Rehearse | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/a-player-called-money-wins-world-poker-title.html | A Player Called 'Money' Wins World Poker Title | False | By Jodi Wilgoren | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/perspective-a-special-bond-between-champions.html | Perspective; A Special Bond Between Champions | False | By Donald McRae | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/charlie-wilsons-war.html | 'Charlie Wilson's War' | False | By George Crile | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-katharine-greenspan-matthew-craner.html | WEDDINGS/CELEBRATIONS; Katharine Greenspan, Matthew Craner | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/denver-election-is-a-model-of-civility.html | Denver Election Is a Model of Civility | False | By Michael Janofsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/evening-hours-wrapping-it-up-with-a-flourish.html | EVENING HOURS; Wrapping It Up With a Flourish | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-florin-stanley.html | Paid Notice: Deaths FLORIN, , STANLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/california-grape-rush-of-90-s-withers-as-prices-collapse.html | California Grape Rush of 90's Withers as Prices Collapse | False | By Dean E. Murphy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/paperback-best-sellers-may-25-2003.html | PAPERBACK BEST SELLERS; May 25, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/benefits-827827.html | BENEFITS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-lauby-paul-t.html | Paid Notice: Deaths LAUBY, , PAUL T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-dissecting-the-drugs-for-the-mind-843407.html | Dissecting the Drugs for the Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/choice-tables-frogs-legs-to-conch-fritters-in-miami.html | CHOICE TABLES; Frogs' Legs to Conch Fritters in Miami | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/urban-studies-lobbing-earthen-color-golden-spirit.html | URBAN STUDIES/LOBBING; Earthen Color, Golden Spirit | False | By Alex Ward | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/art-review-not-quite-paradise-and-starting-to-fall-apart.html | ART REVIEW; Not Quite Paradise, and Starting to Fall Apart | False | By Benjamin Genocchio | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/in-the-region-connecticut-a-divided-campus-is-to-expand-at-both-its-sites.html | In the Region/Connecticut; A Divided Campus Is to Expand at Both Its Sites | False | By Eleanor Charles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/communities-patriotism-shopping-and-poppies.html | COMMUNITIES; Patriotism, Shopping And Poppies | False | By George James | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-vows-sashy-bogdanovich-pax-wassermann.html | WEDDINGS/CELEBRATIONS; VOWS; Sashy Bogdanovich, Pax Wassermann | False | By Stephen Henderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-kimberly-foerster-evan-feigenbaum.html | WEDDINGS/CELEBRATIONS; Kimberly Foerster, Evan Feigenbaum | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/education-it-s-time-to-polish-resumes.html | EDUCATION; It's Time To Polish Rã©sÃ©Cisumã©sÃ©s | False | By Debra Nussbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715972.html | BASEBALL BOOKS IN BRIEF | False | By Ed Zotti | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/golf-with-sorenstam-gone-focus-turns-to-perry.html | GOLF; With Sorenstam Gone, Focus Turns to Perry | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/l-ebony-and-ivory-702951.html | Ebony and Ivory | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-night-life-fifty-y-en-japanese-hip-hop-downtown.html | NEIGHBORHOOD REPORT: NEW YORK NIGHT LIFE; Fifty Yen? Japanese Hip-Hop Downtown | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/baseball/an-1116-skid-has-yankees-looking-up-to-red-sox.html | An 11-16 Skid Has Yanks Looking Up to Red Sox | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/the-last-good-season.html | 'The Last Good Season' | False | By Michael Shapiro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/police-name-the-officer-who-killed-african-man.html | Police Name The Officer Who Killed African Man | False | By Thomas J. Lueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/food-buried-treasure.html | FOOD; Buried Treasure | False | By Jonathan Reynolds | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/l-mysterious-laser-beam-was-art-not-attack-831522.html | Mysterious Laser Beam Was Art, Not Attack | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-nowitzki-feeling-better-but-status-is-uncertain.html | PRO BASKETBALL; Nowitzki Feeling Better, But Status Is Uncertain | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-fine-marjorie-goldstein.html | Paid Notice: Deaths FINE, , MARJORIE GOLDSTEIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/outdoors-springtime-finally-arrives-to-leave-doldrums-behind.html | OUTDOORS; Springtime Finally Arrives To Leave Doldrums Behind | False | By Ernest Schwiebert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/music-ambassador-for-a-silenced-music.html | MUSIC; Ambassador for a Silenced Music | False | By Meline Toumani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/arts-entertainment-a-flapper-who-called-great-neck-her-home.html | ARTS & ENTERTAINMENT; A Flapper Who Called Great Neck Her Home | False | By David Everitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-coleman-gregory-s.html | Paid Notice: Deaths COLEMAN, , GREGORY S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-diamond-marvin.html | Paid Notice: Deaths DIAMOND, , MARVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-rosenbaum-dr-milton.html | Paid Notice: Deaths ROSENBAUM, , DR. MILTON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/the-teammates.html | 'The Teammates' | False | By David Halberstam | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/dining-out-restaurant-s-new-face-offers-bold-food.html | DINING OUT; Restaurant's New Face Offers Bold Food | False | By Joanne Starkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-norwood-saving-the-lives-of-children-one-kidney-at-a-time.html | NEIGHBORHOOD REPORT: NORWOOD; Saving the Lives of Children, One Kidney at a Time | False | By Seth Kugel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/making-history-a-black-mans-hands-speak-eloquently.html | Making History: A Black Man's Hands Speak Eloquently | False | By Michelle York | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/good-company-yanks-at-home-in-a-paris-garret.html | GOOD COMPANY; Yanks At Home In a Paris Garret | False | By Katherine Rosman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/hitler-stalin-o-malley-and-moses.html | Hitler, Stalin, O'Malley and Moses | False | By David Nasaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-democrats-complaint-814245.html | Democrats' Complaint | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/li-work-losses-at-acclaim-widen-to-68-million.html | L.I.@WORK; Losses at Acclaim Widen to $68 Million | False | Compiled by Warren Strugatch | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-nets-keep-their-crown-in-east-with-a-sweep.html | PRO BASKETBALL; Nets Keep Their Crown in East With a Sweep | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/officer-in-beating-case-will-remain-on-duty.html | Officer in Beating Case Will Remain on Duty | False | By John Rather | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/hockey-stanley-cup-analysis-no-luck-for-nhl-with-the-final-two.html | HOCKEY: STANLEY CUP ANALYSIS; No Luck for N.H.L. With the Final Two | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/chapters/game-time.html | 'Game Time' | False | By Roger Angell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844683.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/baseball-books-in-brief-715956.html | BASEBALL BOOKS IN BRIEF | False | By David Kelly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine1-the-empire-slinks-back-767581.html | The Empire Slinks Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/investing-diary-make-that-stock-advice-to-go.html | INVESTING: DIARY; Make That Stock Advice, to Go | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-lisabeth-balshan-alexander-grinberg.html | WEDDINGS/CELEBRATIONS; Lisabeth Balshan, Alexander Grinberg | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/best-sellers-may-25-2003.html | BEST SELLERS: May 25, 2003 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/motor-city.html | Motor City | False | By Field Maloney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-campbell-mary-f.html | Paid Notice: Deaths CAMPBELL, , MARY F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-60-an-hour-option-to-6th-period-gym.html | A $60-an-Hour Option to 6th-Period Gym | False | By Stacy Albin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine1-the-price-of-power-767573.html | The Price of Power | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-legislature-court-nominee-wins.html | BRIEFINGS; LEGISLATURE; COURT NOMINEE WINS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/yo-ayatollahs.html | Yo, Ayatollahs! | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-devastation-in-algeria.html | May 18-24; DEVASTATION IN ALGERIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-new-york-caffeine-fairway-roaster-helps-turn-firehouses-into.html | NEIGHBORHOOD REPORT: NEW YORK; CAFFEINE; A Fairway Roaster Helps Turn Firehouses Into Coffeehouses | False | By Michael Pollak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/women-s-basketball-for-its-seventh-season-wnba-undergoes-significant-makeover.html | WOMEN'S BASKETBALL; For Its Seventh Season, the W.N.B.A. Undergoes a Significant Makeover | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-feeding-the-gaggle.html | May 18-24; Feeding the Gaggle | False | By Hugh K. Truslow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/in-rarefied-air-rarefied-company.html | In Rarefied Air, Rarefied Company | False | By Alex Ward | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/view-another-milestone-for-women-yawn.html | VIEW; Another Milestone For Women (Yawn) | False | By Lucy S. Danziger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-schultz-margarete.html | Paid Notice: Deaths SCHULTZ, , MARGARETE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-locating-palestine-843504.html | Locating Palestine | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-honor-crowther-richard-fagan-jr.html | WEDDINGS/CELEBRATIONS; Honor Crowther, Richard Fagan Jr. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/posh-n-becks-hear-america-calling.html | Posh 'n' Becks Hear America Calling | False | By Cathy Horyn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-radman-judith-ann-kusch-sinclair.html | Paid Notice: Deaths RADMAN, , JUDITH ANN KUSCH SINCLAIR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/c-corrections-796310.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/international/asia/afghan-authorities-arrest-5-planning-bombing.html | Afghan Authorities Arrest 5 Planning Bombing | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/arts/art-architecture-the-black-panthers-beauty-moment.html | ART/ARCHITECTURE; The Black Panthers' Beauty Moment | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/l-the-prophet-702986.html | The Prophet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/inside-843539.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/travel-advisory-correspondent-s-report-french-and-germans-woo-american-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; French and Germans Woo American Tourists | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/communities-as-american-as-pie-and-lobster.html | COMMUNITIES; As American as Pie and Lobster | False | By Alice Gabriel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/a-season-on-the-brink.html | A Season on the Brink | False | By Abbott Combes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/where-the-earth-buckled-algerians-grieve-rage-and-dig.html | Where the Earth Buckled, Algerians Grieve, Rage and Dig | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/improving-upon-nature-s-beauty.html | Improving Upon Nature's Beauty | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/transactions-844861.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/l-how-to-predict-a-changing-economy-831425.html | How to Predict A Changing Economy? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/neighborhood-report-glendale-lights-dim-at-beloved-y-and-members-rise-to-resist.html | NEIGHBORHOOD REPORT: GLENDALE; Lights Dim At Beloved Y, and Members Rise to Resist | False | By Jim O'Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-tigler-harvard.html | Paid Notice: Deaths TIGLER, , HARVARD | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/as-indonesia-battles-rebels-its-civilians-bear-the-burden.html | As Indonesia Battles Rebels, Its Civilians Bear the Burden | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/us/governors-resist-bush-plan-to-slow-costs-of-medicaid.html | GOVERNORS RESIST BUSH PLAN TO SLOW COSTS OF MEDICAID | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-838918.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/the-way-we-live-now-5-25-03-testimony-the-meaning-of-the-matrix.html | THE WAY WE LIVE NOW: 5-25-03: TESTIMONY; The Meaning of the Matrix | False | By Hope Reeves | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/how-students-fared-on-the-state-english-exam-93292498598.html | How Students Fared on the State English Exam | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/in-business-program-aims-to-help-child-care-providers.html | IN BUSINESS; Program Aims to Help Child-Care Providers | False | Compiled by Elsa Brenner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-corey-keller-craig-kolb.html | WEDDINGS/CELEBRATIONS; Corey Keller, Craig Kolb | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-dissecting-the-drugs-for-the-mind-843393.html | Dissecting the Drugs for the Mind | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-peterson-sally.html | Paid Notice: Deaths PETERSON, , SALLY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/world/after-the-war-the-opposition-cleric-calls-for-pluralistic-government-in-iraq.html | AFTER THE WAR: THE OPPOSITION; Cleric Calls for Pluralistic Government in Iraq | False | By Susan Sachs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-plunket-john-thompson.html | Paid Notice: Deaths PLUNKET, , JOHN THOMPSON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/magellans-fees-sink-with-capital.html | Magellan's Fees Sink With Capital | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/plus-track-and-field-fordham-prep-wins-chsaa-title.html | PLUS: TRACK AND FIELD; Fordham Prep Wins C.H.S.A.A. Title | False | By William J. Miller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/pulse-summer-staples-season-s-ups-and-downs.html | PULSE: SUMMER STAPLES; Season's Ups and Downs | False | By Ellen Tien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/state-prepares-for-mosquito-season.html | State Prepares for Mosquito Season | False | By Christine Woodside | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-shaw-marjory-bacon-cheney.html | Paid Notice: Deaths SHAW, , MARJORY BACON CHENEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/up-front-worth-noting-two-teams-two-senators-and-two-agendas.html | UP FRONT: WORTH NOTING; Two Teams, Two Senators And Two Agendas | False | By Robert Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844730.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/c-corrections-767484.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-blair-seidler-scott-hammond.html | WEDDINGS/CELEBRATIONS; Blair Seidler, Scott Hammond | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/tide-of-humanity-alters-long-island-sound.html | Tide of Humanity Alters Long Island Sound | False | By Kirk Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-education-abbott-districts-seek-aid.html | BRIEFINGS; EDUCATION; ABBOTT DISTRICTS SEEK AID | False | By Michael J. Grabell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/for-nissan-a-new-plant-and-ambitious-goals-in-the-us.html | For Nissan, a New Plant and Ambitious Goals in the U.S. | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/new-paltz-journal-to-a-26-year-old-mayor-village-elders-are-many.html | New Paltz Journal; To a 26-Year-Old Mayor, Village Elders Are Many | False | By Claudia Rowe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/opinion/l-betting-you-can-t-win-814113.html | Betting: You Can't Win | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-844705.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/a-night-out-with-anna-paquin-she-stoops-to-score.html | A NIGHT OUT WITH: Anna Paquin; She Stoops to Score | False | By Linda Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/and-fortitude-for-the-job-hunt.html | . . . And Fortitude for the Job Hunt | False | By Beth Kressel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/c-corrections-767492.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-christina-rapp-jason-prescott.html | WEDDINGS/CELEBRATIONS; Christina Rapp, Jason Prescott | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/a-lot-has-changed-in-north-amityville-844578.html | A Lot Has Changed In North Amityville | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/business/private-sector-ultimate-merit-badge-a-corner-office.html | Private Sector; Ultimate Merit Badge: A Corner Office? | False | By Diana B. Henriques | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/field-notes-when-a-holiday-weekend-gives-way-to-a-wedding-party.html | FIELD NOTES; When a Holiday Weekend Gives Way to a Wedding Party | False | By Abby Ellin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-gordon-marvin.html | Paid Notice: Deaths GORDON, , MARVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/on-the-street-see-and-be-seen.html | ON THE STREET; See and Be Seen | False | By Bill Cunningham | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-grossman-muriel.html | Paid Notice: Deaths GROSSMAN, , MURIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-shapiro-laura-nee-ellert.html | Paid Notice: Deaths SHAPIRO, , LAURA (NEE ELLERT) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/classified/paid-notice-deaths-schoen-betsy-nee-schuchat.html | Paid Notice: Deaths SCHOEN, , BETSY NEE SCHUCHAT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/education/college-pays-75000-to-settle-a-sexual-harassment-case.html | College Pays $75,000 to Settle a Sexual Harassment Case | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/the-world-long-haul-a-sickly-economy-with-no-cure-in-sight.html | The World: Long Haul; A Sickly Economy, With No Cure in Sight | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/briefings-in-the-courts-cranberry-family-feud.html | BRIEFINGS: IN THE COURTS; CRANBERRY FAMILY FEUD | False | By Jill P. Capuzzo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/county-lines-when-senioritis-strikes.html | COUNTY LINES; When Senioritis Strikes | False | By Kate Stone Lombardi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/national/cruise-ship-explosion-in-florida-kills-at-least-3.html | Cruise Ship Explosion in Florida Kills at Least 3 | False | By Dana Canedy and Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/weekinreview/may-18-24-now-and-then.html | May 18-24; NOW AND THEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/van-rams-firehouses-at-4-sites-in-brooklyn.html | Van Rams Firehouses At 4 Sites in Brooklyn | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/hockey-for-devils-reaching-cup-finals-has-its-own-rewards.html | HOCKEY; For Devils, Reaching Cup Finals Has Its Own Rewards | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/c-corrections-828017.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/education-dissect-a-frog-that-s-passe.html | EDUCATION; Dissect a Frog? That's Passé'3Â© | False | By Merri Rosenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/boox.html | BOOX | False | By Mark Alan Stamaty | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/realestate/habitats-90th-street-amsterdam-avenue-home-manhattan-near-theater-opera.html | Habitats/90th Street and Amsterdam Avenue; A Home in Manhattan Near Theater and Opera | False | By Trish Hall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/90-percent-of-the-play-is-half-biography.html | 90 Percent of the Play Is Half Biography | False | By Alvin Klein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-karen-bloom-ryan-sobel.html | WEDDINGS/CELEBRATIONS; Karen Bloom, Ryan Sobel | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/nyregion/corrections-839612.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/l-eggheads-unite-767603.html | Eggheads Unite | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/magazine/armies-of-the-right-the-young-bipublicans.html | ARMIES OF THE RIGHT; The Young Bipublicans | False | By John Colapinto | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/style/weddings-celebrations-alison-siegler-richard-mrizek.html | WEDDINGS/CELEBRATIONS; Alison Siegler, Richard Mrizek | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-25 | 2003-05-25 | https://www.nytimes.com/2003/05/25/sports/pro-basketball-with-kidd-still-standing-his-teammates-are-exhaling.html | PRO BASKETBALL; With Kidd Still Standing, His Teammates Are Exhaling | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/jobs/it-was-out-of-the-frying-pan-and-into-a-bustling-kitchen.html | It Was Out of the Frying Pan And Into a Bustling Kitchen | False | By Melinda Ligos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/argentina-s-chief-is-sworn-in-and-comes-out-fighting.html | Argentina's Chief Is Sworn In and Comes Out Fighting | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-campaign-candor-no-815136.html | Campaign Candor? No! | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/will-this-year-be-the-summer-of-citations.html | Will This Year Be the Summer Of Citations? | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-stamm-lily-m.html | Paid Notice: Deaths STAMM, , LILY M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-always-and-never-together-message-board-letters-to.html | Always and never together : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/international/middleeast/israeli-premier-defends-approval-of-plan-for.html | Israeli Premier Defends Approval of Plan for Palestinian State | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-illegal-immigrants-814652.html | Illegal Immigrants | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/pepper-labeija-queen-of-harlem-drag-balls-is-dead-at-53.html | Pepper LaBeija, Queen of Harlem Drag Balls, Is Dead at 53 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/beijing-journal-sadly-there-goes-neighborhood-there-s-no-stopping-urban-renewal.html | Beijing Journal; Sadly, There Goes the Neighborhood. There's No Stopping 'Urban Renewal.' | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/police-shooting-of-immigrant-happened-in-modern-day-maze.html | Police Shooting of Immigrant Happened in Modern-Day Maze | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/international/asia/strong-earthquake-hits-northeast-japan.html | Strong Earthquake Hits Northeast Japan | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN, , LYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, , RUTH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/fixing-albany-two-ways-to-boost-democracy.html | FIXING ALBANY; Two Ways to Boost Democracy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-finkelstein-sally.html | Paid Notice: Deaths FINKELSTEIN, , SALLY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/basketball/instead-of-testing-knee-nowitzki-tries-patience.html | Instead of Testing Knee, Nowitzki Tries Patience | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/aznar-s-party-keeps-hold-on-madrid-in-vote.html | Aznar's Party Keeps Hold on Madrid in Vote | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-high-cost-of-drugs-814822.html | High Cost of Drugs | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/arthur-oldham-76-founder-of-chorus.html | Arthur Oldham, 76, Founder of Chorus | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/movies/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/horse-racing-frankel-skips-race.html | HORSE RACING; Frankel Skips Race | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/corrections-853321.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/corrections-853313.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/transactions-861979.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-the-graduate-works-at-starbucks-852473.html | The Graduate Works at Starbucks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/theater/a-playwright-casts-himself-to-tell-his-angry-story.html | A Playwright Casts Himself to Tell His Angry Story | False | By Stephen Kinzer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/hockey-brothers-force-mother-to-pick-a-cup-winner.html | HOCKEY; Brothers Force Mother To Pick a Cup Winner | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-laskaris-areti.html | Paid Notice: Deaths LASKARIS, , ARETI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/turkish-cypriot-publisher-goes-to-press-and-court-almost-daily.html | Turkish Cypriot Publisher Goes to Press, and Court, Almost Daily | False | By Marlise Simons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/a-chic-style-magazine-now-tries-to-make-the-exclusive-accessible.html | A Chic Style Magazine Now Tries to Make the Exclusive Accessible | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/IHT-bear-hugs-for-chirac-and-schroeder-bush-must-ease-g8-frictions.html | Bear hugs for Chirac and Schroeder : Bush must ease G-8 frictions | False | By Robert E. Hunter, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853305.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853224.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-and-responses-briefly-noted-afghanistan-embassy-entrance-closed.html | THREATS AND RESPONSES: Briefly Noted; AFGHANISTAN: EMBASSY ENTRANCE CLOSED | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/IHT-1903witte-scores-new-success-in-our-pages100-75-and-50-years-ago.html | 1903:Witte Scores New Success : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/critic-s-notebook-old-hickory-hang-on-to-your-noggin.html | CRITIC'S NOTEBOOK; Old Hickory, Hang On To Your Noggin | False | By Sarah Boxer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/theater/rachel-kempson-92-matriarch-of-acting-family.html | Rachel Kempson, 92, Matriarch of Acting Family | False | By Richard Severo | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/metro-briefing-new-york-middletown-appointments-at-suny.html | Metro Briefing | New York: Middletown: Appointments At SUNY | False | By Karen W. Arenson (NYT COMPILED BY KARIN ROBERTS) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/bridge-a-magazine-goes-online-and-tells-of-lonely-hearts.html | BRIDGE; A Magazine Goes Online, And Tells of 'Lonely Hearts' | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/metro-matters-success-is-bittersweet-at-food-banks.html | Metro Matters; Success Is Bittersweet At Food Banks | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/op-art-where-new-york-remembers.html | Op-Art; Where New York Remembers | False | By Richmond Jones | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853216.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-west-bank-israel-s-outpost-settlers-face-a-moment-of-truth.html | THE MIDEAST TURMOIL; WEST BANK; Israel's Outpost Settlers Face a 'Moment of Truth' | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/metro-briefing-new-york-saratoga-springs-skidmore-names-president.html | Metro Briefing | New York: Saratoga Springs: Skidmore Names President | False | By Karen W. Arenson (NYT COMPILED BY KARIN ROBERTS) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/hunt-for-etiquette-among-unwired.html | Hunt for Etiquette Among Unwired | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/all-of-new-york-s-a-stage-for-the-gop-convention.html | All of New York's a Stage for the G.O.P. Convention | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/golf-perry-wins-colonial-but-it-s-leonard-s-day.html | GOLF; Perry Wins Colonial, But It's Leonard's Day | False | By Clifton Brown | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/golf-roundup-stamberger-wins-amateur-title.html | GOLF: ROUNDUP; STAMBERGER WINS AMATEUR TITLE | False | By Bernie Beglane | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/4-leading-japanese-banks-report-31-billion-in-losses.html | 4 Leading Japanese Banks Report $31 Billion in Losses | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/sars-epidemic-researchers-global-collaboration-bears-fruit-sars-gives-up-some.html | THE SARS EPIDEMIC: THE RESEARCHERS; Global Collaboration Bears Fruit As SARS Gives Up Some Secrets | False | By Denise Grady and Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, , DANIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/smoke-and-power.html | Smoke And Power | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-the-braves-show-seo-it-s-all-in-the-wrist.html | BASEBALL; The Braves Show Seo It's All in the Wrist | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/IHT-horse-racing-line-marine-beats-the-boys-in-steeplechase.html | HORSE RACING : Line Marine beats the boys in steeplechase | False | By Gina Rarick, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/IHT-tennis-the-french-open-is-a-grand-slam-apart.html | TENNIS : The French Open is a grand slam apart | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/1-teenage-sex-the-talk-816191.html | Teenage Sex: The Talk | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-madden-kelley.html | Paid Notice: Deaths MADDEN, , KELLEY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-just-in-case-3g-isnt-speedy-enough.html | Just in case 3G isn't speedy enough | False | By Jennifer L. Schenker, International Herald Tribune | 2003-08-11 | TX 5-809-876 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/news-summary-851906.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/auto-racing-johnson-captures-a-rain-shortened-coca-cola-600.html | AUTO RACING; Johnson Captures a Rain-Shortened Coca-Cola 600 | False | By Viv Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/rise-of-the-new-europe-in-euro-pop.html | Rise of the New Europe in Euro Pop | False | By Y. Euny Hong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-home-is-not-so-sweet-for-yankees-anymore.html | BASEBALL; Home Is Not So Sweet For Yankees Anymore | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-political-scene-iraqis-frustrated-shift-favoring-us-british-rule.html | AFTER THE WAR: THE POLITICAL SCENE; IRAQIS FRUSTRATED BY SHIFT FAVORING U.S.-BRITISH RULE | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/roosevelt-hotel-near-grand-central-goes-on-the-market.html | Roosevelt Hotel, Near Grand Central, Goes on the Market | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/military-bake-sales.html | Military Bake Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/workers-march-through-paris-to-protest-pension-reform.html | Workers March Through Paris to Protest Pension Reform | False | By Craig S. Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/pro-basketball-spurs-see-nothing-but-nets-after-beating-mavs.html | PRO BASKETBALL; Spurs See Nothing but Nets After Beating Mavs | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/news/roland-garros-2003-red-dust-and-grit-how-the-french-made-a-tournament.html | Roland Garros 2003: Red dust and grit;How the French made a tournament apart | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-levitt-susan.html | Paid Notice: Deaths LEVITT, , SUSAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/security-is-tightened-for-yale-graduation-after-law-school-blast.html | Security Is Tightened for Yale Graduation After Law School Blast | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/IHT-sars-puts-canada-on-edge-again.html | SARS puts Canada on edge again | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/chauncey-william-cook-retired-chief-executive-93.html | Chauncey William Cook; Retired Chief Executive, 93 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/television-review-those-pesky-czars-blood-all-over-the-steppes-hanky-panky-palace.html | TELEVISION REVIEW; Those Pesky Czars: Blood All Over the Steppes, Hanky-Panky at the Palace | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/white-house-letter-drilling-for-oil-selling-tax-cuts-texas-pals-are-still.html | White House Letter; Drilling for Oil or Selling Tax Cuts, Texas Pals Are Still Sharing Adventures | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-monuments-giants-iraqi-history-linger-pieces-plaster-bronze.html | AFTER THE WAR: MONUMENTS; Giants of Iraqi History Linger In Pieces of Plaster and Bronze | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/dollars-deficits-and-a-loss-of-trust-818348.html | Dollars, Deficits And a Loss of Trust | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/military-bake-sales-852490.html | Military Bake Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/international/americas/no-mad-cow-disease-in-herd-that-had-infected-animal.html | No Mad Cow Disease in Herd That Had Infected Animal | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/as-instant-messaging-comes-of-age-aol-fears-fcc-rule-holds-it-back.html | As Instant Messaging Comes of Age, AOL Fears F.C.C. Rule Holds It Back | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-jerusalem-israel-approves-bushs-road-map-to-new-palestine.html | THE MIDEAST TURMOIL: JERUSALEM; ISRAEL APPROVES BUSH'S ROAD MAP TO NEW PALESTINE | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-tesler-martin.html | Paid Notice: Deaths TESLER, , MARTIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/after-war-petroleum-industry-iraq-will-control-its-oil-iraqi-official-asserts.html | AFTER THE WAR: PETROLEUM INDUSTRY; Iraq Will Control Its Oil, Iraqi Official Asserts | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/patents-fertile-brow-freelance-toy-inventor-struggling-road-riches.html | Patents; From the fertile brow of the freelance toy inventor, struggling on the road to riches. | False | By Sabra Chartrand | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/firefighters-file-lawsuit-over-chaplains-in-ranks.html | Firefighters File Lawsuit Over Chaplains in Ranks | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/IHT-roland-garros-2003-red-dust-and-grit-how-the-french-made-a-tournament.html | Roland Garros 2003: Red dust and grit;How the French made a tournament apart | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/arts/silent-30-years-a-jazzman-resurfaces-left-new-york-in-68-plays-again-tonight.html | Silent 30 Years, A Jazzman Resurfaces; Left New York in '68, Plays Again Tonight | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/the-graduate-works-at-starbucks-852449.html | The Graduate Works at Starbucks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/sprint-s-new-boss-is-handcuffed-by-his-past-job.html | Sprint's New Boss Is Handcuffed by His Past Job | False | By Matt Richtel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/british-airways-considers-options-after-rivals-talk.html | British Airways Considers Options After Rivals Talk | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/tennis-at-33-agassi-is-out-to-prove-he-can-still-prevail-on-clay.html | TENNIS; At 33, Agassi Is Out to Prove He Can Still Prevail on Clay | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/inside-850675.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-300-victory-club-becomes-tougher-to-join.html | BASEBALL; 300-Victory Club Becomes Tougher to Join | False | By Allen Barra | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/movies/cannes-film-festival-van-sant-s-elephant-receives-palme-d-or.html | CANNES FILM FESTIVAL; Van Sant's 'Elephant' Receives Palme d'Or | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/books/books-of-the-times-where-the-men-are-manly-and-the-indians-bemused.html | BOOKS OF THE TIMES; Where the Men Are Manly And the Indians Bemused | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-roaming-with-wifi-message-board-letters-to-the.html | Roaming with Wi-Fi : message BOARD / Letters to the technology editor | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/reviewing-the-intelligence-on-iraq.html | Reviewing the Intelligence on Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/experts-say-european-central-bank-is-ready-to-cut.html | Experts Say European Central Bank Is Ready to Cut Rates | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-memorials-capelluto-victor.html | Paid Notice: Memorials CAPELLUTO, , VICTOR | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/business-digest-846872.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/technology/from-playstation-to-supercomputer-for-50000.html | TECHNOLOGY; From PlayStation to Supercomputer for $50,000 | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/auto-racing-de-ferran-dethrones-castroneves-at-indy-500.html | AUTO RACING; De Ferran Dethrones Castroneves at Indy 500 | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853291.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/metropolitan-diary-849693.html | Metropolitan Diary | False | By Joe Rogers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/the-graduate-works-at-starbucks-5-letters.html | The Graduate Works at Starbucks (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/baseball-ideally-clemens-goes-distance-for-no-300.html | BASEBALL; Ideally, Clemens Goes Distance For No. 300 | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/quotation-of-the-day-850691.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/IHT-raw-material-for-terror-dismantling-russias-submarines.html | Raw material for terror : Dismantling Russia's submarines | False | By Sherri Goodman and Rose Gottemoeller, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-the-graduate-works-at-starbucks-852457.html | The Graduate Works at Starbucks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/democrats-seek-a-stronger-focus-and-money.html | Democrats Seek a Stronger Focus, and Money | False | By Adam Clymer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/memorial-day.html | Memorial Day | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/washington-talk-spectrum-color-coded-choices-for-white-house-s-epa-nominee.html | Washington Talk; A Spectrum of Color-Coded Choices for the White House's E.P.A. Nominee | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule for Coming Week | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/the-mideast-turmoil-diplomacy-president-plans-a-june-meeting-on-the-mideast.html | THE MIDEAST TURMOIL: DIPLOMACY; President Plans A June Meeting On the Mideast | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/lacrosse-goalie-gives-virginia-measure-of-confidence.html | LACROSSE; Goalie Gives Virginia Measure of Confidence | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-nathan-jill-harriet.html | Paid Notice: Deaths NATHAN, , JILL HARRIET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/queen-s-envoy-exits-australian-office-amid-abuse-claims.html | Queen's Envoy Exits Australian Office Amid Abuse Claims | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/black-granite-roll-call-is-now-58235.html | Black Granite Roll Call Is Now 58,235 | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/anger-mounts-in-algeria-as-quake-death-toll-rises.html | Anger Mounts in Algeria As Quake Death Toll Rises | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/IHT-roland-garros-2003-for-agassi-33-french-open-glory-remains-within-reach.html | Roland Garros 2003: For Agassi, 33, French Open glory remains within reach | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/seventh-day-new-retail-option-for-first-time-decades-liquor-stores-open-sunday.html | On the Seventh Day, A New Retail Option; For the First Time in Decades, Liquor Stores Open on a Sunday | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-gewirtz-rabbi-leonard-b.html | Paid Notice: Deaths GEWIRTZ, , RABBI LEONARD B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/ex-korean-finance-official-is-held-in-bribery-accusations.html | Ex-Korean Finance Official Is Held in Bribery Accusations | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853267.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-I-mode-slow-to-catch-europes-fancy-battling-for.html | I-mode slow to catch Europe's fancy : Battling for hearts, minds and thumbs | False | By Jennifer L. Schenker, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/pay-to-play-reform-effort-is-nearer-to-death-by-politics.html | Pay-to-Play Reform Effort Is Nearer to Death by Politics | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-erwin-robert-dean.html | Paid Notice: Deaths ERWIN, , ROBERT DEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/soccer/wales-is-forced-to-experiment.html | Wales Is Forced to Experiment | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/plus-pro-football-former-giant-s-condition-upgraded.html | PLUS: PRO FOOTBALL; Former Giant's Condition Upgraded | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/staying-close-to-home-like-it-or-not.html | Staying Close To Home, Like It or Not | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/sports-of-the-times-kidd-s-injury-scare-reveals-fragility-of-nets-success.html | Sports of The Times; Kidd's Injury Scare Reveals Fragility of Nets' Success | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/science/space/russians-still-seeking-to-identify-space-capsules-flaw.html | Russians Still Seeking to Identify Space Capsule's Flaw | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-memorials-deveney-kenneth.html | Paid Notice: Memorials DEVENEY, , KENNETH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/times-only-a-little-tough-in-fairfield-county.html | Times Only a Little Tough in Fairfield County | False | By Alison Leigh Cowan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-rosten-bevya-nee-beverly-rosen.html | Paid Notice: Deaths ROSTEN, , BEVYA (NEE BEVERLY ROSEN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/most-wanted-drilling-down-magazines-travel-outdoor-ads-up.html | MOST WANTED: DRILLING DOWN/MAGAZINES; Travel, Outdoor Ads Up | False | By Shelly Freierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/IHT-sars-recedes-in-asia-canada-fears-new-bout.html | SARS recedes in Asia; Canada fears new bout | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/2-sikhs-on-trial-in-canada-in-85-jet-blast.html | 2 Sikhs on Trial in Canada in '85 Jet Blast | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/health/who-restores-toronto-to-sars-list-after-surge-in-cases.html | W.H.O. Restores Toronto to SARS List After Surge in Cases | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-military-bake-sales-852503.html | Military Bake Sales | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/media-stephanopoulos-is-slow-to-win-sunday-viewers.html | MEDIA; Stephanopoulos Is Slow To Win Sunday Viewers | False | By Jim Rutenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/in-13-states-a-united-push-to-limit-fees-of-lawyers.html | In 13 States, a United Push To Limit Fees of Lawyers | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/the-patience-of-memorial-day.html | The Patience of Memorial Day | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-ahead-of-the-markets-germany-sits-on-the-verge-of.html | AHEAD OF THE MARKETS : Germany sits on the verge of deflation | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/us/boiler-room-blast-kills-4-crew-members-on-cruise-ship.html | Boiler Room Blast Kills 4 Crew Members on Cruise Ship | False | By Dana Canedy and Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/worldbusiness/IHT-vodafone-pulls-ahead-in-data-race-battling-for.html | Vodafone pulls ahead in data race : Battling for hearts, minds and thumbs | False | By Dermot McGrath, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/sports/pro-basketball-unquenched-by-sweep-nets-thirst-for-bigger-title.html | PRO BASKETBALL; Unquenched by Sweep, Nets Thirst for Bigger Title | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-responses-washington-us-demands-that-iran-turn-over-qaeda-agents-join.html | THREATS AND RESPONSES: WASHINGTON; U.S. Demands That Iran Turn Over Qaeda Agents And Join Saudi Inquiry | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-tolhurst-richard-s.html | Paid Notice: Deaths TOLHURST, , RICHARD S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/a-war-without-end.html | A War Without End | False | By John W. Brinsfield | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/john-haigney-91-ex-chief-of-rheingold.html | John Haigney, 91, Ex-Chief of Rheingold | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/IHT-1928senate-fails-to-annul-veto-in-our-pages100-75-and-50-years.html | 1928:Senate Fails to Annul Veto : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/some-firehouses-go-quietly-some-with-rage.html | Some Firehouses Go Quietly, Some With Rage | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/e-commerce-report-nonprofit-groups-are-slowly-learning-benefits-services-fund.html | E-Commerce Report; Nonprofit groups are slowly learning the benefits -- to services and fund-raising -- of being wired. | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/IHT-1953us-fires-1st-atomic-shell-in-our-pages100-75-and-50-years-ago.html | 1953:U.S. Fires 1st Atomic Shell : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/in-town-for-fleet-week-sailor-is-killed-by-cab.html | In Town For Fleet Week, Sailor Is Killed by Cab | False | By Robert D. McFadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/sharon-trusting-bush.html | Sharon, Trusting Bush | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/i-the-graduate-works-at-starbucks-852465.html | The Graduate Works at Starbucks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/technology-microsoft-finds-some-doubters-for-the-motives-of-its-largesse.html | TECHNOLOGY; Microsoft Finds Some Doubters For the Motives Of Its Largesse | False | By John Markoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-morning-after-pill-814733.html | Morning-After Pill | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/new-economy-unix-company-hopes-microsoft-deal-will-strengthen-its-legal-case.html | New Economy; A Unix company hopes a Microsoft deal will strengthen its legal case against Linux. | False | By Laurie J. Flynn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-shechet-jean.html | Paid Notice: Deaths SHECHET, , JEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-goldberg-sandra.html | Paid Notice: Deaths GOLDBERG, , SANDRA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/i-the-graduate-works-at-starbucks-852481.html | The Graduate Works at Starbucks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/world/threats-responses-afghanistan-five-are-arrested-reported-plan-set-off-bomb.html | THREATS AND RESPONSES: AFGHANISTAN; Five Are Arrested in Reported Plan to Set Off Bomb in Kandahar | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-adoption-and-openness-814750.html | Adoption and Openness | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853232.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/international/worldspecial2/briefly-noted.html | Briefly Noted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/opinion/l-devastating-wildfires-814830.html | Devastating Wildfires | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853240.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/nyregion/c-corrections-853259.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/classified/paid-notice-deaths-klingel-jean.html | Paid Notice: Deaths KLINGEL, JEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-26 | 2003-05-26 | https://www.nytimes.com/2003/05/26/business/media-easier-rules-may-not-mean-more-newspaper-tv-deals.html | MEDIA; Easier Rules May Not Mean More Newspaper-TV Deals | False | By Jacques Steinberg and Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-memorials-evans-peter-seelye.html | Paid Notice: Memorials EVANS, , PETER SEELYE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/stating-the-obvious.html | Stating The Obvious | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/markets-market-place-some-circuitous-tax-changes-for-those-who-sell-stock-short.html | THE MARKETS; Market Place; Some circuitous tax changes for those who sell stock short. | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/boldface-names-but-harvey-what-would-mr-turnblad-say.html | BOLDFACE NAMES; But Harvey! What Would Mr. Turnblad Say? | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/movies/critic-s-notebook-soul-of-old-is-breaking-out-all-over.html | CRITIC'S NOTEBOOK; Soul of Old Is Breaking Out All Over | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/weather-worries-not-fear-mark-yale-commencement.html | Weather Worries, Not Fear, Mark Yale Commencement | False | By Jennifer Medina | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/flaw-in-errant-soyuz-capsule-is-still-unknown-russians-say.html | Flaw in Errant Soyuz Capsule Is Still Unknown, Russians Say | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-at-risk-hormone-troubles-for-men-too.html | VITAL SIGNS: AT RISK; Hormone Troubles for Men, Too | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-brooklyn-officer-charged-with-selling-drugs.html | Metro Briefing | New York: Brooklyn: Officer Charged With Selling Drugs | False | By Michael Brick (NYT COMPILED BY VICKI VILA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-safety-back-pain-beyond-the-backpack.html | VITAL SIGNS: SAFETY; Back Pain, Beyond the Backpack | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/IHT-1928if-it-moves-wear-it-in-our-pages100-75-and-50-years-ago.html | 1928:If It Moves, Wear It : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861863.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/hermann-a-haus-77-leader-in-optical-communications-research.html | Hermann A. Haus, 77, Leader in Optical Communications Research | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/sars-scare-casts-pall-on-las-vegas-of-siberia.html | SARS Scare Casts Pall on Las Vegas of Siberia | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/us-report-faults-efforts-to-track-water-pollution.html | U.S. REPORT FAULTS EFFORTS TO TRACK WATER POLLUTION | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/horse-racing-aldebaran-likes-mud-in-met-mile.html | HORSE RACING; Aldebaran Likes Mud in Met Mile | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/IHT-french-open-federer-falls-short-as-agassi-gears-up.html | FRENCH OPEN : Federer falls short as agassi gears up | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/books/books-of-the-times-a-midlife-crisis-gets-a-full-treatment.html | BOOKS OF THE TIMES; A Midlife Crisis Gets a Full Treatment | False | By Michiko Kakutani | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/q-a-813834.html | Q & A | False | By C. Claiborne Ray | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/corrections-861901.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-fallen-banker-still-courted-in-dominican-jail-cell.html | INTERNATIONAL BUSINESS; Fallen Banker Still Courted in Dominican Jail Cell | False | By Tony Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-1903new-york-turns-250-in-our-pages100-75-and-50-years-ago.html | 1903:New York Turns 250 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/corrections-861936.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/making-the-children-healthy-and-american.html | Making the Children Healthy and American | False | By Randi Hutter Epstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/rock-review-turning-40-even-bands-get-older.html | ROCK REVIEW; Turning 40: Even Bands Get Older | False | By Kelefa Sanneh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-the-war-rebuilding-us-says-bank-credits-will-finance-sale-of-goods-to-iraq.html | AFTER THE WAR: REBUILDING; U.S. Says Bank Credits Will Finance Sale of Goods to Iraq | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-digest-860573.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/critic-s-notebook-an-often-misunderstood-and-marginalized-category-of-art.html | CRITIC'S NOTEBOOK; An Often Misunderstood and Marginalized Category of Art | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/IHT-new-sars-cases-at-a-low-in-china.html | New SARS cases at a low in China | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/tunnel-vision-they-know-the-abc-s-also-defgijklmnqrsvwz.html | TUNNEL VISION; They Know the ABC's. Also DEFGIJLMNQRSVWZ. | False | By Randy Kennedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-queens-woman-killed-by-train.html | Metro Briefing | New York: Queens: Woman Killed By Train | False | By Michael Brick (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/essay-fading-species-and-dying-tongues-when-the-two-part-ways.html | ESSAY; Fading Species and Dying Tongues: When the Two Part Ways | False | By David Berreby | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-pellicane-molly-t.html | Paid Notice: Deaths PELLICANE, , MOLLY T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/dna-of-blacks-to-be-gathered-to-fight-illness.html | DNA of Blacks To Be Gathered To Fight Illness | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/congo-war-toll-soars-as-un-pleads-for-aid.html | Congo War Toll Soars as U.N. Pleads for Aid | False | By Somini Sengupta | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/l-a-tarhed-in-lyme-country-861294.html | A Tarhed in Lyme Country | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/lacrosse-virginia-rides-goalie-to-third-national-championship.html | LACROSSE; Virginia Rides Goalie to Third National Championship | False | By Frank Litsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/at-a-traumatic-moment-morocco-s-king-is-mute.html | At a Traumatic Moment, Morocco's King Is Mute | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, , BERT J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/asia/reported-asian-sars-cases-continue-to-fall.html | Reported Asian SARS Cases Continue to Fall | False | By Thomas Crampton, Br/ International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-russell-john-v.html | Paid Notice: Deaths RUSSELL, , JOHN V. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-sars-and-terrorism-confront-risks-with-facts-and-perspective.html | SARS and terrorism: Confront risks with facts and perspective | False | By Philip Bowring, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tennis-federer-is-a-day-1-casualty-but-agassi-breezes.html | TENNIS; Federer Is a Day 1 Casualty, but Agassi Breezes | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/worldbusiness/euro-hits-new-peak-against-dollar-but-it-then.html | Euro Hits New Peak Against Dollar, but It Then Retreats | False | By Eric Pfanner Br International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/editorial-observer-for-partisan-gain-republicans-decide-rules-were-meant-be.html | Editorial Observer; For Partisan Gain, Republicans Decide Rules Were Meant to Be Broken | False | By Adam Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/critic-s-choice-new-cd-s-led-zeppelin-passion-to-bloat.html | CRITICS CHOICE/New CD's; Led Zeppelin: Passion to Bloat | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-red-sox-stay-a-step-ahead-of-history.html | BASEBALL; Red Sox Stay a Step Ahead Of History | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/music-review-comparing-octets-looking-for-the-classic.html | MUSIC REVIEW; Comparing Octets, Looking for the Classic | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/comptroller-says-risks-exist-despite-city-budget-measures.html | Comptroller Says Risks Exist Despite City Budget Measures | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyc-old-soldiers-and-voices-fading-away.html | NYC; Old Soldiers And Voices Fading Away | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-central-bank-expected-to-cut-interest-rate-in-euro-zone.html | INTERNATIONAL BUSINESS; Central Bank Expected to Cut Interest Rate In Euro Zone | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/hockey-kariya-leads-ducks-out-of-the-wilderness.html | HOCKEY; Kariya Leads Ducks Out of the Wilderness | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/shaking-up-journalism-in-el-paso.html | Shaking Up Journalism in El Paso | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/canada-introduces-measure-adjusting-penalties-for-marijuana.html | Canada Introduces Measure Adjusting Penalties for Marijuana | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-beck-martin-p-sr.html | Paid Notice: Deaths BECK, , MARTIN P. SR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/fixed-income-issues-will-receive-pricing.html | Fixed-Income Issues Will Receive Pricing | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/what-did-you-do-during-the-african-holocaust.html | What Did You Do During the African Holocaust? | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/1-a-tarheel-in-lyme-country-861286.html | A Tarheel in Lyme Country | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/death-throes-of-a-crippler.html | Death Throes of a Crippler | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/public-lives-a-green-developer-in-more-ways-than-one.html | PUBLIC LIVES; A Green Developer, in More Ways Than One | False | By Lynda Richardson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-rosten-bevya-nee-beverly-rosen.html | Paid Notice: Deaths ROSTEN, , BEVYA (NEE BEVERLY ROSEN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/2-councilmen-hope-to-block-charter-plan.html | 2 Councilmen Hope to Block Charter Plan | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/rain-battles-tradition-and-mostly-wins.html | Rain Battles Tradition, and Mostly Wins | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-nowitzki-needs-time-to-heal-that-the-mavs-don-t-have.html | PRO BASKETBALL; Nowitzki Needs Time to Heal That the Mavs Don't Have | False | By Pete Thamel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/hockey-elias-waits-for-sykora-to-drop-him-a-line.html | HOCKEY; Elias Waits for Sykora To Drop Him a Line | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/bank-of-america-nears-agreement-with-developer-to-build-42nd-street-skyscraper.html | Bank of America Nears Agreement With Developer to Build 42nd Street Skyscraper | False | By Charles V Bagli | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/training-teachers-helpers.html | Training Teachers' Helpers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861898.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-ground-seoul-best-time-visit-now-before-heat-rain.html | BUSINESS TRAVEL: ON THE GROUND -- In Seoul; The Best Time to Visit Is Now, Before Heat and Rain | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/economic-calendar.html | Economic Calendar | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-camp-steven-c.html | Paid Notice: Deaths CAMP, , STEVEN C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tennis-spadea-and-blake-win-at-french-open.html | TENNIS; Spadea and Blake Win at French Open | False | By Ron Dicker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/IHT-french-open-a-touch-of-magic-early-for-serena.html | FRENCH OPEN : A touch of magic early for Serena | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-manhattan-boyfriend-charged-with-assault.html | Metro Briefing | New York: Manhattan: Boyfriend Charged With Assault | False | By William K. Rashbaum (NYT COMPILED BY VICKI VILA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861880.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-1953many-flee-east-germany-in-our-pages100-75-and-50-years-ago.html | 1953:Many Flee East Germany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/proud-baymen-scraping-bottom-lobstermen-are-dredging-clams-and-earning-less.html | Proud Baymen, Scraping Bottom; Lobstermen Are Dredging Clams, and Earning Less | False | By Iver Peterson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/cases-seeing-risk-and-reward-through-a-patient-s-eyes.html | CASES; Seeing Risk and Reward Through a Patient's Eyes | False | By Robert Klitzman, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-memorials-rubin-david.html | Paid Notice: Memorials RUBIN, , DAVID | False | | 2003-08-11 | | | | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/worldbusiness/IHT-europe-will-build-a-rival-to-us-chain-of.html | Europe will build a rival to U.S. chain of satellites | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-cause-and-effect-linking-guns-and-gun-violence.html | VITAL SIGNS: CAUSE AND EFFECT; Linking Guns and Gun Violence | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-with-the-mets-stalling-changes-could-come.html | BASEBALL; With the Mets Stalling, Changes Could Come | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/an-instinct-for-decisive-moments-a-show-and-a-foundation-honor-cartier-bresson.html | An Instinct For Decisive Moments; A Show and a Foundation Honor Cartier-Bresson | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/y-chromosomes-sketch-new-outline-of-british-history.html | Y Chromosomes Sketch New Outline of British History | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/awol-soldier-was-killed-during-robbery-police-say.html | AWOL Soldier Was Killed During Robbery, Police Say | False | By Mireya Navarro | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/the-hog-that-saves-the-grunts.html | The Hog That Saves the Grunts | False | By Robert Coram | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/world-business-briefing-asia-korea-talks-on-commercial-ties.html | World Business Briefing | Asia: Korea: Talks On Commercial Ties | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/battered-korea-steel-maker-looks-good-to-wilbur-ross.html | Battered Korea Steel Maker Looks Good to Wilbur Ross | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/accounting-board-limits-testimony-by-chief-auditor.html | Accounting Board Limits Testimony By Chief Auditor | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-dark-shadow-of-indian-point-861200.html | The Dark Shadow of Indian Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/sports-of-the-times-forget-parties-the-yankees-need-to-win.html | Sports of The Times; Forget Parties, The Yankees Need to Win | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/us-students-rebel-at-a-harsh-academy.html | U.S. Students Rebel At a Harsh Academy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-dark-shadow-of-indian-point-861162.html | The Dark Shadow of Indian Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/national/high-court-sides-with-state-workers-in-family-care-case.html | High Court Sides With State Workers in Family Care Case | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/leaves-of-grass-anyone-a-reading-room-returns-to-bryant-park.html | 'Leaves of Grass,' Anyone? A Reading Room Returns to Bryant Park | False | By Glenn Collins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/international-business-british-investors-bristle-at-american-size-pay-packages.html | INTERNATIONAL BUSINESS; British Investors Bristle at American-Size Pay Packages | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/dance-review-yet-again-the-lovers-outwit-the-elders.html | DANCE REVIEW; Yet Again, The Lovers Outwit The Elders | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/music-review-a-liszt-world-premiere-is-presented-in-cincinnati.html | MUSIC REVIEW; A Liszt World Premiere Is Presented in Cincinnati | False | By Bernard Holland | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-pentagon-shuffle-815420.html | The Pentagon Shuffle | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/scientists-struggling-to-make-the-kilogram-right-again.html | Scientists Struggling to Make the Kilogram Right Again | False | By Otto Pohl | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/key-to-iowa-caucus-may-be-the-living-room.html | Key to Iowa Caucus May Be the Living Room | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-klempner-mona-nee-salzman.html | Paid Notice: Deaths KLEMPNER, , MONA (NEE SALZMAN) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/the-mideast-thicket.html | The Mideast Thicket | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/quotation-of-the-day-858196.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/boom-times-in-the-city-s-housing-courts.html | Boom Times in the City's Housing Courts | False | By David W. Chen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/style/IHT-fashfile-whats-hot-on-the-riviera.html | fashfile : What's hot on the Riviera? | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/IHT-top-prize-reflects-clash-of-french-vs-foreign-sensibilities-climax-of.html | Top prize reflects clash of French vs. foreign sensibilities: Climax of the Cannes critics wars | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-actors-light-up-do-i-have-to-breathe-it-812749.html | Actors Light Up. Do I Have to Breathe It? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-afghan-duty-62-spanish-peacekeepers-die-in-plane-crash.html | After Afghan Duty, 62 Spanish Peacekeepers Die in Plane Crash | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-scott-planning-ahead-sees-spurs-nets-finals.html | PRO BASKETBALL; Scott, Planning Ahead, Sees Spurs-Nets Finals | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/toronto-again-listed-as-city-with-spreading-sars-cases.html | Toronto Again Listed as City With Spreading SARS Cases | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/bush-honors-newest-graves-in-arlington.html | Bush Honors Newest Graves In Arlington | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/witnesses-killing-police-want-talk-only-objective-prosecutor-sharpton-says.html | Witnesses in Killing by Police Want to Talk Only to an 'Objective Prosecutor,' Sharpton Says | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861871.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-analysis-yankees-are-waiting-for-big-shoe-to-drop.html | Baseball Analysis; Yankees Are Waiting For Big Shoe to Drop | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/worldspecial/gunmen-kill-2-us-soldiers-in-a-firefight-in.html | Gunmen Kill 2 U.S. Soldiers in a Firefight in Central Iraq | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/on-this-memorial-day-memories-are-still-raw.html | On This Memorial Day, Memories Are Still Raw | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/with-sars-antivirus-arms-race-heats-up.html | With SARS, Antivirus Arms Race Heats Up | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/style/IHT-fashfile-heart-and-sole.html | fashfile : Heart and sole | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-dark-shadow-of-indian-point-861197.html | The Dark Shadow of Indian Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-kennedy-janet-a-md.html | Paid Notice: Deaths KENNEDY, JANET A., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/worldspecial/rumsfeld-suggests-iraq-might-have-destroyed.html | Rumsfeld Suggests Iraq Might Have Destroyed Illicit Arms | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-immigrant-boon-816248.html | Immigrant Boon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/IHT-nothing-like-deaths-to-sell-life-insurance-some-manage-to-profit-by-sars.html | Nothing like deaths to sell life insurance : Some manage to profit by SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/personal-health-pounds-lost-on-atkins-diet-may-quickly-return.html | PERSONAL HEALTH; Pounds Lost on Atkins Diet May Quickly Return | False | By Jane E. Brody | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-war-intelligence-review-854999.html | War Intelligence Review | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN , LYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/inside-861502.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-rosenfield-lois-f.html | Paid Notice: Deaths ROSENFIELD , LOIS F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-security-in-kenya-letters-to-the-editor.html | Security in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-asia-china-dalai-lama-s-envoys-arrive-for-talks.html | World Briefing | Asia: China: Dalai Lama's Envoys Arrive For Talks | False | By Erik Eckholm (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/katmandu-journal-young-and-old-and-speedy-they-are-all-doing-everest.html | Katmandu Journal; Young and Old, and Speedy, They Are All Doing Everest | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-winsor-kathleen.html | Paid Notice: Deaths WINSOR, , KATHLEEN, | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-kover-betty-alpert.html | Paid Notice: Deaths KOVER, , BETTY ALPERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/northern-japan-hit-by-quake-78-are-injured.html | Northern Japan Hit by Quake; 78 Are Injured | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/seeing-islam-as-evil-faith-evangelicals-seek-converts.html | Seeing Islam as 'Evil' Faith, Evangelicals Seek Converts | False | By Laurie Goodstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/media/webdenda.html | Webdenda | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/baghdad-family-mourns-lost-son-victim-of-lawlessness.html | Baghdad Family Mourns Lost Son, Victim of Lawlessness | False | By Neela Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/news-summary-860778.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/top-4-japan-banks-lost-31-billion-last-year.html | Top 4 Japan Banks Lost $31 Billion Last Year | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/sloan-wilson-of-man-in-the-gray-flannel-suit-dies-at-83.html | Sloan Wilson, of 'Man in the Gray Flannel Suit,' Dies at 83 | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/aol-founder-is-said-to-be-open-to-a-spinoff.html | AOL Founder Is Said to Be Open to a Spinoff | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-guadagnino-carmine-a.html | Paid Notice: Deaths GUADAGNINO, , CARMINE A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-erwin-robert-dean.html | Paid Notice: Deaths ERWIN, , ROBERT DEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/behavior-if-biology-is-destiny-when-shouldn-t-it-be.html | BEHAVIOR; If Biology Is Destiny, When Shouldn't It Be? | False | By Barron H. Lerner, M.d. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-dark-shadow-of-indian-point-861138.html | The Dark Shadow of Indian Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861928.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/group-says-iran-has-2-undisclosed-nuclear-laboratories.html | Group Says Iran Has 2 Undisclosed Nuclear Laboratories | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/european-nations-to-buy-airbus-planes-in-24-billion-deal.html | European Nations to Buy Airbus Planes in $24 Billion Deal | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-holtzer-morris-murray.html | Paid Notice: Deaths HOLTZER, , MORRIS (MURRAY) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/c-corrections-861944.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/with-no-surprise-chief-leaves-tenet-healthcare.html | With No Surprise, Chief Leaves Tenet Healthcare | False | By Kenneth N. Gilpin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/a-conversation-with-arlie-petters-a-journey-to-bridge-math-and-the-cosmos.html | A CONVERSATION WITH: ARLIE PETTERS; A Journey to Bridge Math and the Cosmos | False | By Claudia Dreifus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-cook-muriel-muller.html | Paid Notice: Deaths COOK, , MURIEL MULLER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/200-in-herd-found-free-of-mad-cow.html | 200 in Herd Found Free Of Mad Cow | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/research-points-to-rapid-planetary-formation-around-distant-stars.html | Research Points to Rapid Planetary Formation Around Distant Stars | False | By John Noble Wilford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/canada-s-problem-and-america-s.html | Canada's Problem -- and America's | False | By Michael K. Hansen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-firkser-ann.html | Paid Notice: Deaths FIRKSER, , ANN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/a-new-museum-crowns-a-career.html | A New Museum Crowns a Career | False | By Lizette Alvarez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/oceans-in-peril.html | Oceans in Peril | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/renovation-project-will-close-islamic-galleries-at-the-met.html | Renovation Project Will Close Islamic Galleries at the Met | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-the-dark-shadow-of-indian-point-861219.html | The Dark Shadow of Indian Point | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/us-youths-rebel-at-harsh-school-in-costa-rica-and-many-head-for-home.html | U.S. Youths Rebel at Harsh School in Costa Rica and Many Head for Home | False | By Tim Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-before-and-after-the-war-letters-to-the-editor.html | Before and after the war : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/baseball-red-sox-rain-on-clemens-s-bid-to-win-no-300.html | BASEBALL; Red Sox Rain On Clemens's Bid To Win No. 300 | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-pilot-rescued-after-plane-crashes-in-sound.html | Metro Briefing | New York: Pilot Rescued After Plane Crashes In Sound | False | By Jonathan P. Hicks (NYT COMPILED BY VICKI VILA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/the-hunt-for-clues-to-a-dry-planet-s-watery-past.html | The Hunt for Clues to a Dry Planet's Watery Past | False | By William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/pro-basketball-little-traveling-music-brown-leaves-sixers-for-points-unknown.html | PRO BASKETBALL; A Little Traveling Music as Brown Leaves the Sixers for Points Unknown | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-europe-serbia-23-held-in-1991-massacre.html | World Briefing | Europe: Serbia: 23 Held In 1991 Massacre | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/vodafone-is-close-to-japan-telecom-deal.html | Vodafone Is Close to Japan Telecom Deal | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-gardiner-cadet-hurt-in-skydiving-accident.html | Metro Briefing | New York: Gardiner: Cadet Hurt In Skydiving Accident | False | By Michael Brick (NYT COMPILED BY VICKI VILA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/metro-briefing-new-york-bronx-man-found-shot-dead-in-car.html | Metro Briefing | New York: Bronx: Man Found Shot Dead In Car | False | By Michael Brick (NYT COMPILED BY VICKI VILA) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-media-ownership-855251.html | Media Ownership | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/sharon-defends-peace-plan-against-critics-in-likud.html | Sharon Defends Peace Plan Against Critics in Likud | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-golf-starts-losing-grip-and-croquet-moves-in.html | BUSINESS TRAVEL; Golf Starts Losing Grip and Croquet Moves In | False | By Melinda Ligos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/trust-in-the-military-heightens-among-baby-boomers-children.html | Trust in the Military Heightens Among Baby Boomers' Children | False | By Robin Toner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/front-row.html | FRONT ROW | False | By Ruth La Ferla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/arts/dance-review-amid-a-shifting-of-colors-an-intersecting-of-forms.html | DANCE REVIEW; Amid a Shifting of Colors, An Intersecting of Forms | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/news/top-prize-reflects-clash-of-french-vs-foreign-sensibilities-climax-of.html | Top prize reflects clash of French vs. foreign sensibilities : Climax of the Cannes critics wars | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-war-homecoming-return-north-carolina-marred-loss-2-sailors.html | AFTER THE WAR: THE HOMECOMING; A Return to North Carolina, Marred by Loss of 2 Sailors | False | By Robert D. McFadden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/vital-signs-patterns-allergm-tracks-point-to-the-dog.html | VITAL SIGNS: PATTERNS; Allergen Tracks Point to the Dog | False | By Eric Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-investigating-the-data-letters-to-the-editor.html | Investigating the data : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/soccer-us-replaces-china-as-host-of-soccer-s-women-s-world-cup.html | SOCCER; U.S. Replaces China As Host of Soccer's Women's World Cup | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/theater/out-of-the-pain-of-the-japanese-american-internments-a-musical-play-rises.html | Out of the Pain of the Japanese-American Internments, a Musical Play Rises | False | By Jonathan D. Glater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-a-cage-for-palestinians-a-1000kilometer-fence-preempts-the-road.html | A cage for Palestinians : A 1,000-kilometer fence preempts the road map | False | By Jonathan Cook, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/soon-three-new-travelers-to-mars.html | Soon, Three New Travelers to Mars | False | By William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/l-space-exploration-on-the-cheap-861308.html | Space Exploration on the Cheap | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/a-magic-mountain-of-fresh-air-sexual-frolicking-and-oh-yes-recovery.html | A Magic Mountain of Fresh Air, Sexual Frolicking and, Oh, Yes, Recovery | False | By Randi Hutter Epstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/international/middleeast/new-commander-in-charge-of-us-forces-in-afghanistan.html | New Commander in Charge of U.S. Forces in Afghanistan | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-asia-india-bus-service-to-pakistan-to-resume.html | World Briefing | Asia: India: Bus Service To Pakistan To Resume | False | By David Rohde (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/us/gold-hill-journal-dragging-a-town-forward-to-the-past.html | Gold Hill Journal; Dragging a Town Forward to the Past | False | By Nick Madigan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/business-travel-on-the-road-regional-airlines-gain-as-other-carriers-sag.html | BUSINESS TRAVEL: ON THE ROAD; Regional Airlines Gain As Other Carriers Sag | False | By Joe Sharkey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/canada-moves-to-ease-marijuana-possession-law.html | Canada Moves to Ease Marijuana Possession Law | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/sports/tv-sports-and-on-monday-clemens-could-not.html | TV SPORTS; And on Monday, Clemens Could Not | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/IHT-investigating-the-data-letters-to-the-editor-90806174161.html | Investigating the data : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/science/l-psychiatry-s-diagnostic-nets-861316.html | Psychiatry's Diagnostic Nets | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-fish-robert-b.html | Paid Notice: Deaths FISH , ROBERT B. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/co-corrections-861910.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/media-business-advertising-quirky-campaigns-vie-for-growing-market-breath-strips.html | THE MEDIA BUSINESS: ADVERTISING; Quirky campaigns vie for the growing market in breath strips, no longer a one-brand novelty. | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/business/the-media-business-advertising-addenda-cablevision-selects-a-team-of-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cablevision Selects A Team of Agencies | False | By Nat Ives | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/tests-in-china-suggest-some-with-sars-don-t-become-ill.html | Tests in China Suggest Some With SARS Don't Become Ill | False | By Lawrence K. Altman and Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/style/IHT-fashfile-the-latest-cropduffmast-at-the-calf.html | fashfile : The latest crop:half-mast at the calf | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/the-dark-shadow-of-indian-point-5-letters.html | The Dark Shadow of Indian Point (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/opinion/l-biotech-food-and-the-hungry-815934.html | Biotech Food And the Hungry | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/after-war-treasures-babylon-iraqi-officials-say-looting-ancient-sites-continues.html | AFTER THE WAR: TREASURES OF BABYLON; Iraqi Officials Say Looting of Ancient Sites Continues Despite Pleas to U.S. Troops for Help | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/world/world-briefing-europe-italy-berlusconi-party-lagging-in-rome-race.html | World Briefing | Europe: Italy: Berlusconi Party Lagging In Rome Race | False | By Jason Horowitz (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-koral-charles-a.html | Paid Notice: Deaths KORAL, , CHARLES A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-klingel-jean.html | Paid Notice: Deaths KLINGEL, , JEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/health/despite-need-for-hiv-vaccines-fear-mutes-call-for-volunteers.html | Despite Need for H.I.V. Vaccines, Fear Mutes Call for Volunteers | False | By Linda Villarosa | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/inquiry-into-death-of-girl-7-in-bronx-apartment.html | Inquiry Into Death of Girl, 7, in Bronx Apartment | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/nyregion/mayor-s-handling-of-harlem-death-is-praised.html | Mayor's Handling of Harlem Death Is Praised | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-wapnick-dr-simon.html | Paid Notice: Deaths WAPNICK, , DR. SIMON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/classified/paid-notice-deaths-pappas-robyn-alpert.html | Paid Notice: Deaths PAPPAS, , ROBYN ALPERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-27 | 2003-05-27 | https://www.nytimes.com/2003/05/27/style/IHT-beachvillea-voyage-around-the-navel.html | Beachvillea voyage around the navel | False | By Suzy Menkes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-875082.html | To Graduation, Tossing Obstacles Aside | False | By Sara Rimer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/letter-from-europe-italy-a-land-of-tolerance-even-to-prime-ministers.html | LETTER FROM EUROPE; Italy, a Land of Tolerance, Even to Prime Ministers | False | By Frank Bruni | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-lynch-george-e.html | Paid Notice: Deaths LYNCH, , GEORGE E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-the-month-of-may-has-been-difficult-for-the-boss.html | BASEBALL; The Month of May Has Been Difficult for the Boss | False | By Jack Curry and Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-plan-to-sell-stake-in-tv-station-shows-peril-of.html | Plan to sell stake in TV station shows peril of going it alone : AOL modifies its China strategy | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/tennis-sampras-says-the-thrill-is-long-gone-on-the-court.html | TENNIS; Sampras Says the Thrill Is Long Gone on the Court | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/a-taste-of-philadelphia-in-hoagieland-they-accept-no-substitutes.html | A TASTE OF PHILADELPHIA; In Hoagieland, They Accept No Substitutes | False | By R. W. Apple Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-soccer-italians-battle-on-europes-everest.html | Soccer : Italians battle on Europe's Everest | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/bloomberg-asserts-his-right-to-use-his-money-on-issues.html | Bloomberg Asserts His Right To Use His Money on Issues | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/students-held-back.html | Students Held Back | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/education/to-graduation-tossing-obstacles-aside.html | To Graduation, Tossing Obstacles Aside | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/wines-of-the-times-reds-easy-to-drink-easy-on-the-budget.html | WINES OF THE TIMES; Reds Easy to Drink, Easy on the Budget | False | By Frank J. Prial | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/an-erosion-of-the-social-contract-876941.html | An Erosion of the Social Contract | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/plus-college-athletics-miami-to-weigh-move-to-the-acc.html | PLUS: COLLEGE ATHLETICS; Miami to Weigh Move to the A.C.C. | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-a-strong-euro-letters-to-the-editor.html | A strong euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-school-s-out-in-oregon-what-s-to-cheer-876992.html | School's Out in Oregon: What's to Cheer? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-balkan-model-and-iraq-867047.html | Balkan Model and Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/schools-out-in-oregon-whats-to-cheer-2-letters.html | School's Out in Oregon: What's to Cheer? (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/world-business-briefing-europe-britain-retailer-sells-units.html | World Business Briefing | Europe: Britain: Retailer Sells Units | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/membercenter/help/thank-you.html | Thank You | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/business-digest-876755.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/crowning-the-winners-with-cloth.html | Crowning the Winners With Cloth | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-the-sars-spectrum-867110.html | The SARS Spectrum | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/creditors-move-to-push-key-seoul-company-out-of.html | Creditors Move to Push Key Seoul Company Out of Business | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-tesler-martin.html | Paid Notice: Deaths TESLER, , MARTIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-casualties-american-account-killing-2-journalists-disputed.html | AFTER THE WAR: CASUALTIES; American Account of Killing Of 2 Journalists Is Disputed | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/health/hong-kong-prepares-for-possible-sars-outbreak-in-winter.html | Hong Kong Prepares for Possible SARS Outbreak in Winter | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-coshburn-dorothy-derrick.html | Paid Notice: Deaths COSHBURN, , DOROTHY DERRICK | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-account-for-jergens-is-being-reviewed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account for Jergens Is Being Reviewed | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-review-charming-lying-and-even-killing-to-survive.html | THEATER REVIEW; Charming, Lying and Even Killing to Survive | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-in-review-home-for-wayward-teenagers-ruffles-pristine-feathers.html | THEATER IN REVIEW; Home for Wayward Teenagers Ruffles Pristine Feathers | False | By Neil Genzlinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-869198.html | To Graduation, Tossing Obstacles Aside | False | By Marek Fuchs | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/how-the-young-see-the-military-2-letters.html | How the Young See the Military (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-luger-dr-daniel.html | Paid Notice: Deaths LUGER, , DR. DANIEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/the-minimalist-4-flavors-no-waiting.html | THE MINIMALIST; 4 Flavors, No Waiting | False | By Mark Bittman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-connecticut-east-hartford-bomb-incident.html | Metro Briefing | Connecticut: East Hartford: Bomb Incident | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/hormone-use-found-to-raise-dementia-risk.html | Hormone Use Found to Raise Dementia Risk | False | By Denise Grady | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/style/IHT-london-theater-three-shows-come-up-short.html | LONDON / THEATER : Three shows come up short | False | By Sheridan Morley, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-a-sane-defense-budget-865648.html | A Sane Defense Budget | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-shechet-jean.html | Paid Notice: Deaths SHECHET, , JEAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/kelly-cites-troubling-questions-in-shooting-and-seeks-witnesses.html | Kelly Cites 'Troubling Questions' In Shooting and Seeks Witnesses | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-katzner-edith.html | Paid Notice: Deaths KATZNER, , EDITH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/revenue-up-at-vodafone-still-it-loses-16-billion.html | Revenue Up At Vodafone; Still, It Loses $16 Billion | False | By Heather Timmons With Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-london-william.html | Paid Notice: Deaths LONDON, , WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/warm-weird-toasts-russia-s-crown-jewel-st-petersburg-celebrates-300-years-with.html | Warm and Weird Toasts to Russia's Crown Jewel; St. Petersburg Celebrates 300 Years With Everything From Pornography to Preservation | False | By Sophia Kishkovsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/foundations-hire-ex-lawmaker-to-lobby-against-a-bill.html | Foundations Hire Ex-Lawmaker to Lobby Against a Bill | False | By Stephanie Strom | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-education-the-schools-in-basra-expel-papa-saddam.html | AFTER THE WAR: EDUCATION; The Schools in Basra Expel 'Papa Saddam' | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-erdman-therese.html | Paid Notice: Deaths ERDMAN, , THERESE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-calendar-today-world-trade-center-memorial.html | Metro Briefing | Calendar: Today: World Trade Center Memorial | False | Compiled by Anthony Ramirez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/politics/bush-signs-tax-cut-bill-asserting-it-will-revive-economy.html | Bush Signs Tax Cut Bill, Asserting It Will Revive Economy | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-1903slavery-persists-in-alabama-in-our-pages100-75-and-50-years.html | 1903:Slavery Persists in Alabama / IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-genetically-modified-foods-letters-to-the-editor.html | Genetically modified foods : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-gardner-richard-a-md.html | Paid Notice: Deaths GARDNER, , RICHARD A., M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/international/middleeast/saudis-arrest-at-least-8-men-believed-tied-to.html | Saudis Arrest at Least 8 Men Believed Tied to Bombings | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-how-the-young-see-the-military-876968.html | How the Young See the Military | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-culture-global-network-speeds-plunder-of-iraqi-antiquities.html | AFTER THE WAR: CULTURE; Global Network Speeds Plunder of Iraqi Antiquities | False | By Edmund L. Andrews | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-an-erosion-of-the-social-contract-876933.html | An Erosion of the Social Contract | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-1928swindled-out-of-100-in-our-pages100-75-and-50-years-ago.html | 1928:Swindled Out of $1,00 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-kule-philip.html | Paid Notice: Deaths KULE , PHILIP | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-1953taft-attacks-the-un-in-our-pages100-75-and-50-years-ago.html | 1953:Taft Attacks the UN : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/commercial-real-estate-real-estate-industry-may-have-report-suspected-cash.html | COMMERCIAL REAL ESTATE; Real Estate Industry May Have to Report Suspected Cash Laundering | False | By Terry Pristin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-contreras-to-make-first-start-clemens-given-an-extra-day.html | BASEBALL; Contreras to Make First Start; Clemens Given an Extra Day | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-falk-josephine.html | Paid Notice: Deaths FALK, , JOSEPHINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/gucci-plans-to-return-16-billion-to-its-shareholders.html | Gucci Plans to Return $1.6 Billion to Its Shareholders | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/the-supreme-court-excerpts-from-court-s-ruling-on-personal-leave.html | THE SUPREME COURT; Excerpts From Court's Ruling on Personal Leave | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/plus-basketball-liberty-returns-with-deeper-bench.html | PLUS: BASKETBALL; Liberty Returns With Deeper Bench | False | By Jill Weiner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/exxon-backs-groups-that-question-global-warming.html | Exxon Backs Groups That Question Global Warming | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-ostashevsky-joseph-y.html | Paid Notice: Deaths OSTASHEVSKY, , JOSEPH Y. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/world-business-briefing-europe-switzerland-swiss-carrier-posts-loss.html | World Business Briefing | Europe: Switzerland: Swiss Carrier Posts Loss | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-siris-florence.html | Paid Notice: Deaths SIRIS, , FLORENCE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/putin-s-sure-hand-abroad-belies-problems-at-home.html | Putin's Sure Hand Abroad Belies Problems at Home | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878332.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/company-briefs-877492.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-spagnolo-robert-f.html | Paid Notice: Deaths SPAGNOLO, , ROBERT F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/pairings-cooking-risotto-with-an-inexpensive-and-decent-red-wine.html | PAIRINGS; Cooking Risotto With an Inexpensive and Decent Red Wine | False | By Amanda Hesser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/angelica-journal-holy-cows-to-family-nuisance-to-neighbors.html | Angelica Journal; Holy Cows to Family, Nuisance to Neighbors | False | By Laurie Bennett | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-manhattan-new-charges-in-woman-s-death.html | Metro Briefing | New York: Manhattan: New Charges In Woman's Death | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/media/account-for-jergens-is-being-reviewed.html | Account for Jergens Is Being Reviewed | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/television-review-gi-s-condemned-to-slave-labor-in-the-holocaust.html | TELEVISION REVIEW; G.I.'s Condemned to Slave Labor in the Holocaust | False | By Ned Martel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/world-business-briefing-europe-switzerland-ice-cream-deal.html | World Business Briefing | Europe: Switzerland: Ice Cream Deal | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/world-business-briefing-americas-canada-tree-trade-ruling.html | World Business Briefing | Americas: Canada: Tree Trade Ruling | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-accounts-877964.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/good-budget-news-and-bad-for-new-jersey-legislators.html | Good Budget News and Bad For New Jersey Legislators | False | By Laura Mansnerus | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/the-supreme-court-states-rights-justices-6-3-rule-workers-can-sue-states-over-leave.html | THE SUPREME COURT: STATES RIGHTS; JUSTICES, 6-3, RULE WORKERS CAN SUE STATES OVER LEAVE | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-you-re-free-to-disagree-864412.html | You're Free to Disagree | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-guthman-leo-s.html | Paid Notice: Deaths GUTHMAN, , LEO S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/inside-876879.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878324.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/japan-bank-regulator-weighs-departure.html | Japan Bank Regulator Weighs Departure | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/pressure-increases-for-tighter-limits-on-injury-lawsuits.html | Pressure Increases For Tighter Limits On Injury Lawsuits | False | By Jonathan D. Glater | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/sports-of-the-times-which-club-will-fold-just-look-in-crease.html | Sports of The Times; Which Club Will Fold? Just Look in Crease | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-carini-louise.html | Paid Notice: Deaths CARINI, , LOUISE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-europe-ireland-anger-at-portrait.html | World Briefing | Europe: Ireland: Anger At Portrait | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-eu-to-build-rival-system-of-satellites.html | EU to build rival system of satellites | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/canada-introduces-measure-adjusting-penalties-for-marijuana.html | Canada Introduces Measure Adjusting Penalties for Marijuana | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-palmer-alexandra.html | Paid Notice: Deaths PALMER, , ALEXANDRA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/hockey-devils-cruise-with-incentive-and-brodeur-on-their-side.html | HOCKEY; Devils Cruise With Incentive and Brodeur on Their Side | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/supreme-court-supreme-court-roundup-police-questioning-allowed-point-coercion.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Questioning Allowed To the Point of Coercion | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/when-good-friends-make-bad-diplomacy.html | When Good Friends Make Bad Diplomacy | False | By Yevgenia Albats | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-gop-fund-raising-865974.html | G.O.P. Fund-Raising | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/c-corrections-876860.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/tennis-roddick-follows-chang-out-the-french-door.html | TENNIS; Roddick Follows Chang Out the French Door | False | By Ron Dicker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/news-summary-875988.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/spin-doctor-finds-new-calling-public-relations-executive-becomes-psychoanalyst.html | Spin Doctor Finds a New Calling Public Relations Executive Becomes a Psychoanalyst | False | By Geraldine Fabrikant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-albany-term-limit-appeal-sought.html | Metro Briefing | New York: Albany: Term Limit Appeal Sought | False | By Jonathan P. Hicks (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/middle-school-malaise.html | Middle School Malaise | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-europe-russia-common-ground.html | World Briefing | Europe: Russia: Common Ground | False | By Steven Lee Myers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/meanwhile-back-at-the-ranch.html | Meanwhile, Back at the Ranch | False | By David E. Sanger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/issues-of-purity-and-pollution-leave-farmed-salmon-looking-less-rosy.html | Issues of Purity and Pollution Leave Farmed Salmon Looking Less Rosy | False | By Marian Burros | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-crispin-porter-gets-campaign-for-pony.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crispin, Porter Gets Campaign for Pony | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-briefing-software-sap-to-form-partnership-with-mysql.html | Technology Briefing | Software: SAP To Form Partnership With MySQL | False | By Steve Lohr (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/newark-groups-unite-to-work-at-preventing-child-abuse.html | Newark Groups Unite to Work At Preventing Child Abuse | False | By Maria Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/comptroller-accuses-mayor-of-manhattan-bias-in-budget.html | Comptroller Accuses Mayor Of Manhattan Bias in Budget | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/24-groups-press-state-leaders-to-replenish-the-superfund.html | 24 Groups Press State Leaders To Replenish the Superfund | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-violence-gunmen-kill-2-us-soldiers-in-a-firefight-in-central-iraq.html | AFTER THE WAR: VIOLENCE; Gunmen Kill 2 U.S. Soldiers In a Firefight in Central Iraq | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878359.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/technology/technology-briefing-telecommunications.html | Technology Briefing: Telecommunications | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-lemonik-murray.html | Paid Notice: Deaths LEMONIK, , MURRAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-counterterrorism-us-still-critical-iran-despite-al-qaeda-arrests.html | AFTER THE WAR: COUNTERTERRORISM; U.S. Still Critical of Iran Despite Al Qaeda Arrests | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/hockey-game-1-analysis-devils-think-goals-are-big-enough-thanks.html | HOCKEY: Game 1 Analysis; Devils Think Goals Are Big Enough, Thanks | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/politics/supreme-court-ruling-increases-federal-power.html | Supreme Court Ruling Increases Federal Power | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878367.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/pageoneplus/correction.html | Correction | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-using-full-repertory-leiter-subdues-phillies.html | BASEBALL; Using Full Repertory, Leiter Subdues Phillies | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-di-montezemolo-alessandro.html | Paid Notice: Deaths DI MONTEZEMOLO, , ALESSANDRO | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/theater/theater-in-review-surprises-in-store-for-the-brody-bunch.html | THEATER IN REVIEW; Surprises in Store For the Brody Bunch | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-cooper-miriam-raphael.html | Paid Notice: Deaths COOPER, , MIRIAM RAPHAEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-basketball-spurs-march-to-finals-takes-a-detour-to-dallas.html | PRO BASKETBALL; Spurs' March to Finals Takes a Detour to Dallas | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-a-serene-tea-break-with-korean-lemonade.html | FOOD STUFF; A Serene Tea Break With Korean Lemonade | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-oil-prices-and-eu-expansion-lift-some-european.html | Oil prices and EU expansion lift some European funds : Stars in the East | False | By Barbara Wall, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-not-a-judas-865575.html | Not a 'Judas' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878308.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/passion-for-peace.html | Passion For Peace | False | By Thomas L. Friedman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/restaurants-splendor-on-the-bowery.html | RESTAURANTS; Splendor on the Bowery | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/airbus-in-24-billion-deal-for-military-jets.html | Airbus in $24 Billion Deal for Military Jets | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/parking-rules-868175.html | Parking Rules | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/company-news-boeing-to-add-broadband-service-to-lufthansa.html | COMPANY NEWS; BOEING TO ADD BROADBAND SERVICE TO LUFTHANSA | False | By Edward Wong (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/track-and-field-young-sprinter-joins-world-s-elite.html | TRACK AND FIELD; Young Sprinter Joins World's Elite | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-869155.html | To Graduation, Tossing Obstacles Aside | False | By Katherine Zoepf | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-garciaparra-s-streak-comes-to-an-end-at-26.html | BASEBALL; Garciaparra's Streak Comes to an End at 26 | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/tennis-agassi-rallies-to-defeat-ancic-at-french-open.html | Agassi Rallies to Defeat Ancic at French Open | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/bombardier-profit-drops.html | Bombardier Profit Drops | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-smokefree-new-york-letters-to-the-editor.html | Smoke-free New York : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/at-my-table-sunshine-in-the-kitchen-and-summer-on-the-tongue.html | AT MY TABLE; Sunshine in the Kitchen And Summer on the Tongue | False | By Nigella Lawson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/style/IHT-a-new-isolde-well-worth-the-wait.html | A new Isolde, well worth the wait | False | By George Loomis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/ideologically-broad-coalition-assails-fcc-media-plan.html | Ideologically Broad Coalition Assails F.C.C. Media Plan | False | By Stephen Labaton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/man-runs-over-and-kills-wife-in-queens-driveway-accident.html | Man Runs Over and Kills Wife In Queens Driveway Accident | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-870250.html | To Graduation, Tossing Obstacles Aside | False | By Mark Glassman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-currency-touches-119-a-record-before-slipping-back-euro-hits-a-bump-on.html | Currency touches $1.19, a record, before slipping back : Euro hits a bump on strength of U.S. data | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-570 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/who-expected-to-gain-broader-powers.html | W.H.O. Expected to Gain Broader Powers | False | By Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-hornick-joy-geffen.html | Paid Notice: Deaths HORNICK, , JOY GEFFEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-briefing-internet-realnetworks-shifts-distribution-service.html | Technology Briefing | Internet: RealNetworks Shifts Distribution Service | False | By Amy Harmon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-gottlieb-martin.html | Paid Notice: Deaths GOTTLIEB, , MARTIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-snappy-crackling-popping-chips-of-rice.html | FOOD STUFF; Snappy, Crackling, Popping Chips of Rice | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/t-core-curriculum-864404.html | Core Curriculum | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/li-town-runs-into-trouble-courting-fame-fortune-with-two-summer-rock-concerts.html | L.I. Town Runs Into Trouble Courting Fame and Fortune With Two Summer Rock Concerts | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-asia-china-american-and-new-zealander-held.html | World Briefing | Asia: China: American And New Zealander Held | False | By Erik Eckholm (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-manhattan-deadline-for-grants.html | Metro Briefing | New York: Manhattan: Deadline For Grants | False | By Edward Wyatt (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878391.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/quotation-of-the-day-874388.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/25-and-under-looking-for-porgy-look-for-a-greek-taverna.html | $25 AND UNDER; Looking for Porgy? Look for a Greek Taverna | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/movies/critic-s-choice-film-anticipating-dreams-in-captured-moments.html | CRITICS CHOICE/Film; Anticipating Dreams In Captured Moments | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/delta-gets-some-stiff-competition-on-a-key-route.html | Delta Gets Some Stiff Competition on a Key Route | False | By Edward Wong | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-the-war-riyadh-a-saudi-editor-who-offended-clerics-is-ousted-from-his-post.html | AFTER THE WAR: RIYADH; A Saudi Editor Who Offended Clerics Is Ousted From His Post | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-morse-samuel-m.html | Paid Notice: Deaths MORSE, , SAMUEL. M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/national-briefing-science-and-health-mars-exploration-delayed.html | National Briefing | Science And Health: Mars Exploration Delayed | False | By Stefano S. Coledan (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/on-education-the-changes-unwelcome-a-model-teacher-moves-on.html | ON EDUCATION; The Changes Unwelcome, A Model Teacher Moves On | False | By Michael Winerip | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-markets-market-place-with-no-surprise-chief-is-out-at-tenet-healthcare.html | THE MARKETS: Market Place; With No Surprise, Chief Is Out at Tenet Healthcare | False | By Reed Abelson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/allied-forces-in-afghanistan-get-new-chief.html | Allied Forces In Afghanistan Get New Chief | False | By Carlotta Gall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-albany-100-new-jobs-set-for-upstate.html | Metro Briefing | New York: Albany: 100 New Jobs Set For Upstate | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/upholding-family-leave.html | Upholding Family Leave | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/true-colors-shining-through-and-taste.html | True Colors, Shining Through. And Taste? | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-spain-and-terrorism-letters-to-the-editor.html | Spain and terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/music-review-the-mass-is-still-the-mass-even-in-tantalizing-variety.html | MUSIC REVIEW; The Mass Is Still the Mass, Even in Tantalizing Variety | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-basketball-kidd-walks-gingerly-tiptoeing-by-free-agency-issue.html | PRO BASKETBALL; Kidd Walks Gingerly, Tiptoeing by Free-Agency Issue | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/an-uplifting-green-from-the-briny-deep.html | An Uplifting Green From the Briny Deep | False | By Alexandra Zissu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/international/middleeast/israelis-and-palestinians-press-points-ahead-of-key.html | Israelis and Palestinians Press Points Ahead of Key Meetings | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/harlem-grocery-clerk-is-shot-dead-in-what-appears-to-be-a-robbery.html | Harlem Grocery Clerk Is Shot Dead In What Appears to Be a Robbery | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/remains-of-a-naval-air-crew-coming-home-after-35-years.html | Remains of a Naval Air Crew Coming Home After 35 Years | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/commercial-real-estate-regional-market-putnam-county-ny-new-shopping-center-semi.html | COMMERCIAL REAL ESTATE: REGIONAL MARKET -- Putnam County, N.Y.; A New Shopping Center in Semi-Virgin Territory | False | By Sana Siwolop | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/world-briefing-the-north-polo-stranded-adventurer-rescued.html | World Briefing | The North Pole: Stranded Adventurer Rescued | False | By Andrew C. Revkin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/officials-examining-steam-engine-in-explosion-on-cruise-ship.html | Officials Examining Steam Engine in Explosion on Cruise Ship | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-commercial-time-is-selling-quickly-for-cable-too.html | THE MEDIA BUSINESS: ADVERTISING; Commercial Time Is Selling Quickly For Cable, Too | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/cabdriver-charged-in-drug-buy-is-ordered-held-without-bail.html | Cabdriver Charged in Drug Buy Is Ordered Held Without Bail | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-smokefree-new-york-letters-to-the-editor-90937314645.html | Smoke-free New York : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/kathleen-winsor-83-wrote-forever-amber.html | Kathleen Winsor, 83; Wrote 'Forever Amber' | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/politics/excerpts-from-courts-ruling-on-personal-leave.html | Excerpts From Court's Ruling on Personal Leave | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878375.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/picasso-in-paris-a-suspect-never-a-citizen.html | Picasso in Paris: A Suspect, Never a Citizen | False | By Alan Riding | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/the-media-business-advertising-addenda-people-877980.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/woman-s-death-after-raid-is-officially-ruled-homicide.html | Woman's Death After Raid Is Officially Ruled Homicide | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-manhattan-more-teachers-seek-to-retire.html | Metro Briefing | New York: Manhattan: More Teachers Seek To Retire | False | By Abby Goodnough (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/guatemalan-twins-improving-after-return-to-us-doctors-say.html | Guatemalan Twins Improving After Return to U.S., Doctors Say | False | By Barbara Whitaker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/way-out-there-in-arp-299-a-factory-for-supernovas.html | Way Out There in Arp 299, A Factory for Supernovas | False | By John Noble Wilford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/to-the-summit.html | To the Summit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/its-reputation-and-its-odor-precede-it.html | Its Reputation and Its Odor Precede It | False | By Nancy Harmon Jenkins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/greening-of-lower-manhattan-with-25-million-grant-to-city.html | Greening of Lower Manhattan With $25 Million Grant to City | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/palestinians-delay-summit-talks-with-israelis-for-a-day.html | Palestinians Delay Summit Talks With Israelis for a Day | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/straight-talk-from-ariel-sharon.html | Straight Talk From Ariel Sharon | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/an-erosion-of-the-social-contract-876925.html | An Erosion of the Social Contract | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/international/worldspecial/kurds-mobilize-to-elect-one-of-their-own-in-city.html | Kurds Mobilize to Elect One of Their Own in City of Kirkuk | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/sars-forces-beijing-to-fight-an-old-but-unsanitary-habit.html | SARS Forces Beijing to Fight An Old but Unsanitary Habit | False | By Elisabeth Rosenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-mets-move-cone-into-a-relief-role.html | BASEBALL; Mets Move Cone Into a Relief Role | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-fasten-your-seat-belts-organic-free-range-chickens.html | FOOD STUFF; Fasten Your Seat Belts, Organic Free-Range Chickens | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-china-gains-on-sars-with-only-8-new-cases.html | China gains on SARS with only 8 new cases | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/suspect-in-murders-arrested-after-fleeing-louisiana.html | Suspect in Murders Arrested After Fleeing Louisiana | False | By Jeffrey Gettleman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/a-judge-a-renomination-and-the-cross-burning-case-that-won-t-end.html | A Judge, a Renomination and the Cross-Burning Case That Won't End | False | By Neil A. Lewis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-albany-pataki-denies-interest-in-cabinet.html | Metro Briefing | New York: Albany: Pataki Denies Interest In Cabinet | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/right-school-for-4-year-old-find-an-adviser.html | Right School for 4-Year-Old? Find an Adviser | False | By Jane Gross | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/how-the-young-see-the-military-876976.html | How the Young See the Military | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/pro-football-if-giants-modernize-stadium-they-also-want-to-control-it.html | PRO FOOTBALL; If Giants Modernize Stadium, They Also Want to Control It | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-ellicott-josepb-remington.html | Paid Notice: Deaths ELLICOTT, , JOSEPH REMINGTON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-tracking-sars-90521883225.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-cadwell-franchellie-margaret.html | Paid Notice: Deaths CADWELL, , FRANCHELLIE MARGARET | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878316.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/bus-driver-is-sentenced-to-prison-for-accident-that-killed-five.html | Bus Driver Is Sentenced to Prison For Accident That Killed Five | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-the-youngst-generation-school-is-the-front-line-against-aids.html | The youngst generation : School is the front line against AIDS | False | By Gene Sperling, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/boldface-names-876712.html | BOLDFACE NAMES | False | By Joyce Wadler With Campbell Robertson and Paula Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-french-open-tennis-federer-slides-out-on-the.html | French Open Tennis : Federer slides out on the tricky clay | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/metro-briefing-new-york-bronx-sleeping-pills-handed-out-at-school.html | Metro Briefing | New York: Bronx: Sleeping Pills Handed Out At School | False | By Corey Kilgannon (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/international/europe/for-asylum-seeker-selftorment-becomes-means-of-protest.html | For Asylum Seeker, Self-Torment Becomes Means of Protest | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/books/books-of-the-times-substance-over-sex-in-kennedy-biography.html | BOOKS OF THE TIMES; Substance Over Sex In Kennedy Biography | False | By David J. Garrow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/miss-labelle-s-kitchen-hot-sauce-and-gold-lame.html | Miss LaBelle's Kitchen: Hot Sauce and Gold Lamé'sâ© | False | By Alex Witchel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/to-graduation-tossing-obstacles-aside-869856.html | To Graduation, Tossing Obstacles Aside | False | By Katherine Zoepf | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-hollandaise-made-easier.html | FOOD STUFF; Hollandaise Made Easier | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/david-keh-69-changed-image-of-chinese-food.html | David Keh, 69; Changed Image of Chinese Food | False | By Eric Asimov | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/sports-of-the-times-de-ferran-keeps-his-cool-in-the-heat-of-competition.html | Sports of The Times; De Ferran Keeps His Cool In the Heat of Competition | False | By Ira Berkow | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/transactions-878871.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-hoppin-jean-searing.html | Paid Notice: Deaths HOPPIN, , JEAN SEARING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/in-shift-us-to-offer-grants-to-historic-churches.html | In Shift, U.S. to Offer Grants to Historic Churches | False | By Laurie Goodstein and Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878340.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/in-a-gadda-da-vida-we-trust.html | In-a-Gadda-Da-Vida We Trust | False | By Maureen Dowd | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/l-school-s-out-in-oregon-what-s-to-cheer-877000.html | School's Out in Oregon: What's to Cheer? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/flavors-of-spain-wholesale-to-retail.html | Flavors of Spain, Wholesale to Retail | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/in-williamsburg-feeling-for-engine-212-runs-deep.html | In Williamsburg, Feeling for Engine 212 Runs Deep | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-greenwald-herbert.html | Paid Notice: Deaths GREENWALD, , HERBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-eu-constitution-draft-2-again-stirs-concerns-of-small-countries.html | EU constitution, draft 2, again stirs concerns of small countries | False | By Barry James, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/us/study-recommands-2nd-test-before-a-prostate-biopsy.html | Study Recommands 2nd Test Before a Prostate Biopsy | False | By Mary Duenwald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/a-russia-resurgent.html | A Russia Resurgent | False | By Anders Aslund | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-kopelman-mel-w.html | Paid Notice: Deaths KOPELMAN, , MEL W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-rossella-carlotta.html | Paid Notice: Deaths ROSSELLA, , CARLOTTA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/michigan-legislation-would-aid-mall-owner.html | Michigan Legislation Would Aid Mall Owner | False | By Andrew Ross Sorkin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-nothing-like-deaths-to-sell-life-insurance-some-manage-to-profit-by-sars.html | Nothing like deaths to sell life insurance ; Some manage to profit by SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-nagliere-michael-p-jr.html | Paid Notice: Deaths NAGLIERE, , MICHAEL P. JR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/dining/food-stuff-flavors-of-spain-wholesale-to-retail.html | FOOD STUFF; Flavors of Spain, Wholesale to Retail | False | By Florence Fabricant | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/public-lives-such-a-realistic-portrayal-the-guy-s-ask-him-out.html | PUBLIC LIVES; Such a Realistic Portrayal, the Guy's Ask Him Out | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-top-prize-reflects-clash-of-french-vs-foreign-sensibilities-climax-of.html | Top prize reflects clash of French vs. foreign sensibilities : Climax of the Cannes critics wars | False | By Joan Dupont, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-silverberg-julian-e.html | Paid Notice: Deaths SILVERBERG, JULIAN E. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/sports/baseball-steinbrenner-speaks-and-yankees-perk-up.html | BASEBALL; Steinbrenner Speaks, and Yankees Perk Up | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-powells-diplomacy-letters-to-the-editor.html | Powell's diplomacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/dance-review-the-advantages-of-loving-praying-and-staying-strong.html | DANCE REVIEW; The Advantages of Loving, Praying and Staying Strong | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/worldbusiness/IHT-french-open-tennis-in-an-odd-corner-costa-survives.html | French Open Tennis : In an odd corner, Costa survives | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/defense-chief-s-car-in-minor-collision.html | Defense Chief's Car In Minor Collision | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-nuclear-terrorism-unite-against-the-gravest-threat.html | Nuclear terrorism : Unite against the gravest threat | False | By Sam Nunn, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/ballet-review-a-coppelia-with-untraditional-attitude.html | BALLET REVIEW; A Coppã©lia With Untraditional Attitude | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/international/middleeast/bush-plans-talks-in-jordan-with-israeli-and.html | Bush Plans Talks in Jordan With Israeli and Palestinian Premiers | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/opinion/IHT-mideast-peacemaking-an-american-road-map-will-lead-nowhere.html | Mideast peacemaking : An American road map will lead nowhere | False | By Uri Dromi, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/IHT-as-sars-cases-decline-hong-kong-plans-party.html | As SARS cases decline, Hong Kong plans party | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/technology-deal-is-seen-for-nextwave-spectrum-sale.html | TECHNOLOGY; Deal Is Seen For NextWave Spectrum Sale | False | By Simon Romero | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/world/after-war-unconventional-weapons-rumsfeld-echoes-notion-that-iraq-destroyed-arms.html | AFTER THE WAR: UNCONVENTIONAL WEAPONS; Rumsfeld Echoes Notion That Iraq Destroyed Arms | False | By Eric Schmitt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/business/world-business-briefing-asia-singapore-review-of-bank-rules.html | World Business Briefing | Asia: Singapore: Review Of Bank Rules | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/news/nothing-like-deaths-to-sell-life-insurance-some-manage-to-profit-by.html | Nothing like deaths to sell life insurance ; Some manage to profit by SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/classified/paid-notice-deaths-crouter-agathe-keliher.html | Paid Notice: Deaths CROUTER, AGATHE KELIHER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/arts/luciano-berio-is-dead-at-77-composer-of-mind-and-heart.html | Luciano Berio Is Dead at 77; Composer of Mind and Heart | False | By Paul Griffiths | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-28 | 2003-05-28 | https://www.nytimes.com/2003/05/28/nyregion/c-corrections-878383.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/for-mayor-and-council-baby-steps-toward-budget-deal.html | For Mayor and Council, Baby Steps Toward Budget Deal | False | By Michael Cooper and Nichole M. Christian | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/mayor-wants-panels-to-name-some-judges-independently.html | Mayor Wants Panels to Name Some Judges Independently | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/worldbusiness/mixed-news-on-brazil-economy-is-good-news-for.html | Mixed News on Brazil Economy Is Good News for President | False | By Tony Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/game-theory-from-hot-rods-to-racehorses-it-s-all-in-the-bonding.html | GAME THEORY; From Hot Rods to Racehorses, It's All in the Bonding | False | By Charles Herold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/national/national-briefing-new-england.html | National Briefing New England | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-sadosky-sylvia-bobbe-nee-shimel.html | Paid Notice: Deaths SADOSKY, SYLVIA (BOBBE) NEE SHIMEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-beauclerk-dr-william-t.html | Paid Notice: Deaths BEAUCLERK, , DR. WILLIAM T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-and-responses-human-rights-amnesty-calls-world-less-safe.html | THREATS AND RESPONSES: HUMAN RIGHTS; Amnesty Calls World Less Safe | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-shadows-are-gone-for-two-veterans.html | PRO BASKETBALL; Shadows Are Gone for Two Veterans | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-the-war-names-of-the-dead.html | AFTER THE WAR; Names of the Dead | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-death-by-gun-letters-to-the-editor.html | Death by gun : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-finally-glavine-vs-maddux.html | BASEBALL; Finally, Glavine vs. Maddux | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/mta-projects-threatened-by-federal-money-changs.html | M.T.A. Projects Threatened By Federal Money Changes | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/IHT-agassi-draws-on-reserves-to-survive.html | Agassi draws on reserves to survive | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-delta-drops-burnett-in-move-to-cut-costs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Drops Burnett In Move to Cut Costs | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-britain-retailer-selling-units.html | World Business Briefing | Europe: Britain: Retailer Selling Units | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/battle-over-biotechnology-intensifies-trade-war.html | Battle Over Biotechnology Intensifies Trade War | False | By Elizabeth Becker With David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-brooklyn-judge-rules-on-firehouse.html | Metro Briefing | New York: Brooklyn: Judge Rules On Firehouse | False | By Diane Cardwell (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/shelter-for-sex-abuse-victims-welcomes-women-and-men.html | Shelter for Sex Abuse Victims Welcomes Women and Men | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-jersey-lacey-township-nuclear-plant-back-in-service.html | Metro Briefing | New Jersey: Lacey Township: Nuclear Plant Back In Service | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/circuits/dvr-myths-and-facts.html | DVR Myths and Facts | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-americas-colombia-extradition-in-americans-deaths.html | World Briefing | Americas: Colombia: Extradition In Americans' Deaths | False | By Christopher Marquis (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/enlisting-the-young-as-white-hat-hackers.html | Enlisting the Young As White-Hat Hackers | False | By Julie Flaherty | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/hockey-roy-makes-final-split-after-18-seasons.html | HOCKEY; Roy Makes Final Split After 18 Seasons | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/1-africa-s-plight-it-s-time-to-help-890634.html | Africa's Plight: It's Time to Help | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/1-africa-s-plight-it-s-time-to-help-890626.html | Africa's Plight: It's Time to Help | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891916.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-kenler-jonathan.html | Paid Notice: Deaths KENLER, , JONATHAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-brooklyn-financial-data-sought-in-bomb-case.html | Metro Briefing | New York: Brooklyn: Financial Data Sought In Bomb Case | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/french-proposal-for-un-force-to-halt-congo-strife-gets-support.html | French Proposal for U.N. Force to Halt Congo Strife Gets Support | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-europe-northern-ireland-arrests-in-lawyer-s-killing.html | World Briefing | Europe: Northern Ireland: Arrests In Lawyer's Killing | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/two-convicted-of-murdering-police-officer-15-years-later.html | Two Convicted Of Murdering Police Officer, 15 Years Later | False | By Susan Saulny | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/transactions-892351.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-kopelson-rose.html | Paid Notice: Deaths KOPELSON, , ROSE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-76ers-can-talk-to-van-gundy.html | PRO BASKETBALL; 76ers Can Talk to Van Gundy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-must-have-tank-war-aids-model-makers.html | The Must-Have Tank: War Aids Model Makers | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/ex-chief-of-imclone-systems-to-be-sentenced-on-june-10.html | Ex-Chief of ImClone Systems To Be Sentenced on June 10 | False | By Constance L. Hays | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891860.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-versions-of-old-yacht-deck-chairs-now-lie-at-anchor-in-gardens.html | PERSONAL SHOPPER; Versions of Old Yacht Deck Chairs Now Lie at Anchor in Gardens | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/caught-in-the-squeeze.html | Caught in the Squeeze | False | By Bob Herbert | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/state-oversight-urged-as-way-to-save-buffalo.html | State Oversight Urged as Way To Save Buffalo | False | By Winnie Hu | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-responses-bali-bombings-defendants-indonesia-trial-cite-ties-osama-bin.html | THREATS AND RESPONSES: BALI BOMBINGS; Defendants in Indonesia Trial Cite Ties to Osama bin Laden | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/hong-kong-names-a-panel-to-plan-for-sars.html | Hong Kong Names a Panel to Plan for SARS | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/europe/bush-braces-for-meeting-with-french-and-german-leaders.html | Bush Braces for Meeting With French and German Leaders | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/a-new-jersey-fire-department-is-cited-for-several-violations.html | A New Jersey Fire Department Is Cited for Several Violations | False | By Robert Hanley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/theater-review-somnolent-encounters-of-the-seductive-kind.html | THEATER REVIEW; Somnolent Encounters of the Seductive Kind | False | By Bruce Weber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/sports-of-the-times-past-success-smooths-over-these-rough-spots.html | Sports of The Times; Past Success Smooths Over These Rough Spots | False | By William C. Rhoden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-a-ray-of-hope-in-the-mideast-890847.html | A Ray of Hope in the Mideast? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-for-a-person-who-has-absolutely-nothing-to-do.html | PERSONAL SHOPPER; For a Person Who Has Absolutely Nothing to Do | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-dear-customer-gm-says-we-ve-improved.html | THE MEDIA BUSINESS: ADVERTISING; Dear Customer, G.M. Says, We've Improved | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-luger-daniel-md.html | Paid Notice: Deaths LUGER, , DANIEL, M.D. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/cold-war-long-over-bush-administration-examines-steps-to-a-revamped-arsenal.html | Cold War Long Over, Bush Administration Examines Steps to a Revamped Arsenal | False | By Carl Hulse and James Dao | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/environmental-groups-gain-as-companies-vote-on-issues.html | Environmental Groups Gain As Companies Vote on Issues | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-harrison-leon.html | Paid Notice: Deaths HARRISON, , LEON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/for-sherpas-a-steep-climb.html | For Sherpas, a Steep Climb | False | By Tashi Tenzing | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/sports-of-the-times-fan-in-charge-if-only-for-a-day.html | Sports of The Times; Fan in Charge, if Only for a Day | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/sharon-and-abbas-to-meet-with-quite-different-agendas.html | Sharon and Abbas to Meet, With Quite Different Agendas | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/pregnant-woman-hit-by-stool-tossed-from-school.html | Pregnant Woman Hit by Stool Tossed From School | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/c-corrections-891509.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-lattes-raffaele.html | Paid Notice: Deaths LATTES, , RAFFAELE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-americas-mexico-oil-spending-to-rise.html | World Business Briefing | Americas: Mexico: Oil Spending To Rise | False | By Elisabeth Malkin (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/news-summary-889938.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-the-license-or-the-veil-881554.html | The License or the Veil | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-nelkin-dorothy.html | Paid Notice: Deaths NELKIN, , DOROTHY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/threats-and-responses-investigation-saudis-arrest-8-in-deadly-riyadh-bombing.html | THREATS AND RESPONSES: INVESTIGATION; Saudis Arrest 8 in Deadly Riyadh Bombing | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/utah-officials-preparing-for-another-firing-squad-to-be-used-soon-next-month.html | Utah Officials Preparing for Another Firing Squad, to Be Used as Soon as Next Month | False | By Michael Janofsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-people-891738.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/willard-g-rouse-iii-60-dies-shaped-philadelphia-skyline.html | Willard G. Rouse III, 60, Dies; Shaped Philadelphia Skyline | False | By Wolfgang Saxon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-the-war-the-north-kurds-celebrate-election-of-mayor-in-kirkuk.html | AFTER THE WAR: THE NORTH; Kurds Celebrate Election of Mayor in Kirkuk | False | By Sabrina Tavernise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/almir-chediak-52-preserver-of-brazil-s-classic-pop-songs.html | Almir Chediak, 52, Preserver Of Brazil's Classic Pop Songs | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891924.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/financial-data-sought-in-case-involving-bomb-in-officer-s-car.html | Financial Data Sought in Case Involving Bomb in Officer's Car | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/IHT-tracking-sars.html | TRACKING SARS | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/way-out-west-plastic-and-poppies.html | Way Out West, Plastic and Poppies | False | By Hillary Rosner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-portability-snap-store-view-hum-a-memory-bank-on-the-move.html | NEWS WATCH: PORTABILITY; Snap, Store, View, Hum: A Memory Bank on the Move | False | By Adam Baer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/us-agency-to-be-cited-in-suit-about-trade-and-child-labor.html | U.S. Agency to Be Cited in Suit About Trade and Child Labor | False | By Elizabeth Becker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-barbecues-turn-on-the-grill-for-music-hot-dogs-and-ballgames.html | CURRENTS: BARBECUES; Turn On the Grill for Music, Hot Dogs and Ballgames | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/gucci-to-pay-shareholders-to-ease-its-sale-to-pinault.html | Gucci to Pay Shareholders To Ease Its Sale to Pinault | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/in-sherpa-country-they-love-sir-ed.html | In Sherpa Country, They Love 'Sir Ed' | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/market-place-ex-analyst-was-too-close-to-tyco-nasd-says.html | Market Place, Ex-Analyst Was Too Close To Tyco, NASD Says | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/water-tap-often-shut-to-south-africa-poor.html | Water Tap Often Shut to South Africa Poor | False | By Ginger Thompson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891932.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-simon-marilyn.html | Paid Notice: Deaths SIMON, , MARILYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-branower-mimi-f.html | Paid Notice: Deaths BRANOWER, , MIMI F. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891908.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/IHT-but-change-would-have-had-minor-effect-expatriates-weather-threat-to-tax.html | But change would have had minor effect : Expatriates weather threat to tax exclusion | False | By Sharon Reier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-romanello-maria-antonia.html | Paid Notice: Deaths ROMANELLO, , MARIA ANTONIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-a-ray-of-hope-in-the-mideast-890855.html | A Ray of Hope in the Mideast? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-the-kitchen-who-needs-new-designs-when-it-comes-to-dish-towels.html | CURRENTS: THE KITCHEN; Who Needs New Designs When It Comes to Dish Towels | False | By Elaine Louie | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/a-hunger-strike-puts-spotlight-on-british-asylum-policy.html | A Hunger Strike Puts Spotlight on British Asylum Policy | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/next-for-albany-rents-and-the-environment.html | Next for Albany: Rents and the Environment | False | By Al Baker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-sink-backward-languidly-and-you-re-on-the-mediterranean.html | PERSONAL SHOPPER; Sink Backward Languidly, and You're on the Mediterranean | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/suspect-in-holdups-is-enigmatic-figure-even-to-her-mother.html | Suspect in Holdups Is Enigmatic Figure, Even to Her Mother | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/what-s-next-analog-over-digital-for-a-better-ear-implant-yes.html | WHAT'S NEXT; Analog Over Digital? For a Better Ear Implant, Yes | False | By Anne Eisenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-matters-free-food-taking-place-of-welfare.html | Metro Matters; Free Food Taking Place Of Welfare | False | By Joyce Purnick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-who-knew-cutting-grass-without-ruffling-the-neighbors.html | CURRENTS: WHO KNEW?; Cutting Grass Without Ruffling The Neighbors | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-yanks-leave-michael-out-of-planning-for-now.html | BASEBALL; Yanks Leave Michael Out of Planning for Now | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-lemonik-murray.html | Paid Notice: Deaths LEMONIK, , MURRAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-who-says-sofas-don-t-belong-outside.html | PERSONAL SHOPPER; Who Says Sofas Don't Belong Outside? | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-memorials-selverne-martin-m.html | Paid Notice: Memorials SELVERNE, , MARTIN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/parking-rules-884634.html | Parking Rules | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/money-gone-us-suspends-designations-of-habitats.html | Money Gone, U.S. Suspends Designations Of Habitats | False | By Jennifer 8. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/budget-shortfall-less-than-projected-pataki-says.html | Budget Shortfall Less Than Projected, Pataki Says | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/hiroshima-journal-teaching-youth-to-start-worrying-about-the-bomb.html | Hiroshima Journal; Teaching Youth to Start Worrying About the Bomb | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/c-corrections-891525.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/national-briefing-northwest-washington-copter-rescues-6-from-cliff.html | National Briefing | Northwest: Washington: Copter Rescues 6 From Cliff | False | By Matthew Preusch (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/colombian-drug-figure-is-convicted-in-us-court.html | Colombian Drug Figure Is Convicted in U.S. Court | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-as-usual-red-sox-bring-out-the-yankees-best.html | BASEBALL; As Usual, Red Sox Bring Out the Yankees' Best | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-dolin-dr-louis-l.html | Paid Notice: Deaths DOLIN, , DR. LOUIS L. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/good-news-from-brazil.html | Good News From Brazil | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/new-tour-pays-homage-to-poetry-and-cheesecake.html | New Tour Pays Homage to Poetry and Cheesecake | False | By Diane Cardwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/microsoft-and-aol-time-warner-settle-antitrust-suit.html | Microsoft and AOL Time Warner Settle Antitrust Suit | False | By Steve Lohr and David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891886.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-status-doubtful-for-nowitzki.html | PRO BASKETBALL; Status Doubtful For Nowitzki | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-king-geraldine-swimm.html | Paid Notice: Deaths KING, , GERALDINE SWIMM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/a-journalist-s-mistakes-881910.html | A Journalist's Mistakes | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-1903proof-needed-of-massacres-in-our-pages100-75-and-50-years-ago.html | 1903:Proof Needed of Massacres : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-1953commissar-to-east-germany-in-our-pages100-75-and-50-years-ago.html | 1953:Commissar to East Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/horse-racing-funny-cide-looks-fit-in-effortless-workout.html | HORSE RACING; Funny Cide Looks Fit In Effortless Workout | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/r-radio-and-the-fcc-882801.html | Radio and the F.C.C. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/middleeast/top-palestinian-says-he-hopes-for-ceasefire-pact.html | Top Palestinian Says He Hopes for Cease-Fire Pact With Hamas | False | By Terence Neilan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-brower-irving.html | Paid Notice: Deaths BROWER, IRVING | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/in-vienna-matrix-meets-sound-of-music.html | In Vienna, 'Matrix' Meets 'Sound Of Music' | False | By Alastair Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-accessories-an-anchor-on-the-dashboard-for-gadgets-that-travel.html | NEWS WATCH: ACCESSORIES; An Anchor on the Dashboard For Gadgets That Travel | False | By Ivan Berger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/details-set-for-meeting-with-bush-in-mideast.html | Details Set for Meeting With Bush in Mideast | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/site-seeing-where-parents-can-do-their-homework.html | Site-Seeing; Where Parents Can Do Their Homework | False | By Bonnie Rothman Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/a-ray-of-hope-in-the-mideast-5-letters.html | A Ray of Hope in the Mideast? (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/plus-yacht-racing-two-americans-break-1849-record.html | PLUS: YACHT RACING; Two Americans Break 1849 Record | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/two-labels-warm-up-to-mp3-s.html | Two Labels Warm Up to MP3's | False | By Bill Werde | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/technology-software-company-s-battle-over-unix-produces-profit.html | TECHNOLOGY; Software Company's Battle Over Unix Produces Profit | False | By Steve Lohr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/in-insurance-cost-woes-for-doctors-and-women.html | In Insurance Cost, Woes for Doctors and Women | False | By Sarah Kershaw | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-beck-william-s.html | Paid Notice: Deaths BECK, , WILLIAM S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/a-ray-of-hope-in-the-mideast-890863.html | A Ray of Hope in the Mideast? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891851.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/inside-890448.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-zimet-melvin.html | Paid Notice: Deaths ZIMET, , MELVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-benatti-richard-w.html | Paid Notice: Deaths BENATTI, , RICHARD W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/teach-your-children-virtually.html | Teach Your Children, Virtually | False | By Bonnie Rothman Morris | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-asia-east-timor-call-for-un-tribunal.html | World Briefing | Asia: East Timor: Call For U.N. Tribunal | False | By Laurie Goodstein (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/national-briefing-new-england-maine-tough-penalties-for-2-fish-farms.html | National Briefing | New England: Maine: Tough Penalties For 2 Fish Farms | False | By Marian Burros (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-1928capone-in-laundry-business-in-our-pages100-75-and-50-years.html | 1928:Capone in Laundry Business : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/middleeast/palestinian-doctor-seized-in-raid-denies-israeli.html | Palestinian Doctor Seized in Raid Denies Israeli Charges | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/times-reporter-steps-down-amid-criticism.html | Times Reporter Steps Down Amid Criticism | False | By Jacques Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/bush-signs-tax-cut-bill-dismissing-all-criticism.html | Bush Signs Tax Cut Bill, Dismissing All Criticism | False | By Richard W. Stevenson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/3-admit-guilt-setting-stage-for-the-trial-of-treffinger.html | 3 Admit Guilt, Setting Stage For The Trial Of Treffinger | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/colleges-miami-board-gives-approval-for-talks-with-the-acc.html | COLLEGES; Miami Board Gives Approval For Talks With the A.C.C. | False | By Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/state-of-the-art-for-tivo-and-replay-new-reach.html | STATE OF THE ART; For TiVo And Replay, New Reach | False | By David Pogue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-lavey-ira-t.html | Paid Notice: Deaths LAVEY, , IRA T. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-grannon-charles-l.html | Paid Notice: Deaths GRANNON, , CHARLES L | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-ripchick-sharin-s.html | Paid Notice: Deaths RIPCHICK, , SHARIN S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-computers-silent-and-ever-so-small-a-machine-for-simple-tasks.html | NEWS WATCH: COMPUTERS; Silent and Ever So Small, A Machine for Simple Tasks | False | By Ian Austen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/report-warns-of-chronic-us-deficits.html | Report Warns of Chronic U.S. Deficits | False | By Peronet Despeignes, Ft.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-digital-design-wallpaper-seems-to-be-sewn-onto-the-wall.html | CURRENTS: DIGITAL DESIGN; Wallpaper Seems to Be Sewn Onto the Wall | False | By Julie V. Iovine | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/worldspecial/blair-visits-basra-with-praise-for-british.html | Blair Visits Basra, With Praise for British Soldiers' Role | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/worldbusiness/world-business-briefing-new-zealand-australia.html | World Business Briefing: New Zealand/Australia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-meyer-helen-w.html | Paid Notice: Deaths MEYER, , HELEN W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/asia/4-men-jailed-in-china-accused-of-subverting-state-power.html | 4 Men Jailed in China Accused of 'Subverting State Power' | False | By Elisabeth Rosenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/news/but-change-would-have-had-minor-effect-expatriates-weather-threat-to.html | But change would have had minor effect : Expatriates weather threat to tax exclusion | False | By Sharon Reier, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-switzerland-hiv-drug-cleared.html | World Business Briefing | Europe: Switzerland: H.I.V. Drug Cleared | False | By Alison Langley (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-ireland-airline-becomes-lender.html | World Business Briefing | Europe: Ireland: Airline Becomes Lender | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-elliott-joseph-remington.html | Paid Notice: Deaths ELLICOTT, , JOSEPH REMINGTON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-memorials-derezeas-georgia.html | Paid Notice: Memorials DEREZEAS, GEORGIA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/a-corrections-891533.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-peskin-marilyn.html | Paid Notice: Deaths PESKIN, , MARILYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/updating-media-constraints.html | Updating Media Constraints | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/shareholder-sues-john-hancock-over-executive-pay-levels.html | Shareholder Sues John Hancock Over Executive Pay Levels | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/IHT-tennis-for-sampras-thrill-is-gone.html | TENNIS: For Sampras, thrill is gone | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-outdoor-furniture-for-the-junior-set.html | PERSONAL SHOPPER; Outdoor Furniture For the Junior Set | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/surprise-jumps-in-credit-rates-bring-scrutiny.html | Surprise Jumps In Credit Rates Bring Scrutiny | False | By Jennifer Bayot | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/a-better-class-of-competition.html | A Better Class Of Competition | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/again-architecture-discovers-prefab.html | Again, Architecture Discovers Prefab | False | By Craig Kellogg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-no-torre-at-yanks-meeting.html | BASEBALL; No Torre At Yanks' Meeting | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-manhattan-judge-troubled-by-police-questioning.html | Metro Briefing | New York: Manhattan: Judge Troubled By Police Questioning | False | By Benjamin Weiser (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/theater-review-she-doesn-t-need-her-vocal-chords-to-sing.html | THEATER REVIEW; She Doesn't Need Her Vocal Chords to Sing | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/video-game-killing-builds-visual-skills-researchers-report.html | Video-Game Killing Builds Visual Skills, Researchers Report | False | By Sandra Blakeslee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-the-war-the-military-allies-to-retain-larger-iraq-force-as-strife-persists.html | AFTER THE WAR: THE MILITARY; ALLIES TO RETAIN LARGER IRAQ FORCE AS STRIFE PERSISTS | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/bridge-when-passing-up-a-slam-produces-a-better-score.html | BRIDGE; When Passing Up a Slam Produces a Better Score | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-cohen-robert.html | Paid Notice: Deaths COHEN, , ROBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-dishware-happy-to-get-their-hands-on-someone-else-s-leftovers.html | CURRENTS: DISHWARE; Happy to Get Their Hands on Someone Else's Leftovers | False | By Cara Greenberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/world-briefing-europe-russia-nuclear-treaty-clears-last-hurdle.html | World Briefing | Europe: Russia: Nuclear Treaty Clears Last Hurdle | False | By Steven Lee Myers (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york-mineola-coach-plans-to-sue-school-district.html | Metro Briefing | New York: Mineola: Coach Plans To Sue School District | False | By Elissa Gootman (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/boldface-names-891070.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/public-lives-an-advocate-for-children-a-keeper-of-the-faith.html | PUBLIC LIVES; An Advocate for Children, a Keeper of the Faith | False | By Chris Hedges | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/online-shopper-a-daughter-s-idyll-a-mother-s-chore.html | ONLINE SHOPPER; A Daughter's Idyll, a Mother's Chore | False | By Michelle Slatalla | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/national-briefing-rockies-colorado-air-academy-punishment.html | National Briefing | Rockies: Colorado: Air Academy Punishment | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/tennis-agassi-overcomes-a-nemesis-of-clay.html | TENNIS; Agassi Overcomes A Nemesis Of Clay | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/company-briefs-891703.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/harvard-in-title-meet.html | Harvard in Title Meet | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-lost-season-for-vaughn-lost-night-for-the-mets.html | BASEBALL; Lost Season for Vaughn, Lost Night for the Mets | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/honesty-about-amtrak.html | Honesty About Amtrak | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/bush-visit-will-lift-poland-to-status-of-special-friend.html | Bush Visit Will Lift Poland to Status of Special Friend | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/plus-golf-diffley-captures-met-pga-title.html | PLUS: GOLF; Diffley Captures Met P.G.A. Title | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-memorials-drayer-steven-jay.html | Paid Notice: Memorials DRAYER, , STEVEN JAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891878.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-berger-hilda.html | Paid Notice: Deaths BERGER, , HILDA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/nature-a-museum-garden-multi-tasks.html | NATURE; A Museum Garden Multi-Tasks | False | By Anne Raver | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/steady-rationale-at-court-despite-apparent-bend.html | Steady Rationale at Court Despite Apparent Bend | False | By Linda Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing | Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-basketball-mavericks-stick-an-elbow-into-their-soft-reputation.html | PRO BASKETBALL; Mavericks Stick an Elbow Into Their Soft Reputation | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/american-culture-s-debt-to-gay-sons-of-harvard.html | American Culture's Debt To Gay Sons of Harvard | False | By Dinitia Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/economic-scene-cash-rewards-and-poverty-alone-do-not-explain-terrorism.html | Economic Scene; Cash rewards and poverty alone do not explain terrorism | False | By Alan B. Krueger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/after-war-biological-warfare-us-assessment-terms-trailers-germ-laboratories.html | AFTER THE WAR: BIOLOGICAL WARFARE; U.S., in Assessment, Terms Trailers Germ Laboratories | False | By William J. Broad | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/us-economy-grew-at-19-rate-in-first-quarter-20030529906725\$3263.html | U.S. Economy Grew at 1.9% Rate in First Quarter | False | By Timothy L. O'Brien | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/quotation-of-the-day-886513.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/dance-review-a-weaving-of-myth-and-movement-with-the-audience-helping.html | DANCE REVIEW; A Weaving of Myth and Movement, With the Audience Helping | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/personal-shopper-pull-up-a-seat-summer-starts-soon.html | PERSONAL SHOPPER; Pull Up a Seat; Summer Starts Soon | False | By Marianne Rohrlich | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/new-take-on-turkey.html | New Take On Turkey | False | By William Safire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/inspections-were-lacking-shuttle-panel-member-says.html | Inspections Were Lacking, Shuttle Panel Member Says | False | By John Schwartz | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/a-ray-of-hope-in-the-mideast-890880.html | A Ray of Hope in the Mideast? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-the-right-of-return-letters-to-the-editor.html | The right of return : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/police-transfer-a-commander-in-response-to-deadly-raid.html | Police Transfer A Commander In Response To Deadly Raid | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/readersopinions/rocky-road-map.html | Rocky Road Map | False | By Nytimes.com | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-sheinbaum-herbert-h.html | Paid Notice: Deaths SHEINBAUM, , HERBERT H. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/africas-plight-its-time-to-help-2-letters.html | Africa's Plight: It's Time to Help (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/two-deaths-and-no-excuses.html | Two Deaths and No Excuses | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/currents-architecture-in-this-playground-a-wheelchair-is-not-a-handicap.html | CURRENTS: ARCHITECTURE; In This Playground, A Wheelchair Is Not a Handicap | False | By Marc Kristal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/1-the-fish-on-our-plates-the-fish-in-the-sea-890758.html | The Fish on Our Plates, the Fish in the Sea | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-travel-who-knew-a-shangri-la-within-driving-distance.html | NEWS WATCH: TRAVEL; Who Knew? A Shangri-La Within Driving Distance | False | By Bob Tedeschi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-bone-bettianne-rashba-cohen.html | Paid Notice: Deaths BONE, , BETTIANNE RASHBA COHEN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/tennis/absence-of-a-backhand-spells-defeat-for-a-russian-in-paris.html | Absence of a Backhand Spells Defeat for a Russian in Paris | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/biggest-blast-in-cosmos-reveals-its-dark-heart.html | Biggest Blast in Cosmos Reveals Its Dark Heart | False | By John Noble Wilford | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/music-review-play-it-again-on-purpose-or-by-accident.html | MUSIC REVIEW; Play It Again, On Purpose Or by Accident | False | By Anne Midgette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/IHT-spending-and-producing-letters-to-the-editor.html | Spending and producing; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/baseball-umpires-say-system-has-them-alter-calls.html | BASEBALL; Umpires Say System Has Them Alter Calls | False | By Murray Chass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-greenwald-herb.html | Paid Notice: Deaths GREENWALD, , HERB | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/the-media-business-advertising-addenda-accounts-891720.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/news-watch-video-software-anoints-the-pc-as-an-alternative-to-tivo.html | NEWS WATCH: VIDEO; Software Anoints the PC As an Alternative to TiVo | False | By J.d. Biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/washington-s-museums-are-in-expansion-mode.html | Washington's Museums Are in Expansion Mode | False | By Elizabeth Olson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/one-floor-down-but-big-step-up-cafeteria-metropolitan-museum-moved-improved.html | One Floor Down, but a Big Step Up; Cafeteria at the Metropolitan Museum Is Moved and Improved | False | By Glenn Collins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/2.04-billion-offer-to-buy-back-shares-of-terra.html | $2.04 Billion Offer to Buy Back Shares of Terra | False | By Jennifer L. Schenker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-kule-phillip.html | Paid Notice: Deaths KULE, , PHILLIP | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/middleeast/new-palestinian-leader-hopeful-hamas-will-end.html | New Palestinian Leader Hopeful Hamas Will End Attacks on Israel | False | By Joel Brinkley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/comptroller-opposes-mayor-on-nonpartisan-elections.html | Comptroller Opposes Mayor On Nonpartisan Elections | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/1-a-ray-of-hope-in-the-mideast-890839.html | A Ray of Hope in the Mideast? | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/at-10-a-year-automated-buddy-loses-laughs.html | At $10 a Year, Automated Buddy Loses Laughs | False | By Marcia Biederman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/europe/iran-hunger-striker-allowed-to-stay-in-britain-as.html | Iran Hunger Striker Allowed to Stay in Britain as Refugee | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/c-corrections-891894.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/othersports/harvard-dominates-opening-heats.html | Harvard Dominates Opening Heats | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/retail-sales-pace-picks-up-hinting-of-broader-rebound.html | Retail Sales Pace Picks Up, Hinting of Broader Rebound | False | By David Leonhardt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-football-jets-abraham-gains-a-sense-of-relief.html | PRO FOOTBALL; Jets' Abraham Gains a Sense of Relief | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/400-years-later-play-goes-hip-hop-london-theater-changes-its-form-club-outing.html | 400 Years Later, Play Goes Hip-Hop; London Theater Changes Its Form To a Club Outing | False | By Warren Hoge | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/world/quarantine-hits-toronto-school-in-sars-fight.html | Quarantine Hits Toronto School In SARS Fight | False | By Clifford Krauss With Lawrence K. Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/blocks-three-proposals-and-big-decisions-figure-in-pier-40-s-future.html | BLOCKS; Three Proposals, and Big Decisions, Figure in Pier 40's Future | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-sury-stanley-j.html | Paid Notice: Deaths SURY, , STANLEY J. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/worldbusiness/IHT-telefonica-offers-cash-for-the-rest-of-terra.html | Telefonica offers cash for the rest of Terra | False | By Jennifer L. Schenker, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/media-deregulation-fees-make-murdoch-their-lightning-rod.html | Media Deregulation Fees Make Murdoch Their Lightning Rod | False | By David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-into-harm-s-way-881112.html | Into Harm's Way | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/international/details-of-bushs-trip-to-europe-and-mideast.html | Details of Bush's Trip to Europe and Mideast | False | By The New York Times | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/tv-stations-to-put-antennas-on-new-ground-zero-tower.html | TV Stations to Put Antennas On New Ground Zero Tower | False | By David W. Dunlap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/how-it-works-if-you-behave-yourself-i-ll-print-you-a-toy.html | HOW IT WORKS; If You Behave Yourself, I'll Print You a Toy | False | By Peter Wayner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/tax-law-omits-400-child-credit-for-millions.html | Tax Law Omits $400 Child Credit for Millions | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/hockey-missing-intangibles-doom-ducks.html | HOCKEY; Missing Intangibles Doom Ducks | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/book-review-manicured-nails-bared-stalking-a-rich-husband.html | BOOK REVIEW; Manicured Nails Bared, Stalking a Rich Husband | False | By Janet Maslin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/q-a-word-and-excel-learn-to-act-on-your-say-so.html | Q&A; Word and Excel Learn To Act on Your Say-So | False | By J.d.biersdorfer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/arts/the-pop-life-apple-finds-a-route-for-online-music-sales.html | THE POP LIFE; Apple Finds a Route for Online Music Sales | False | By Neil Strauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-the-forgotten-war-881546.html | The Forgotten War | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/technology/all-rise-and-power-on.html | All Rise (and Power On) | False | By Sherri Day | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/opinion/l-the-fish-on-our-plates-the-fish-in-the-sea-890766.html | The Fish on Our Plates, the Fish in the Sea | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/classified/paid-notice-deaths-kennedy-janet-md.html | Paid Notice: Deaths KENNEDY, , JANET, MD. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/nyregion/a-suffolk-lawmaker-admits-taking-bribes-and-resigns.html | A Suffolk Lawmaker Admits Taking Bribes, and Resigns | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/world-business-briefing-europe-britain-exchange-revises-listing-rules.html | World Business Briefing | Europe: Britain: Exchange Revises Listing Rules | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/business-digest-891401.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/business/creditors-move-to-shut-big-korean-trading-company.html | Creditors Move to Shut Big Korean Trading Company | False | By Don Kirk | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/us/project-will-seek-to-uncover-genetic-roots-of-major-diseases.html | Project Will Seek to Uncover Genetic Roots of Major Diseases | False | By Nicholas Wade | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-29 | 2003-05-29 | https://www.nytimes.com/2003/05/29/sports/pro-football-jets-file-suit-to-reduce-their-rent.html | PRO FOOTBALL; Jets File Suit to Reduce Their Rent< | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/court-papers-suggest-scale-of-drug-s-use.html | Court Papers Suggest Scale Of Drug's Use | False | By Melody Petersen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-elliott-frank-a-dr.html | Paid Notice: Deaths ELLIOTT, , FRANK A., DR. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/public-lives-a-verite-veteran-reflects-on-life-behind-the-camera.html | PUBLIC LIVES; A Vïï'â'Ã'cñtíì'â'Ã© Veteran Reflects on Life Behind the Camera | False | By Robin Finn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-shapiro-murray.html | Paid Notice: Deaths SHAPIRO, , MURRAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-fulton-robert-edison.html | Paid Notice: Memorials FULTON, , ROBERT EDISON | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/a-rival-to-gap-that-operates-like-dell.html | A Rival to Gap That Operates Like Dell | False | By John Tagliabue | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-the-heart-of-the-matter-the-still-lifes-of-marsden-hartley.html | ART IN REVIEW; 'The Heart of the Matter' -- 'The Still Lifes of Marsden Hartley' | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball/mets-pitcher-david-cone-retires-200305309218989896.html | Mets Pitcher David Cone Retires | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/shopping-list-yard-games.html | Shopping List | Yard Games | False | By Suzanne Hamlin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/business-digest-904651.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/another-milestone-of-cloning-is-reached-as-a-mule-is-born-in-idaho.html | Another Milestone of Cloning Is Reached as a Mule Is Born in Idaho | False | By Andrew Pollack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-europe-britain-engineer-posts-loss.html | World Business Briefing | Europe: Britain: Engineer Posts Loss | False | By Heather Timmons (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/journeys-36-hours-kansas-city-mo.html | JOURNEYS; 36 Hours | Kansas City, Mo. | False | By Kathleen Leighton | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-the-three-marias.html | FILM IN REVIEW; 'The Three Marias' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-mcgraw-is-a-believer-in-a-full-recovery.html | BASEBALL; McGraw Is a Believer In a Full Recovery | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/if-bloomberg-owned-the-yankees.html | If Bloomberg Owned the Yankees . . . | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/sandman-sims-86-tap-dancer-and-fixture-at-the-apollo.html | Sandman Sims, 86, Tap Dancer and Fixture at the Apollo | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/hockey-brodeur-silences-ducks-again.html | HOCKEY; Brodeur Silences Ducks Again | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-cliches-aside-indians-were-cowpokes-too.html | ART REVIEW; Clichã©s Aside, Indians Were Cowpokes, Too | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-tsui-hark-s-vampire-hunters.html | FILM IN REVIEW; 'Tsui Hark's Vampire Hunters' | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/editorial-observer-what-palestinians-can-learn-turning-point-zionist-history.html | Editorial Observer; What Palestinians Can Learn From a Turning Point in Zionist History | False | By Ethan Bronner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-orloff-neil.html | Paid Notice: Deaths ORLOFF, , NEIL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/new-video-releases-895539.html | New Video Releases | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/bob-hope-turns-100-with-quiet-thanks-for-the-memories.html | Bob Hope Turns 100, With Quiet Thanks for the Memories | False | By Charlie Leduff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/early-morning-house-fire-takes-life-of-brooklyn-man.html | Early-Morning House Fire Takes Life of Brooklyn Man | False | By DAISY HERNáNDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/media/cordiant-sells-off-main-australia-units.html | Cordiant Sells Off Main Australia Units | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-millstein-james.html | Paid Notice: Memorials MILLSTEIN, , JAMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/company-news-us-airways-to-resume-hourly-shuttles-in-east.html | COMPANY NEWS; US AIRWAYS TO RESUME HOURLY SHUTTLES IN EAST | False | By Edward Wong (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/national/terror-threat-level-lowered-to-yellow-outside-new-york.html | Terror Threat Level Lowered to Yellow Outside New York | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/save-our-spooks.html | Save Our Spooks | False | By Nicholas D. Kristof | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-dan-flavin.html | ART IN REVIEW; Dan Flavin | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-guadagnino-carmine.html | Paid Notice: Deaths GUADAGNINO, , CARMINE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-spurs-surge-not-sputter-into-finals-date-with-nets.html | PRO BASKETBALL; Spurs Surge, Not Sputter, Into Finals Date with Nets | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/reality-elides-with-drama.html | Reality Elides With Drama | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/nyc-cage-rattling-for-reform-of-drug-laws.html | NYC; Cage-Rattling For Reform Of Drug Laws | False | By Clyde Haberman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/criticism-takes-toll-on-south-korean-leader.html | Criticism Takes Toll on South Korean Leader | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/dance-review-sunny-fun-and-games-but-shadows-too.html | DANCE REVIEW; Sunny Fun and Games, but Shadows Too | False | By Jack Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/basketball-mavericks-finley-is-shining-on-bigger-stage.html | Mavericks' Finley Is Shining on Bigger Stage | False | By Chris Broussard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-zimet-melvin.html | Paid Notice: Deaths ZIMET, , MELVIN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/theater-review-another-fair-lady-looking-for-culture.html | THEATER REVIEW; Another Fair Lady Looking for Culture | False | By Lawrence Van Gelder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/my-manhattan-a-wet-nonalcoholic-addiction.html | MY MANHATTAN; A Wet, Nonalcoholic Addiction | False | By Joanne Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/quake-demolishes-confidence-in-algerian-rulers.html | Quake Demolishes Confidence in Algerian Rulers | False | By Craig S. Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/rules-proposal-to-prevent-cronyism-in-stock-offerings.html | Rules Proposed to Prevent Cronyism in Stock Offerings | False | By Landon Thomas Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial2/briefly-noted.html | Briefly Noted | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/number-of-sars-cases-falls-sharply-in-china.html | Number of SARS Cases Falls Sharply in China | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-war-paradise-lost-it-may-once-have-been-cradle-humanity-but-it-s-far-eden.html | AFTER THE WAR; PARADISE LOST; It May Once Have Been the Cradle of Humanity, but It's Far From Eden Today | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-sadosky-sylvia-bobbe-nee-shimel.html | Paid Notice: Deaths SADOSKY, , SYLVIA (BOBBE) NEE SHIMEL | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/at-us-spelling-bee-a-prize-for-pococurante.html | At U.S. Spelling Bee, a Prize for 'Pococurante' | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/momir-talic-60-bosnian-serb-general.html | Momir Talic, 60, Bosnian Serb General | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-dead-in-iraq.html | AFTER THE WAR; Dead in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906140.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/home-video-reality-elides-with-drama.html | HOME VIDEO; Reality Elides With Drama | False | By Peter M. Nichols | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-guide.html | ART GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/asia/number-of-sars-cases-falls-sharply-in-china.html | Number of SARS Cases Falls Sharply in China | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball/after-nfl-drafts-him-henson-starts-hitting.html | After N.F.L. Drafts Him, Henson Starts Hitting | False | By Jim Luttrell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/chinese-injustice.html | Chinese Injustice | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/transactions-906603.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-life-s-real-challenges-898287.html | Life's Real Challenges | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-executive-joins-cable-tv-ad-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joins Cable TV Ad Group | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/basketball/malones-are-reunited-on-knicks-bench.html | Malones Are Reunited on Knicks Bench | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-queens-500000-in-stolen-clothing-found.html | Metro Briefing | New York: Queens: $500,000 In Stolen Clothing Found | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-werner-alexandra-mejier.html | Paid Notice: Memorials WERNER, , ALEXANDRA MEJIER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-americas-venezuela-government-and-foes-sign-pact.html | World Briefing | Americas: Venezuela: Government And Foes Sign Pact | False | By Agence France-Presse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-school-games-that-parents-play-905089.html | School Games That Parents Play | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/plus-rowing-harvard-dominates-qualifying-heats.html | PLUS: ROWING; Harvard Dominates Qualifying Heats | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/design/art-listings.html | Art Listings | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-frozen-kerr-catches-fire-and-lifts-spurs.html | PRO BASKETBALL; 'Frozen' Kerr Catches Fire and Lifts Spurs | False | By Mike Wise | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/tennis-an-ambidextrous-russian-stands-out-on-the-court.html | TENNIS; An Ambidextrous Russian Stands Out on the Court | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-fred-tomaselli.html | ART IN REVIEW; Fred Tomaselli | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/washington-talk-assessing-clinton-s-aspirations-again.html | Washington Talk; Assessing Clinton's Aspirations, Again | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-school-games-that-parents-play-905119.html | School Games That Parents Play | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/mock-up-wing-is-torn-by-foam-in-shuttle-test.html | Mock-Up Wing Is Torn by Foam In Shuttle Test | False | By John Schwartz With Matthew L. Wald | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-school-games-that-parents-play-905100.html | School Games That Parents Play | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-special-visa-s-use-for-tech-workers-is-challenged.html | TECHNOLOGY; Special Visa's Use for Tech Workers Is Challenged | False | By Katie Hafner and Daniel Preysman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/are-you-with-us-are-we-against-you.html | Are You With Us? Are We Against You? | False | By Timothy Garton Ash | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/panel-is-facing-strong-lobbying-over-design-of-9-11-tribute.html | Panel Is Facing Strong Lobbying Over Design of 9/11 Tribute | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-rolls-royce-or-hyundai-leather-makes-the-car.html | DRIVING; Rolls-Royce or Hyundai, Leather Makes the Car | False | By George P. Blumberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-schaffer-sonya.html | Paid Notice: Deaths SCHAFFER, , SONYA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-americas-canada-talks-on-joining-us-missile-defense.html | World Briefing | Americas: Canada: Talks On Joining U.S. Missile Defense | False | By Clifford Krauss (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-free-speech-lawsuit-settled.html | Metro Briefing | New York: Manhattan: Free-Speech Lawsuit Settled | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/big-night-for-lamb-who-found-his-way.html | Big Night For Lamb Who Found His Way | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/design/fred-tomaselli-dan-flavin-jules-de-balincourt.html | Fred Tomaselli; Dan Flavin; Jules de Balincourt | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-kirshbaum-lillian.html | Paid Notice: Memorials KIRSHBAUM, , LILLIAN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/waterworldly.html | Waterworldly | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-new-england-massachusetts-sex-abuse-lawsuits.html | National Briefing | New England: Massachusetts: Sex-Abuse Lawsuits | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/franchellie-cadwell-70-backer-of-new-image-for-women-in-ads.html | Franchellie Cadwell, 70, Backer Of New Image for Women in Ads | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/residential-real-estate-co-ops-are-less-likely-to-reject-buyers-study-says.html | Residential Real Estate; Co-ops Are Less Likely to Reject Buyers, Study Says | False | By Dennis Hevesi | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/ohio-case-considers-whether-abuse-victim-can-violate-own-protective-order.html | Ohio Case Considers Whether Abuse Victim Can Violate Own Protective Order | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-ireland-protests-over-delayed-election.html | World Briefing | Europe: Ireland: Protests Over Delayed Election | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-letters-to-the-editor-93260714814.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906131.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906115.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/theater-guide.html | THEATER GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-in-review-bhoot.html | FILM IN REVIEW; 'Bhoot' | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/othersports/going-into-finals-harvard-dominates.html | Going Into Finals, Harvard Dominates | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-burstein-maurice.html | Paid Notice: Deaths BURSTEIN, , MAURICE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/brazil-economy-shows-growth-from-year-ago.html | Brazil Economy Shows Growth From Year Ago | False | By Tony Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-weekender-millbrook-ny.html | HAVENS; Weekender | Millbrook, N.Y. | False | By Ellen Maguire | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-white-plains-two-charged-in-fatal-fire.html | Metro Briefing | New York: White Plains: Two Charged In Fatal Fire | False | By Stacy Albin (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-give-men-some-credit-898740.html | Give Men Some Credit | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-bells-whistles-sleek-seats-for-toddlers.html | DRIVING; BELLS & WHISTLES; Sleek Seats For Toddlers | False | By Nancy M. Better | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-advice-for-iraqi-women-898430.html | Advice for Iraqi Women | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/four-chinese-given-long-prison-terms-for-discussing-politics.html | Four Chinese Given Long Prison Terms for Discussing Politics | False | By Elisabeth Rosenthal | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/britain-to-grant-iranian-dissident-refugee-status.html | Britain to Grant Iranian Dissident Refugee Status | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/l-spitting-on-sidewalks-898716.html | Spitting on Sidewalks | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-tony-oursler.html | ART IN REVIEW; Tony Oursler | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-gault-mark-william.html | Paid Notice: Deaths GAULT, , MARK WILLIAM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/pop-and-jazz-guide-896713.html | POP AND JAZZ GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-hartig-peter.html | Paid Notice: Deaths HARTIG, , PETER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/inquiry-scrutinizes-officials-in-two-cities.html | U.S. Inquiry Scrutinizes Officials In Two Cities | False | By John M. Broder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906158.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/technology/technology-briefing-software.html | Technology Briefing Software | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/as-comptroller-jabs-at-the-mayor-some-say-he-has-another-rival-in-mind.html | As Comptroller Jabs at the Mayor, Some Say He Has Another Rival in Mind | False | By Jonathan P. Hicks | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-kasenetz-lillian-elinor-nee-rabinowitz.html | Paid Notice: Deaths KASENETZ, , LILLIAN ELINOR (NEE RABINOWITZ) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-branower-mimi.html | Paid Notice: Deaths BRANOWER, , MIMI | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-asia-philippines-economic-slowdown.html | World Business Briefing | Asia: Philippines: Economic Slowdown | False | By Wayne Arnold (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/journeys-as-winter-loosens-its-grip-a-fishing-tradition-is-renewed.html | JOURNEYS; As Winter Loosens Its Grip, A Fishing Tradition Is Renewed | False | By James Prosek | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/1-qualified-to-teach-898724.html | Qualified to Teach | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/IHT-champions-league-soccer-milan-wins-dour-duel-of-italian-defensive.html | Champions League Soccer : Milan wins dour duel of Italian defensive art | False | By Rob Hughes, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-football-jets-evans-may-be-barred-after-drug-test.html | PRO FOOTBALL; Jets' Evans May Be Barred After Drug Test | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906093.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-columnist-is-robbed.html | Metro Briefing | New York: Manhattan: Columnist Is Robbed | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/tennis-venus-williams-struggles.html | TENNIS; Venus Williams Struggles | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-boisi-luke.html | Paid Notice: Deaths BOISI, , LUKE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-petroleum-oil-giants-line-up-at-iraqi-pump.html | AFTER THE WAR: PETROLEUM; Oil Giants Line Up at Iraqi Pump | False | By Neda Banerjee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/school-games-that-parents-play-5-letters.html | School Games That Parents Play (5 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-richard-tuttle.html | ART IN REVIEW; Richard Tuttle | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-asia-south-korea-sk-rescue-urged.html | World Business Briefing | Asia: South Korea: SK Rescue Urged | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball/mets-pitcher-david-cone-retires.html | Mets Pitcher David Cone Retires | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/union-opposes-blaming-teacher-for-stool-that-struck-woman.html | Union Opposes Blaming Teacher For Stool That Struck Woman | False | By Shaila K. Dewan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/private-groups-support-mayor-s-effort-to-revamp-school-districts.html | Private Groups Support Mayor's Effort to Revamp School Districts | False | By David M. Herszenhorn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-rudy-burckhardt.html | ART IN REVIEW; Rudy Burckhardt | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/boldface-names-905712.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/books/books-of-the-times-a-big-sound-that-reverberates-through-history.html | BOOKS OF THE TIMES; A Big Sound That Reverberates Through History | False | By George B. Stauffer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-the-britons-tony-blair-visiting-basra-tells-of-challenges-ahead.html | AFTER THE WAR: THE BRITONS; Tony Blair, Visiting Basra, Tells of Challenges Ahead | False | By Marc Lacey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/some-noise-relief-for-concord-and-its-history.html | Some Noise Relief for Concord (and Its History) | False | By Katharine Q. Seelye | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/another-sure-thing-confusion-about-taxes.html | Another Sure Thing: Confusion About Taxes | False | By Andrea Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-zambelli-alfred-f-ba.html | Paid Notice: Deaths ZAMBELLI, , ALFRED F., B.A. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-1928hunt-for-talking-actors-in-our-pages100-75-and-50-years-ago.html | 1928;Hunt for Talking Actors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-richman-zelda.html | Paid Notice: Memorials RICHMAN, , ZELDA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/security-worries-may-cut-french-host-town-s-profits.html | Security Worries May Cut French Host Town's Profits | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/the-mideast-turmoil-killer-of-3-how-2-took-the-path-of-suicide-bombers.html | THE MIDEAST TURMOIL; KILLER OF 3; How 2 Took the Path of Suicide Bombers | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-agricultural-subsidies-stop-the-transatlantic-food-fight.html | Agricultural subsidies : Stop the trans-Atlantic food fight | False | By Susan E. Rice and Gayle E. Smith, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-italy-berlusconi-immunity-plan.html | World Briefing | Europe: Italy: Berlusconi Immunity Plan | False | By Jason Horowitz (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-di-montezemolo-alessandro.html | Paid Notice: Deaths DI MONTEZEMOLO, , ALESSANDRO | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/quotation-of-the-day-903663.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/plus-pro-football-dragons-shell-wins-coach-of-the-year.html | PLUS: PRO FOOTBALL; Dragons' Shell Wins Coach of the Year | False | By Fred Bierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-king-geraldine-swimm.html | Paid Notice: Deaths KING, , GERALDINE SWIMM | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-albany-closing-of-fire-companies-criticized.html | Metro Briefing | New York: Albany: Closing Of Fire Companies Criticized | False | By Al Baker (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-vast-sea-tiny-fish-big-crisis.html | FILM REVIEW; Vast Sea, Tiny Fish, Big Crisis | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/a-sisterhood-of-self-effacing-stars.html | A Sisterhood of Self-Effacing Stars | False | By Robin Pogrebin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/keep-the-firehouses-898260.html | Keep the Firehouses | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/rituals-a-misspent-youth-tell-that-to-my-victims.html | RITUALS; A Misspent Youth? Tell That to My Victims | False | By George Gene Gustines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/political-memo-some-candidates-quick-to-urge-tax-cut-repeal.html | Political Memo; Some Candidates Quick to Urge Tax-Cut Repeal | False | By Adam Nagourney | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/after-the-war-the-occupation-gi-s-in-a-desert-town-face-rising-iraqi-hostility.html | AFTER THE WAR: THE OCCUPATION; G.I.'s in a Desert Town Face Rising Iraqi Hostility | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-greenwald-herbert.html | Paid Notice: Deaths GREENWALD, , HERBERT | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/school-games-that-parents-play-905097.html | School Games That Parents Play | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/ingersoll-holders-give-solid-support-for-return-to-us-from-tax-haven.html | Ingersoll Holders Give Solid Support For Return to U.S. From Tax Haven | False | By Patrick McGeehan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-nelkin-dorothy.html | Paid Notice: Deaths NELKIN, , DOROTHY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/football/good-news-a-dragons-road-trip.html | Good News: A Dragons Road Trip | False | By Fred Bierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial/pentagon-expanding-search-for-weapons-of-mass.html | Pentagon Expanding Search for Weapons of Mass Destruction | False | By David Stout | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-joel-shapiro.html | ART IN REVIEW; Joel Shapiro | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/democrats-backtrack-on-plan-to-dismiss-some-party-workers.html | Democrats Backtrack on Plan To Dismiss Some Party Workers | False | By Christopher Marquis | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-milch-roger.html | Paid Notice: Deaths MILCH, , ROGER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/hockey-marshall-does-the-little-things-and-fits-in.html | HOCKEY; Marshall Does the Little Things and Fits In | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-accounts-905267.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/antiques-an-emperor-who-escaped-notoriety.html | ANTIQUES; An Emperor Who Escaped Notoriety | False | By Wendy Moonan | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/lawyers-accuse-us-of-deceiving-colombians-in-extradition.html | Lawyers Accuse U.S. of Deceiving Colombians in Extradition | False | By Benjamin Weiser | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/ilya-prigogine-86-nobelist-for-study-of-complexity-dies.html | Ilya Prigogine, 86, Nobelist For Study of Complexity, Dies | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/united-shifts-focus-on-low-cost-airline.html | United Shifts Focus on Low-Cost Airline | False | By Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN, , LYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/the-tax-bill-s-final-indignity.html | The Tax Bill's Final Indignity | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/style/IHT-ask-roger-collis-where-to-gojust-watch-your-step.html | Ask ROGER COLLIS : Where to go?Just watch your step | False | By Roger Collis, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-rouse-willard-g-iii.html | Paid Notice: Deaths ROUSE, , WILLARD G. III | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/school-games-that-parents-play-905127.html | School Games That Parents Play | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/ex-wife-is-accused-of-marketing-photos-she-stole.html | Ex-Wife Is Accused of Marketing Photos She Stole | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906107.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial/british-soldier-accused-of-mistreating-iraqi.html | British Soldier Accused of Mistreating Iraqi Prisoner | False | By Lizette Alvarez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/a-year-after-vowing-change-burmese-junta-hardens-line.html | A Year After Vowing Change, Burmese Junta Hardens Line | False | By Seth Mydans | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/deportation-behind-closed-doors.html | Deportation Behind Closed Doors | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-jules-de-balincourt-land-of-many-uses.html | ART IN REVIEW; Jules de Balincourt -- 'Land of Many Uses' | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-midwest-michigan-aretha-franklin-arson-investigation.html | National Briefing | Midwest: Michigan: Aretha Franklin Arson Investigation | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-nets-attempting-to-stay-focused-despite-layoff.html | PRO BASKETBALL; Nets Attempting to Stay Focused Despite Layoff | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906085.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/50-years-later-a-lone-man-stands-at-top-of-the-world.html | 50 Years Later, a Lone Man Stands at Top of the World | False | By James Brooke | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-briefing-software-video-game-company-files-for-bankruptcy.html | Technology Briefing | Software: Video Game Company Files For Bankruptcy | False | By Dow Jones; Ap | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/for-a-former-plastic-surgeon-loan-fraud-is-latest-trouble.html | For a Former Plastic Surgeon, Loan Fraud Is Latest Trouble | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-the-vineyard-reawakens-to-a-sound-of-hammers.html | HAVENS; The Vineyard Reawakens to a Sound of Hammers | False | By Paul Schneider | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/the-mideast-turmoil-hebron-a-young-man-radicalized-by-his-months-in-jail.html | THE MIDEAST TURMOIL: HEBRON; A Young Man Radicalized by His Months in Jail | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-pentagon-pique-why-rumsfeld-should-lay-off-the-french.html | Pentagon pique : Why Rumsfeld should lay off the French | False | By Michael O'Hanlon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/news/the-rich-have-fled-wrapped-in-luxury-asias-wealthy-buy-protection-from.html | The rich have fled, wrapped in luxury : Asia's wealthy buy protection from SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/threats-and-responses-the-financing-muslim-charity-is-tied-to-terror-group.html | THREATS AND RESPONSES: THE FINANCING; Muslim Charity Is Tied to Terror Group | False | By Timothy L. O'Brien With Heather Timmons | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-uptown-too-has-heat-and-light-aplenty.html | ART REVIEW; Uptown, Too, Has Heat and Light Aplenty | False | By Holland Cotter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-letters-to-the-editor-91622304601.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-putins-party-remember-the-chechens.html | Putin's party : Remember the Chechens | False | By Diederik Lohman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/illegal-immigrants-file-suit-against-vigilante-patrols.html | Illegal Immigrants File Suit Against Vigilante Patrols | False | By Charlie Leduff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-defining-a-land-letters-to-the-editor.html | Defining a land : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-red-sox-trade-hillenbrand.html | BASEBALL; Red Sox Trade Hillenbrand | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/hospital-supplier-says-auditor-has-quit.html | Hospital Supplier Says Auditor Has Quit | False | By Mary Williams Walsh | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/toronto-triples-its-sars-tally-to-33-probable-victims.html | Toronto Triples Its SARS Tally to 33 Probable Victims | False | By Clifford Krauss | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-qwest-s-finances-improve-but-investigations-widen.html | TECHNOLOGY; Qwest's Finances Improve, But Investigations Widen | False | By Barnaby J. Feder | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/c-corrections-903302.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/battle-on-child-tax-credit-intensifies-in-the-capital.html | Battle on Child Tax Credit Intensifies in the Capital | False | By David Firestone | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/mideast-turmoil-jerusalem-sharon-abbas-weigh-concessions-for-mideast-peace.html | THE MIDEAST TURMOIL: JERUSALEM; SHARON AND ABBAS WEIGH CONCESSIONS FOR MIDEAST PEACE | False | By James Bennet | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/worldbusiness/IHT-bear-market-competition-and-falling-revenue-force.html | Bear market, competition and falling revenue force changes : Swiss banks adapting to new times | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/IHT-the-rich-have-fled-wrapped-in-luxury-asias-wealthy-buy-protection-from.html | The rich have fled, wrapped in luxury : Asia's wealthy buy protection from SARS | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/asia/top-pentagon-official-admonishes-indonesian-military.html | Top Pentagon Official Admonishes Indonesian Military | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-seton-femore-r.html | Paid Notice: Deaths SETON, , FENMORE R. | False | | 2003-08-11 | TX 5-809-570 | | | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing | Americas: Canada Trade Surplus Grows | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/erika-fromm-93-psychologist-and-expert-in-use-of-hypnosis.html | Erika Fromm, 93, Psychologist and Expert in Use of Hypnosis | False | By Stuart Lavietes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906077.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/IHT-french-open-tennis-agassi-leads-marathoners.html | French Open Tennis : Agassi leads marathoners | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/world-briefing-europe-belarus-newspaper-halted-for-3-months.html | World Briefing | Europe: Belarus: Newspaper Halted For 3 Months | False | By Seth Mydans (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/design/the-hot-spots.html | The Hot Spots | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-media-business-advertising-addenda-cordiant-sells-off-main-australia-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Sells Off Main Australia Units | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-1953general-to-fight-mau-mau-in-our-pages100-75-and-50-years-ago.html | 1953/General to Fight Mau Mau : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-joseph-grigely-vox-populi.html | ART IN REVIEW; Joseph Grigely -- 'Vox Populi' | False | By Ken Johnson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-trachsel-overcomes-sore-hand-and-the-phillies.html | BASEBALL; Trachsel Overcomes Sore Hand and the Phillies | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-forst-bea.html | Paid Notice: Memorials FORST, , BEA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/i-the-police-raid-and-the-tragedy-898643.html | The Police Raid, And the Tragedy | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial/angry-blair-denies-iraqi-weapon-reports-were-2003053094001697364.html | Angry Blair Denies Iraqi Weapon Reports Were Inflated | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-witness-to-a-family-s-slow-motion-collapse.html | FILM REVIEW; Witness to a Family's Slow-Motion Collapse | False | By Elvis Mitchell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/new-rochelle-journal-a-city-s-hard-choice-new-tax-or-no-libraries.html | New Rochelle Journal; A City's Hard Choice: New Tax or No Libraries | False | By Lydia Polgreen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-the-bronx-police-seek-man-in-three-rapes.html | Metro Briefing | New York: The Bronx: Police Seek Man In Three Rapes | False | By Tina Kelley (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/millions-in-federal-aid-for-cities-might-get-held-up-in-albany.html | Millions in Federal Aid for Cities Might Get Held Up in Albany | False | By Michael Cooper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/c-corrections-903272.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/style/IHT-diverse-and-elegant-sicily-from-palazzi-to-fortified-abbeys.html | Diverse and elegant Sicily, from palazzi to fortified abbeys | False | By Kate Singleton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/waggy-dog-stories.html | Waggy Dog Stories | False | By Paul Krugman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/auditors-will-aid-catholics-abuse-inquiry.html | Auditors Will Aid Catholics' Abuse Inquiry | False | By Laurie Goodstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/media-business-advertising-mascot-told-cold-truth-he-too-snuggly-for-times.html | THE MEDIA BUSINESS: ADVERTISING; A mascot is told the cold truth: He is too snuggly for the times. | False | By Stuart Elliott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/job-description-life-party-proper-motivator-ensures-that-bar-mitzvah-celebration.html | Job Description: Life of the Party; The Proper Motivator Ensures That the Bar Mitzvah Celebration Boogies | False | By Elissa Gootman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/horse-racing-belmont-contender-is-out-with-hoof-injury.html | HORSE RACING; Belmont Contender Is Out With Hoof Injury | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/monsanto-picks-top-executive-as-it-works-through-slump.html | Monsanto Picks Top Executive As It Works Through Slump | False | By David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/driving-where-adults-go-to-play-in-the-mud.html | DRIVING; Where Adults Go to Play In the Mud | False | By Danny Hakim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/democrats-review-appointment-of-pataki-aide-to-lucrative-job.html | Democrats Review Appointment of Pataki Aide to Lucrative Job | False | By James C. McKinley Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/IHT-correction.html | Correction | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-complaint-in-kidnapping-case.html | Metro Briefing | New York: Manhattan: Complaint In Kidnapping Case | False | By Susan Saulny (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-cordell-sheila-lynne.html | Paid Notice: Deaths CORDELL, , SHEILA LYNNE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-manhattan-1-dead-2-hurt-in-shooting.html | Metro Briefing | New York: Manhattan: 1 Dead, 2 Hurt In Shooting | False | By Robert F. Worth (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/quick-escapes.html | Quick Escapes | False | By J. R. Romanko | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/technology-microsoft-to-pay-aol-750-million-end-to-long-war.html | TECHNOLOGY; MICROSOFT TO PAY AOL $750 MILLION; END TO 'LONG WAR' | False | By Steve Lohr and David D. Kirkpatrick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/news-summary-904554.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/othersports/rutgers-sophomore-wins-mens-discus.html | Rutgers Sophomore Wins Men's Discus | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/threats-responses-law-enforcement-us-cautiously-begins-seize-millions-foreign.html | THREATS AND RESPONSES: LAW ENFORCEMENT; U.S. Cautiously Begins to Seize Millions in Foreign Banks | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/IHT-taiwan-insists-outbreak-of-sars-declines-even-as-it-tallies-50-new-cases.html | Taiwan insists outbreak of SARS declines, even as it tallies 50 new cases | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/when-holding-a-party-is-a-crime.html | When Holding a Party Is a Crime | False | By Jacob Sullum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/bush-off-on-road-today-to-europe-old-and-new.html | Bush Off on Road Today, To Europe 'Old' and 'New' | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/pro-basketball-van-gundy-won-t-coach-76ers.html | PRO BASKETBALL; Van Gundy Won't Coach 76ers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/study-says-city-often-doesn-t-profit-from-its-summonses.html | Study Says City Often Doesn't Profit From Its Summonses | False | By Randal C. Archibold | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/city-unemployment-rate-drops-statewide-job-numbers-edge-up.html | City Unemployment Rate Drops; Statewide, Job Numbers Edge Up | False | By Janny Scott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/pop-review-sinatra-gangsta-rap-and-mack-the-knife.html | POP REVIEW; Sinatra, Gangsta Rap and 'Mack the Knife' | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-jersey.html | Metro Briefing: New Jersey | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial/how-much-is-enough.html | How Much Is Enough? | False | By Michael R. Gordon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/that-swim-bike-run-race-it-s-almost-commonplace.html | That Swim-Bike-Run Race? It's Almost Commonplace | False | By Deborah Netburn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-review-modernist-in-the-making-noguchi-s-many-voices.html | ART REVIEW; Modernist in the Making: Noguchi's Many Voices | False | By Grace Glueck | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-memorials-doran-christopher-francis-peter.html | Paid Notice: Memorials DORAN , CHRISTOPHER FRANCIS PETER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/horse-racing-dynever-matures-into-threat-for-belmont.html | HORSE RACING; Dynever Matures Into Threat for Belmont | False | By Bill Finley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/company-briefs-905283.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/critic-s-choice-film-a-father-s-face-unveiled-a-son-s-life-shattered.html | CRITIC'S CHOICE/Film; A Father's Face Unveiled, A Son's Life Shattered | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/worldbusiness/world-business-briefing-asia.html | World Business Briefing: Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/art-in-review-john-newman.html | ART IN REVIEW; John Newman | False | By Roberta Smith | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/leaseholder-sees-limited-role-for-libeskind-at-trade-center.html | Leaseholder Sees Limited Role For Libeskind at Trade Center | False | By David W. Dunlap and Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/inside-905844.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/spare-times-894036.html | SPARE TIMES | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/fire-union-is-ordered-to-post-4.5-million-bond.html | Fire Union Is Ordered to Post $4.5 Million Bond | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-washington-beef-a-la-gamma-ray.html | National Briefing | Washington: Beef á'âÃ„, La Gamma Ray | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-once-again-it-takes-a-thief-to-catch-a-thief.html | FILM REVIEW; Once Again, It Takes a Thief to Catch a Thief | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-miller-roger-h-dds.html | Paid Notice: Deaths MILLER, , ROGER H., D.D.S. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/travel/havens-living-here-houses-with-names-only-the-mail-carrier-needs-the-address.html | HAVENS; LIVING HERE; Houses With Names: Only the Mail Carrier Needs the Address | False | Interview by Seth Kugel | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/IHT-french-open-tennis-russians-strong-suit-the-forehands.html | French Open Tennis : Russian's strong suit â€šÃ„Ã® the forehands | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/fallout-from-hong-kong-sars-will-hit-far-and-wide.html | Fallout From Hong Kong SARS Will Hit Far and Wide | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/tv-weekend-screenwriters-in-a-marriage-made-of-misery.html | TV WEEKEND; Screenwriters in a Marriage Made of Misery | False | By Alessandra Stanley | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-gottlieb-eva.html | Paid Notice: Deaths GOTTLIEB, , EVA | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/hillary-clinton-taking-fire-from-left-as-well-as-right.html | Hillary Clinton Taking Fire From Left as Well as Right | False | By Raymond Hernandez | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/metro-briefing-new-york-bronx-woman-dies-breaking-up-fight.html | Metro Briefing | New York: Bronx: Woman Dies Breaking Up Fight | False | By Shaila K. Dewan (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/tv-sports-echo-of-78-steinbrenner-in-an-ad.html | TV SPORTS; Echo of '78: Steinbrenner in an Ad | False | By Richard Sandomir | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-1903reining-in-the-automobile-in-our-pages100-75-and-50-years-ago.html | 1903:Reining in the Automobile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/world/minsk-journal-on-destined-way-to-dallas-oswald-tarried-here.html | Minsk Journal; On Destined Way to Dallas, Oswald Tarried Here | False | By Steven Lee Myers | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-letters-to-the-editor-90987085159.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/opinion/IHT-disorderly-conduct-the-worlds-second-pillar-is-shaky.html | Disorderly conduct : The world's second pillar is shaky | False | By Ernesto Zedillo, International Herald Tribune | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/film-review-modern-china-s-clashing-values-mirrored-in-a-prodigy-s-career.html | FILM REVIEW; Modern China's Clashing Values, Mirrored in a Prodigy's Career | False | By Stephen Holden | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/international/worldspecial/angry-blair-denies-iraqi-weapon-reports-were.html | Angry Blair Denies Iraqi Weapon Reports Were Inflated | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/effort-begun-to-cut-costs-of-insurance-in-ireland.html | Effort Begun To Cut Costs Of Insurance In Ireland | False | By Brian Lavery | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/nyregion/c-corrections-906123.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/baseball-winning-again-yankees-focus-is-improving-roster.html | BASEBALL; Winning Again, Yankees' Focus Is Improving Roster | False | By Tyler Kepner | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-novick-esta.html | Paid Notice: Deaths NOVICK, , ESTA | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/sports/hockey-surpassing-a-milestone-stevens-still-impresses.html | HOCKEY; Surpassing a Milestone, Stevens Still Impresses | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/movies/at-the-movies-finding-his-inner-fish.html | AT THE MOVIES; Finding His Inner Fish | False | By Dave Kehr | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/business/a-risk-free-return-or-a-return-free-risk.html | A Risk-Free Return or a Return-Free Risk | False | By Floyd Norris | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/us/national-briefing-new-england-massachusetts-refugees-from-somalia.html | National Briefing | New England: Massachusetts: Refugees From Somalia | False | By Katie Zezima (NYT) | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-30 | 2003-05-30 | https://www.nytimes.com/2003/05/30/classified/paid-notice-deaths-krugman-paula-alexander.html | Paid Notice: Deaths KRUGMAN, , PAULA ALEXANDER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/trove-of-stolen-photos-is-found-after-arrest-of-creator-s-ex-wife.html | Trove of Stolen Photos Is Found After Arrest of Creator's Ex-Wife | False | By Daniel J. Wakin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/national-briefing-new-england.html | National Briefing: New England | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/books/shelf-life-the-double-edged-ax-of-american-technology.html | SHELF LIFE; The Double-Edged Ax of American Technology | False | By Edward Rothstein | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-foster-malcolm-jr.html | Paid Notice: Deaths FOSTER, , MALCOLM, JR. | False | | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/international-business-pay-debated-at-british-bank-s-meeting.html | INTERNATIONAL BUSINESS; Pay Debated at British Bank's Meeting | False | By Heather Timmons | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-pro-football-dragons-happy-to-be-on-the-road.html | PLUS: PRO FOOTBALL; Dragons Happy To Be on the Road | False | By Fred Bierman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/a-country-on-the-verge.html | A Country on the Verge | False | By Murray Feshbach | 2003-08-11 | TX 5-809-570 | | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/your-money/IHT-world-of-investing-a-good-moat-keeps-you-safe.html | World of Investing : A good moat keeps you safe | False | By James K. Glassman, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-basketball-this-time-nets-feel-ready-for-final-step.html | PRO BASKETBALL; This Time, Nets Feel Ready For Final Step | False | By Liz Robbins | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/benefits.html | Benefits | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/closed-south-dakota-gold-mine-is-selected-for-underground-lab.html | Closed South Dakota Gold Mine Is Selected for Underground Lab | False | By Kenneth Chang | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/hockey-giguere-tells-mighty-ducks-to-play-with-emotion.html | HOCKEY; Giguâ€™re Tells Mighty Ducks To Play With Emotion | False | By Jason Diamos | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, , HILDA W. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/pageoneplus/corrections.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-united-nations-nobel-money-to-benefit-staff-children.html | World Briefing | United Nations: Nobel Money To Benefit Staff Children | False | By Daniel B. Schneider (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-trying-to-cure-what-ails-albany-922978.html | Trying to Cure What Ails Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-palestinian-terror-and-a-future-state-908908.html | Palestinian Terror And a Future State | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/news/asias-rich-buy-sars-immunity.html | Asia's rich buy SARS 'immunity' | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-trying-to-cure-what-ails-albany-922773.html | Trying to Cure What Ails Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/politics/president-bushs-radio-address.html | President Bush's Radio Address | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/dance-review-a-romeo-and-juliet-wreathed-in-sorrow.html | DANCE REVIEW; A Romeo And Juliet Wreathed In Sorrow | False | By Anna Kisselgoff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/soccer-us-national-team-selects-three-from-the-metrostars.html | SOCCER; U.S. National Team Selects Three From the MetroStars | False | By Jack Bell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-americas-canada-air-talks-deadline-extended.html | World Business Briefing | Americas: Canada Air Talks Deadline Extended | False | By Bernard Simon (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/court-rejects-request-to-stop-rock-concerts-in-riverhead.html | Court Rejects Request to Stop Rock Concerts in Riverhead | False | By Tina Kelley | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/worldbusiness/world-business-briefing-americas.html | World Business Briefing: Americas | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/IHT-asias-rich-buy-sars-immunity.html | Asia's rich buy SARS 'immunity' | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/threats-responses-southeast-asia-philippine-camps-are-training-al-qaeda-s-allies.html | THREATS AND RESPONSES: SOUTHEAST ASIA; Philippine Camps Are Training Al Qaeda's Allies, Officials Say | False | By Raymond Bonner | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/minor-league-report-henson-starts-to-hit-after-nfl-draft.html | MINOR LEAGUE REPORT; Henson Starts to Hit After N.F.L. Draft | False | By Jim Luttrell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/threats-responses-domestic-security-after-holiday-passes-peacefully-officials.html | THREATS AND RESPONSES: DOMESTIC SECURITY; After Holiday Passes Peacefully, Officials Lower Terror Alert to 'Elevated' From 'High' | False | By Philip Shenon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/elusive-bombing-fugitive-divides-a-town.html | Elusive Bombing Fugitive Divides a Town | False | By Kevin Sack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-evidence-powell-defends-information-he-used-to-justify-iraq-war.html | AFTER THE WAR: EVIDENCE; Powell Defends Information He Used to Justify Iraq War | False | By James Dao and Thom Shanker | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/report-by-police-outlines-mistakes-in-ill-fated-raid.html | REPORT BY POLICE OUTLINES MISTAKES IN ILL-FATED RAID | False | By William K. Rashbaum | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-president-s-trip-france-evian-offers-its-magic-by-tubful.html | THE PRESIDENT'S TRIP: FRANCE; Ã‰vian Offers Its Magic By Tubful | False | By Elaine Sciolino | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-the-joy-of-learning-923168.html | The Joy of Learning | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/florida-scarlet-letter-law-is-repealed-by-gov-bush.html | Florida 'Scarlet Letter' Law Is Repealed by Gov. Bush | False | By Dana Canedy | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/your-money/IHT-where-the-buck-stops-in-korea.html | Where the buck stops in Korea | False | By Don Kirk, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/nba-roundup-malone-returns-to-knicks.html | N.B.A.: ROUNDUP; Malone Returns To Knicks | False | By Steve Popper | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-trying-to-cure-what-ails-albany-922846.html | Trying to Cure What Ails Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-memorials-schachter-ruth.html | Paid Notice: Memorials SCHACHTER, , RUTH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/religion-journal-a-slice-of-america-judaism-among-non-jews.html | Religion Journal; A Slice of America Judaism Among Non-Jews | False | By Debra Nussbaum Cohen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-contreras-finally-puts-on-show-worthy-of-his-billing.html | BASEBALL; Contreras Finally Puts On Show Worthy of His Billing | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-memorials-holzer-herb.html | Paid Notice: Memorials HOLZER, , HERB | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/court-upholds-man-s-firing-in-flag-case.html | Court Upholds Man's Firing In Flag Case | False | By Adam Liptak | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/olympics-park-blast-kills-one-injures-111.html | Olympics Park Blast Kills One, Injures 111 | False | By Kevin Sack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/judge-orders-ephedra-maker-to-pay-back-12.5-million.html | Judge Orders Ephedra Maker To Pay Back $12.5 Million | False | By Ford Fessenden | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/rikers-island-inmate-is-stabbed-to-death.html | Rikers Island Inmate Is Stabbed to Death | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/frugal-japanese-dig-into-savings.html | Frugal Japanese Dig Into Savings | False | By Ken Belson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-saturday-profile-japanese-pastor-reaches-out-with-suicide-line.html | THE SATURDAY PROFILE; Japanese Pastor Reaches Out With Suicide Line | False | By Howard W. French | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/international/europe/world-briefing-europe.html | World Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/editorial-observer-marking-three-centuries-of-brilliance-bondage-st-petersburg.html | Editorial Observer; Marking Three Centuries of Brilliance and Bondage in St. Petersburg | False | By Serge Schmemann | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-a-day-for-old-hands.html | BASEBALL; A Day for Old Hands | False | By Dave Caldwell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/morocco-s-choice-openness-or-terror.html | Morocco's Choice: Openness Or Terror | False | By Aboubakr Jamaïˈsˆ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-basketball-liberty-is-back-to-tackle-new-season.html | PRO BASKETBALL; Liberty Is Back To Tackle New Season | False | By Lena Williams | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/federal-persecution.html | Federal Persecution | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-radical-gop-politics-909661.html | Radical G.O.P. Politics | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/inside-923761.html | INSIDE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/national-briefing-rockies.html | National Briefing Rockies | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/palestinian-doctor-held-by-israelis-pleads-not-guilty.html | Palestinian Doctor, Held by Israelis, Pleads Not Guilty | False | By Greg Myre | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-baghdad-us-civilians-not-told-of-raid-on-palestinians.html | AFTER THE WAR: BAGHDAD; U.S. Civilians Not Told of Raid on Palestinians | False | By Patrick E. Tyler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/pataki-asks-board-reconsider-rejection-jobless-benefits-for-same-sex-partner.html | Pataki Asks Board to Reconsider Rejection of Jobless Benefits for a Same-Sex Partner | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/IHT-g8-priorities-make-up-for-the-economys-sake.html | G-8 priorities : Make up, for the economy's sake | False | By C. Fred Bergsten, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-the-joy-of-learning-923206.html | The Joy of Learning | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925411.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/national-briefing-rockies-montana-militia-figure-pleads-guilty.html | National Briefing | Rockies: Montana: Militia Figure Pleads Guilty | False | By Mindy Sink (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-track-and-field-rutgers-sophomore-wins-men-s-discus.html | PLUS: TRACK AND FIELD; Rutgers Sophomore Wins Men's Discus | False | By Elliott Denman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/bridge-tricky-deal-in-the-final-for-visiting-monte-carlo.html | BRIDGE; Tricky Deal In the Final For Visiting Monte Carlo | False | By Alan Truscott | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-spector-ruth.html | Paid Notice: Deaths SPECTOR, , RUTH | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/indictment-seen-by-drug-maker-over-marketing.html | Indictment Seen By Drug Maker Over Marketing | False | By Melody Petersen | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-asia.html | World Business Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/international/europe/bush-tells-poles-that-strong-useurope-alliance-is-vital.html | Bush Tells Poles That Strong U.S.-Europe Alliance Is Vital | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/company-briefs-924989.html | COMPANY BRIEFS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/IHT-1903st-petersburg-bicentenary-in-our-pages100-75-and-50-years-ago.html | 1903:St. Petersburg Bi-centenary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/china-says-sars-in-retreat-canada-has-another-death.html | China Says SARS in Retreat; Canada Has Another Death | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-killed-in-iraq.html | AFTER THE WAR; Killed in Iraq | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/a-piece-of-hudson-riverfront-is-reclaimed-for-the-people.html | A Piece of Hudson Riverfront Is Reclaimed for the People | False | By Joseph Berger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/national-briefing-south-mississippi-white-worker-wins-bias-suit.html | National Briefing | South: Mississippi: White Worker Wins Bias Suit | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/briefly-noted-pakistan-arrest-in-pearl-case.html | BRIEFLY NOTED: PAKISTAN; ARREST IN PEARL CASE | False | By David Rohde (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/outdoors-new-york-fishing-contest-draws-22-boats-to-harbor.html | OUTDOORS; New York Fishing Contest Draws 22 Boats to Harbor | False | By Peter Kaminsky | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/memorial-jury-to-decide-how-to-list-9-11-rescuers.html | Memorial Jury to Decide How to List 9/11 Rescuers | False | By Edward Wyatt | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-geoly-joan-ellen-flax.html | Paid Notice: Deaths GEOLY, , JOAN ELLEN FLAX | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-memorials-vergnes-jeannine-nee-geffiner.html | Paid Notice: Memorials VERGNES, , JEANNINE (NEE GEFFNER) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/sars-ebbs-in-east-asia-but-financial-recovery-is-slow.html | SARS Ebbs in East Asia, but Financial Recovery Is Slow | False | By Keith Bradsher | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/news/in-monaco-glamour-in-the-fast-lane.html | In Monaco, glamour in the fast lane | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/trying-to-cure-what-ails-albany-4-letters.html | Trying to Cure What Ails Albany (4 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/money-flows-to-bonds-despite-red-flags.html | Money Flows to Bonds, Despite Red Flags | False | By Daniel Altman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925420.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/national-briefing-south-georgia-end-to-desegregation-order.html | National Briefing | South: Georgia: End To Desegregation Order | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-kumins-alfred.html | Paid Notice: Deaths KUMINS, ALFRED | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-koser-glenn-m.html | Paid Notice: Deaths KOSER, , GLENN M. | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/books/new-book-includes-passages-from-others.html | New Book Includes Passages From Others | False | By Jacques Steinberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/stopping-the-genocide-in-congo.html | Stopping the Genocide in Congo | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/IHT-french-open-tennis-serena-advances-with-ease.html | French Open Tennis : Serena advances with ease | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/style/IHT-exhibition-paris-everyday-life-by-the-enigmatic-leonardo.html | EXHIBITION / PARIS : Everyday life by the enigmatic Leonardo | False | By Souren Melikian, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-trying-to-cure-what-ails-albany-922790.html | Trying to Cure What Ails Albany | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925403.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/utah-massacre-of-1857-923478.html | Utah Massacre of 1857 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-zirinsky-ruth-spector.html | Paid Notice: Deaths ZIRINSKY, , RUTH (SPECTOR) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-asia-south-korea-credit-card-consolidation.html | World Business Briefing | Asia: South Korea: Credit Card Consolidation | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/peter-lasko-79-ex-director-of-the-courtauld-art-institute.html | Peter Lasko, 79, Ex-Director Of the Courtauld Art Institute | False | By Carol Vogel | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/IHT-taiwan-insists-outbreak-of-sars-declines-even-as-it-tallies-50-new-cases.html | Taiwan insists outbreak of SARS declines, even as it tallies 50 new cases | False | By Thomas Crampton, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/business-digest-923303.html | BUSINESS DIGEST | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/treffinger-pleads-guilty-to-corruption.html | Treffinger Pleads Guilty To Corruption | False | By Ronald Smothers | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/relief-for-rug-cutters.html | Relief for Rug Cutters | False | By Ed Boland Jr. | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-diplomatic-memo-what-rift-top-aides-deny-state-dept-pentagon-chasm.html | THE PRESIDENT'S TRIP: DIPLOMATIC MEMO; What Rift? Top Aides Deny State Dept.-Pentagon Chasm | False | By Steven R. Weisman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-europe-northern-ireland-charges-in-lawyer-s-killing.html | World Briefing | Europe: Northern Ireland: Charges In Lawyer's Killing | False | By Brian Lavery (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/a-budget-without-blinders.html | A Budget Without Blinders | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/monsanto-struggles-even-as-it-dominates.html | Monsanto Struggles Even as It Dominates | False | By David Barboza | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-krugman-paula-alexander.html | Paid Notice: Deaths KRUGMAN, , PAULA ALEXANDER | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/pro-football-jets-evans-keeps-quiet-as-he-waits-for-ruling.html | PRO FOOTBALL; Jets' Evans Keeps Quiet As He Waits For Ruling | False | By Judy Battista | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/us-steers-indonesia-away-from-war-against-separatists.html | U.S. Steers Indonesia Away From War Against Separatists | False | By Jane Perlez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925438.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/IHT-economics-isnt-focus-politics-is.html | Economics isn't focus; politics is | False | By Eric Pfanner, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/brazil-s-leader-steps-gingerly-onto-world-stage.html | Brazil's Leader Steps Gingerly Onto World Stage | False | By Larry Rohter | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/tennis-serena-williams-wastes-no-time-in-victory.html | TENNIS; Serena Williams Wastes No Time in Victory | False | By Christopher Clarey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/movies/film-review-a-new-backwoods-threat-feeble-minded-flesh-eaters.html | FILM REVIEW; A New Backwoods Threat: Feeble-Minded Flesh Eaters | False | By Anita Gates | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/IHT-in-monaco-glamour-in-the-fast-lane.html | In Monaco, glamour in the fast lane | False | By Brad Spurgeon, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/marathon-marathon-is-set-to-name-its-first-title-sponsor.html | MARATHON; Marathon Is Set to Name Its First Title Sponsor | False | By Jere Longman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/world-briefing-europe-britain-stitches-out.html | World Briefing | Europe: Britain: Stitches Out | False | By Sarah Lyall (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/ex-informant-is-sent-to-jail.html | Ex-Informant Is Sent to Jail | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925357.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/international-business-with-wireless-english-city-reaches-across-digital-divide.html | INTERNATIONAL BUSINESS; With Wireless, English City Reaches Across Digital Divide | False | By Mark Landler | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/sports-of-the-times-swampland-providing-urban-thrill.html | Sports of The Times; Swampland Providing Urban Thrill | False | By George Vecsey | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/national-briefing-south-tennessee-lottery-bill-passes.html | National Briefing | South: Tennessee: Lottery Bill Passes | False | By Ariel Hart (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/plus-rowing-going-into-finals-harvard-dominates.html | PLUS: ROWING; Going Into Finals, Harvard Dominates | False | By Norman Hildes-Heim | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/detention-is-a-tool-used-in-new-jersey-for-foster-youths.html | Detention Is a Tool Used in New Jersey For Foster Youths | False | By Richard Lezin Jones and Leslie Kaufman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/psychiatrists-rebuke-china-for-blocking-inspection-visit.html | Psychiatrists Rebuke China For Blocking Inspection Visit | False | By Erik Eckholm | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/IHT-cycling-3-stars-still-hoping-for-a-chance-to-shine-in-tour-de.html | CYCLING : 3 stars still hoping for a chance to shine in Tour de France | False | By Samuel Abt, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, , BARRY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/variable-annuities-inquiry-is-looking-at-prudential.html | Variable Annuities Inquiry Is Looking at Prudential | False | By Joseph B. Treaster | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-putin-s-strength-906980.html | Putin's Strength | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/suspect-in-96-olympic-bombing-and-3-other-attacks-is-caught.html | Suspect in '96 Olympic Bombing and 3 Other Attacks Is Caught | False | By David M. Halbfinger | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-tehran-iran-disputes-us-on-actions-in-iraq.html | AFTER THE WAR: TEHRAN; IRAN DISPUTES U.S. ON ACTIONS IN IRAQ | False | By Neil MacFarquhar | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/doctor-saves-african-boy-vice-versa-brought-new-york-for-care-orphan-transforms.html | Doctor Saves an African Boy, and Vice Versa; Brought to New York for Care, an Orphan Transforms His Benefactor's Life | False | By Corey Kilgannon | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/constitutionally-a-risky-business.html | Constitutionally, A Risky Business | False | By Felicia R. Lee | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/yet-another-smokers-refuge-succumbs.html | Yet Another Smokers' Refuge Succumbs | False | By Michael Brick | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/style/IHT-shattering-a-renaissance-glass-ceiling.html | Shattering a Renaissance glass ceiling | False | By Roderick Conway Morris, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/aol-emerges-with-the-edge-in-the-truce-with-microsoft.html | AOL Emerges With the Edge In the Truce With Microsoft | False | By Saul Hansell | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-war-intelligence-blair-denies-britain-distorted-reports-on-iraqi-weapons.html | AFTER THE WAR: INTELLIGENCE; Blair Denies Britain Distorted Reports on Iraqi Weapons | False | By Sarah Lyall | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-russia-st-petersburg-given-some-major-primping-for-its-birthday.html | THE PRESIDENT'S TRIP: RUSSIA; St. Petersburg Is Given Some Major Primping For Its Birthday Bash | False | By Michael Wines | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/famed-psychiatric-clinic-abandons-prairie-home.html | Famed Psychiatric Clinic Abandons Prairie Home | False | By Erica Goode | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-boisi-luke.html | Paid Notice: Deaths BOISI, , LUKE | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/woman-hit-by-stool-says-she-does-not-blame-students.html | Woman Hit by Stool Says She Does Not Blame Students | False | By N. R. Kleinfield | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/southern-bombing-fugitive-is-seen-in-north-carolina.html | Southern Bombing Fugitive Is Seen in North Carolina | False | By Kevin Sack | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-sterling-ada.html | Paid Notice: Deaths STERLING, ADA | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/governors-cite-progress-on-a-medicaid-plan.html | Governors Cite Progress on a Medicaid Plan | False | By Robert Pear | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/tracing-the-maltese-falcon-like-journey-of-a-stolen-diamond-ring.html | Tracing the Maltese Falcon-like Journey of a Stolen Diamond Ring | False | By Robert F. Worth | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/how-the-gop-created-affirmative-action.html | How the G.O.P. Created Affirmative Action | False | By Jack Bass | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/IHT-1953mccarthys-secret-mission-in-our-pages100-75-and-50-years-ago.html | 1953;McCarthy's Secret Mission : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925365.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/critic-s-notebook-the-lesson-of-smalls-a-little-club-with-a-big-heart.html | CRITIC'S NOTEBOOK; The Lesson of Smalls, a Little Club With a Big Heart | False | By Ben Ratliff | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/philharmonic-review-a-return-to-the-familiar-with-its-constant-change.html | PHILHARMONIC REVIEW; A Return to the Familiar, With Its Constant Change | False | By Allan Kozinn | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925446.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/sports-of-the-times-sorenstam-rewarded-with-10-under-par-62.html | Sports of The Times; Sorenstam Rewarded With 10-Under-Par 62 | False | By Dave Anderson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925390.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/elusive-fugitive-is-charged-with-bombing-at-olympics.html | Elusive Fugitive Is Charged With Bombing at Olympics | False | By David Johnston | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925381.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/historians-trace-an-unholy-alliance-religion-as-the-root-of-nationalist-feeling.html | Historians Trace an Unholy Alliance; Religion as the Root Of Nationalist Feeling | False | By Alexander Stille | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/bomb-kills-2-spanish-police-officers-basque-group-suspected.html | Bomb Kills 2 Spanish Police Officers; Basque Group Suspected | False | By Emma Daly | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/the-president-s-trip-public-opinion-europe-awaits-with-bated-breath.html | THE PRESIDENT'S TRIP; PUBLIC OPINION; Europe Awaits, With Bated Breath | False | By Richard Bernstein | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/c-corrections-925373.html | Corrections | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/quotation-of-the-day-919950.html | QUOTATION OF THE DAY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/national/national-briefing-south.html | National Briefing: South | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/world-business-briefing-asia-south-korea-tours-resume.html | World Business Briefing | Asia: South Korea: Tours Resume | False | By Don Kirk (NYT) | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/spurious-george.html | Spurious George | False | By Bill Keller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/worldbusiness/world-business-briefing-europe.html | World Business Briefing: Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-utah-massacre-of-1857-923427.html | Utah Massacre of 1857 | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/l-firehouses-of-new-york-911526.html | Firehouses of New York | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/threats-responses-detainees-report-said-be-critical-detentions-expected-monday.html | THREATS AND RESPONSES: THE DETAINEES; Report Said to Be Critical of Detentions Is Expected on Monday | False | By Eric Lichtblau | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/for-senate-parliamentarian-great-power-but-a-sensitive-constituency.html | For Senate Parliamentarian, Great Power but a Sensitive Constituency | False | By Sheryl Gay Stolberg | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/protection-on-the-cheap.html | Protection on the Cheap | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/your-money/IHT-no-profit-but-they-still-get-along.html | No profit, but they still get along | False | By Peter S. Green, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/security-council-votes-to-dispatch-peacekeepers-to-the-congo.html | Security Council Votes to Dispatch Peacekeepers to the Congo | False | By Felicity Barringer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/television-review-just-an-ordinary-guy-finds-unordinary-love.html | TELEVISION REVIEW; Just an Ordinary Guy Finds Unordinary Love | False | By Margo Jefferson | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/news-summary-920088.html | NEWS SUMMARY | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN, , LYN | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/in-connecticut-pressure-is-on-to-close-the-2004-budget-gap.html | In Connecticut, Pressure Is On To Close the 2004 Budget Gap | False | By Paul von Zielbauer | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/martha-scott-original-emily-in-our-town-dies-at-88.html | Martha Scott, Original Emily in 'Our Town,' Dies at 88 | False | By Douglas Martin | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/despite-casino-tax-issue-warm-greetings-for-mcgreevey.html | Despite Casino Tax Issue, Warm Greetings for McGreevey | False | By David Kocieniewski | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/utah-massacre-of-1857-2-letters.html | Utah Massacre of 1857 (2 Letters) | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/geoffrey-bawa-83-architect-who-blended-asian-styles.html | Geoffrey Bawa, 83, Architect Who Blended Asian Styles | False | By Barbara Crossette | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-yankees-notebook-clemens-has-new-setting-for-300.html | BASEBALL; YANKEES NOTEBOOK; Clemens Has New Setting For 300 | False | By Jack Curry | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/president-s-trip-arrival-poland-powell-says-us-will-send-mediation-team-mideast.html | THE PRESIDENT'S TRIP: ARRIVAL IN POLAND; Powell Says U.S. Will Send Mediation Team to Mideast | False | By Elisabeth Bumiller | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/driver-shoots-officer-then-is-killed-by-troopers-fire.html | Driver Shoots Officer, Then Is Killed by Troopers' Fire | False | By Maria Newman | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/colleges-acc-delegation-ends-visit-to-miami.html | COLLEGES; A.C.C. Delegation Ends Visit to Miami | False | By Damon Hack With Charlie Nobles | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/transactions-925586.html | TRANSACTIONS | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/baseball-with-an-aching-hip-cone-calls-it-a-career.html | BASEBALL; With an Aching Hip, Cone Calls It a Career | False | By Rafael Hermoso | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/international/asia/world-briefing-asia.html | World Briefing Asia | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/your-money/IHT-familycontrolled-companies-beyond-mom-and-pop-legacies-that.html | Family-controlled companies / Beyond Mom and Pop : Legacies that are worth tapping into | False | By Holly Hubbard Preston, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/support-groups-for-mentally-ill-sue-mta-over-half-fare-cards.html | Support Groups for Mentally Ill Sue M.T.A. Over Half-Fare Cards | False | By DAISY HERNáNDEZ | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/us/labor-turns-to-a-pivotal-organizing-drive.html | Labor Turns to a Pivotal Organizing Drive | False | By Steven Greenhouse | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/top-marketer-quits-chrysler-as-car-sales-remain-weak.html | Top Marketer Quits Chrysler As Car Sales Remain Weak | False | By Danny Hakim With Micheline Maynard | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/after-the-war-british-troops-photos-raise-allegations-of-torture.html | AFTER THE WAR: BRITISH TROOPS; Photos Raise Allegations Of Torture | False | By Lizette Alvarez | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/IHT-french-open-tennis-her-strengththe-forehands.html | French Open Tennis : Her strength/The forehands | False | By Christopher Clarey, International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/world/bush-in-europe.html | Bush in Europe | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/opinion/IHT-1928coolidge-gives-peace-talk-in-our-pages100-75-and-50-years-ago.html | 1928:Coolidge Gives Peace Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/arts/janet-collins-86-ballerina-was-first-black-artist-at-met-opera.html | Janet Collins, 86; Ballerina Was First Black Artist at Met Opera | False | By Jennifer Dunning | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/business/editor-is-leaving-meredith-to-finish-a-book.html | Editor Is Leaving Meredith to Finish a Book | False | By David Carr | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/sports/hockey-stanley-cup-analysis-the-ducks-are-now-in-danger-of-losing-their-dignity.html | HOCKEY: Stanley Cup Analysis; The Ducks Are Now in Danger of Losing Their Dignity | False | By Joe Lapointe | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-05-31 | 2003-05-31 | https://www.nytimes.com/2003/05/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-08-11 | TX 5-809-570 | 2009-08-06 | TX 6-683-876 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/the-memory-of-all-that.html | 'The Memory of All That' | False | By Betsy Blair | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/1-tomorrowland-862924.html | Tomorrowland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/wine-under-20-under-the-sun-rose-and-thou.html | WINE UNDER $20; Under the Sun, Rosé and Thou | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/the-bioweapons-enigma.html | The Bioweapons Enigma | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/1-arrests-of-indian-teenagers-not-racially-motivated-936758.html | Arrests of Indian Teenagers Not Racially Motivated | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/restored-war-rooms-in-london-washington-dc-history-museum-british-pet.html | Restored War Rooms in London; Washington, D.C. History Museum; British Pet Retrictions Eased | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-lindsey-silberkleit-zachariah-schiff-abrams.html | WEDDINGS/CELEBRATIONS; Lindsey Silberkleit, Zachariah Schiff-Abrams | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/a-mayor-without-a-message.html | A Mayor Without a Message | False | By Andrew White | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/three-little-words.html | Three Little Words | False | By Allison Roberts | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/c-corrections-878561.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/review/paperback-highlights.html | Paperback Highlights | False | Text by Scott Veale | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/new-york-bookshelf-a-baseball-showdown-a-stimulating-childhood.html | NEW YORK BOOKSHELF; A Baseball Showdown, A Stimulating Childhood | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/our-own-warrior-princess.html | Our Own Warrior Princess | False | By Maureen Dowd | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-introduction-862916.html | Introduction | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-the-price-of-power-863009.html | The Price of Power | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fishy-tales-or-have-you-heard-the-one-about.html | Fishy Tales, or Have You Heard the One About . . . | False | By Nancy Haggerty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/garden/growing-fine-asparagus-with-little-effort.html | Growing Fine Asparagus With Little Effort | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-quietly-expanding-our-nuclear-budget-935921.html | Quietly Expanding Our Nuclear Budget | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein With Maria Newman and Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/framer-seeks-return-of-artworks-he-forgot-in-subway.html | Framer Seeks Return of Artworks He Forgot in Subway | False | By Robert F. Worth | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/c-corrections-878570.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-clinton-citypeople-no-dogs-or-discourtesy-at-her-post-office.html | NEIGHBORHOOD REPORT: CLINTON -- CITYPEOPLE; No Dogs or Discourtesy at Her Post Office | False | By Jan Hodenfield | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-american-idol-red-sauce-singing-889822.html | 'AMERICAN IDOL'; Red-Sauce Singing | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-hilary-forman-justin-ginsberg.html | WEDDINGS/CELEBRATIONS; Hilary Forman, Justin Ginsberg | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/drug-companies-increase-spending-on-efforts-to-lobby-congress-and-governments.html | Drug Companies Increase Spending on Efforts to Lobby Congress and Governments | False | By Robert Pear | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-300-redux-to-yanks-clemens-it-s-another-day-at-the-office.html | BASEBALL; 300 Redux To Yanks' Clemens, It's Another Day at the Office | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/c-corrections-878588.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-nonstop-nosegays.html | PULSE; Nonstop Nosegays | False | By Heidi Schiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/l-eating-in-mexico-878120.html | Eating in Mexico | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/the-baby-chronicles-via-e-mail.html | The Baby Chronicles, via E-Mail | False | By Alex Witchel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-walking-in-his-father-s-footsteps.html | BASEBALL; Walking in His Father's Footsteps | False | By Andrew R. Tripaldi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-valeria-van-brummelen-christopher-newkirk.html | WEDDINGS/CELEBRATIONS; Valeria van Brummelen, Christopher Newkirk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-sing-out-mason-making-an-accountant-bloom.html | THEATER/THE TONY AWARDS; Sing Out, Mason: Making an Accountant Bloom | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-doing-good-deeds-at-the-thrift-shop-936375.html | Doing Good Deeds At the Thrift Shop | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-evelyn-shen-jason-tong.html | WEDDINGS/CELEBRATIONS; Evelyn Shen, Jason Tong | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/after-a-victory-opponents-of-sharpe-james-try-again.html | After a Victory, Opponents Of Sharpe James Try Again | False | By Ronald Smothers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-oyster-bay-turns-down-costco-s-zoning-change.html | IN BRIEF; Oyster Bay Turns Down Costco's Zoning Change | False | By Stacy Albin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/cooking.html | COOKING | False | By Dwight Garner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/c-corrections-936359.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-island-vines-small-producer-tastings.html | LONG ISLAND VINES; Small-Producer Tastings | False | By Howard G. Goldberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/investing-diary-morningstar-buys-advisory-firm.html | INVESTING: DIARY; Morningstar Buys Advisory Firm | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-island-journal-huntington-s-renaissance-faire-goes-dark.html | LONG ISLAND JOURNAL; Huntington's Renaissance Faire Goes Dark | False | By Marcelle S. Fischler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/c-corrections-925209.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-a-museum-chronicles-the-capital-s-history.html | TRAVEL ADVISORY; A Museum Chronicles The Capital's History | False | By Luba Vangelova | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-hope-wilson-christopher-barton.html | WEDDINGS/CELEBRATIONS; Hope Wilson, Christopher Barton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-correspondent-s-report-britain-tries-steer-stonehenge-into.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Britain Tries to Steer Stonehenge Into Future | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-tax-cuts-for-those-not-in-need-936030.html | Tax Cuts for Those Not in Need | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/like-a-person.html | Like a Person | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/quick-bite-jersey-city-not-for-filipinos-only.html | QUICK BITE/Jersey City; Not for Filipinos Only | False | By Jack Silbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-hauben-robert.html | Paid Notice: Deaths HAUBEN, , ROBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/tennis-notebook-costa-passes-yet-another-test-of-endurance.html | TENNIS: NOTEBOOK; Costa Passes Yet Another Test of Endurance | False | By Ron Dicker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/q-a-877255.html | Q & A | False | By Ray Cormier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-maura-walsh-james-sommer.html | WEDDINGS/CELEBRATIONS; Maura Walsh, James Sommer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-crossroads-sharon-has-a-map-can-he-redraw-it.html | The World: Crossroads; Sharon Has a Map. Can He Redraw It? | False | By David K. Shipler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/when-the-weather-sizzles-there-s-nothing-like-a-cold-rose.html | When the Weather Sizzles, There's Nothing Like a Cold Rosé'sÂ© | False | By Alice Gabriel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-science-a-mule-is-cloned.html | MAY 25-31: SCIENCE; A MULE IS CLONED | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-rosenblum-anna.html | Paid Notice: Deaths ROSENBLUM, , ANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/as-far-as-the-eye-can-climb-towering-spots-with-history.html | As Far as the Eye Can Climb, Towering Spots with History | False | By C.j. Hughes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/news-summary-934780.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-katherine-gergen-mark-barnett.html | WEDDINGS/CELEBRATIONS; Katherine Gergen, Mark Barnett | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-business-peace-in-their-time.html | MAY 25-31: BUSINESS; PEACE IN THEIR TIME | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/outdoors-a-fishing-trip-to-belize-that-became-more-than-a-visit-to-paradise.html | OUTDOORS; A Fishing Trip to Belize That Became More Than a Visit to Paradise | False | By James Prosek | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-urban-studies-standing-by-hams-on-alert.html | NEIGHBORHOOD REPORT: URBAN STUDIES/STANDING BY; Hams on Alert | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/redefining-america-s-strike-zone.html | Redefining America's Strike Zone | False | By Murray Chass | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/children-s-books-811963.html | CHILDREN'S BOOKS | False | By Doug Ward | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-marie-gerardo-angelo-iannaccone.html | WEDDINGS/CELEBRATIONS; Marie Gerardo, Angelo Iannaccone | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/cuttings-why-asparagus-belongs-in-the-flower-bed.html | CUTTINGS; Why Asparagus Belongs in the Flower Bed | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-voices-classics-updated.html | NEIGHBORHOOD REPORT: NEW YORK VOICES; Classics, Updated | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-soccolich-blanche-zelinka.html | Paid Notice: Deaths SOCCOLICH, , BLANCHE ZELINKA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/sharon-laments-occupation-and-israeli-settlers-shudder.html | Sharon Laments 'Occupation' And Israeli Settlers Shudder | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-the-eyes-on-the-street-925454.html | The Eyes On the Street | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/bulletin-board-the-lure-of-the-nearby-open-road.html | BULLETIN BOARD; The Lure of the (Nearby) Open Road | False | By Rick Gladstone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/on-the-fast-track-social-circles.html | On the Fast Track, Social Circles | False | By Stacey Stowe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-riding-around-with-the-car-broke-down.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; Riding Around With the Car Broke Down | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-inside-baseball-the-managerial-merry-go-round.html | BASEBALL: INSIDE BASEBALL; The Managerial Merry-Go-Round | False | By Murray Chass | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/art-architecture-is-the-body-more-beautiful-when-it-s-dead.html | ART/ARCHITECTURE; Is the Body More Beautiful When It's Dead? | False | By Eleanor Heartney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/truth-at-the-hague.html | Truth at The Hague | False | By Emir Suljagic | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-an-apparent-heir-at-xerox.html | Private Sector; An Apparent Heir at Xerox | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-the-fcc-gets-ready-to-roll-the-media-dice.html | Ideas & Trends; The F.C.C. Gets Ready To Roll the Media Dice | False | By Jonathan D. Glater | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/up-front-worth-noting-the-nipper-building-is-attracting-a-crowd.html | UP FRONT: WORTH NOTING; The Nipper Building Is Attracting a Crowd | False | By Jill P. Capuzzo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-nachimson-margaret-schleifer-md.html | Paid Notice: Memorials NACHIMSON, , MARGARET SCHLEIFER, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-beckham-echoes-in-unexpected-ways-925497.html | 'Beckham' Echoes In Unexpected Ways | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-college-sports-top-women-named-in-track-and-lacrosse.html | PLUS: COLLEGE SPORTS; Top Women Named In Track and Lacrosse | False | By Frank Litsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/boite-tuesday-good-luck.html | BOÎTÂCTE; Tuesday? Good Luck | False | By Monica Corcoran | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-you-must-pay-the-rent-862967.html | You Must Pay The Rent! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/suspect-in-96-olympic-bombing-and-3-other-attacks-is-caught.html | Suspect in '96 Olympic Bombing And 3 Other Attacks Is Caught | False | By Jeffrey Gettleman With David M. Halbfinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/othersports/monaco-motor-race-a-glamorous-event.html | Monaco Motor Race a Glamorous Event | False | By Brad Spurgeon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/clinging-to-his-coattails.html | Clinging to His Coattails | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-ps-wastepaper-camouflage.html | PULSE; P.S.; Wastepaper Camouflage | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/art-reviews-you-can-t-drive-this-car.html | ART REVIEWS; You Can't Drive This Car | False | By Helen A. Harrison | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/up-front-worth-noting-from-princeton-to-high-school-with-money.html | UP FRONT: WORTH NOTING; From Princeton To High School With Money | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/president-europe-st-petersburg-putin-asks-europe-open-borders-russian-visitors.html | THE PRESIDENT IN EUROPE: ST. PETERSBURG; Putin Asks Europe to Open Borders to Russian Visitors | False | By Michael Wines | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-writing-and-thinking-909815.html | Writing and Thinking | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/paperback-best-sellers-june-1-2003.html | PAPERBACK BEST SELLERS: June 1, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/an-american-in-paris-and-elsewhere.html | An American in Paris (and Elsewhere) | False | By James Toback | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/l-credit-cards-878146.html | Credit Cards | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/l-shattered-dreams-812153.html | 'Shattered Dreams' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/dance-this-week-a-duet-for-an-amicable-divorce.html | DANCE: THIS WEEK; A Duet for an Amicable Divorce | False | By Valerie Gladstone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/hockey-devils-brodeur-makes-a-mighty-big-mistake.html | HOCKEY; Devils' Brodeur Makes a Mighty Big Mistake | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-track-and-field-s-carolina-runner-wins-four-golds.html | PLUS: TRACK AND FIELD; S. Carolina Runner Wins Four Golds | False | By Elliott Denman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater/broadway-enjoys-its-moment.html | Broadway Enjoys Its Moment | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-geoly-joan-ellen-flax.html | Paid Notice: Deaths GEOLY, , JOAN ELLEN FLAX | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/yourmoney/supermarkets-rated-best-for-service.html | Supermarkets Rated Best for Service | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dining-out-italian-food-reveals-experienced-hand.html | DINING OUT; Italian Food Reveals Experienced Hand | False | By Joanne Starkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-washington-a-northwest-sampler-mountains-forest-and-sea.html | DRIVERS EDUCATION: WASHINGTON; A Northwest sampler: mountains, forest and sea | False | By Timothy Egan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/aba-s-high-flying-spirit-lives-in-nets-and-spurs.html | A.B.A.'s High-Flying Spirit Lives in Nets and Spurs | False | By Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/personal-business-the-web-can-be-tangled-for-parents-with-questions.html | Personal Business; The Web Can Be Tangled for Parents With Questions | False | By Sana Siwolop | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/fbi-is-investigating-teachers-union-leader-in-miami-area.html | F.B.I. Is Investigating Teachers' Union Leader in Miami Area | False | By Steven Greenhouse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-andrea-bocelli-opera-fan-bocelli-fan-889890.html | ANDREA BOCELLI; Opera Fan, Bocelli Fan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/public-places.html | 'Public Places' | False | By Sian Phillips | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/up-front-worth-noting-arena-they-love-to-hate-will-now-take-a-bow.html | UP FRONT: WORTH NOTING; Arena They Love to Hate Will Now Take a Bow | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-english-major-makes-good-on-wall-street.html | Private Sector; English Major Makes Good on Wall Street | False | By C. J. Satterwhite (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/c-corrections-863190.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/bush-presses-case-on-iran-and-korea-at-economic-talks.html | Bush Presses Case on Iran and Korea at Economic Talks | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-massapequa-baseball-team-was-railroaded-936774.html | Massapequa Baseball Team Was Railroaded | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/into-the-sunset-with-jump-seats.html | Into the Sunset, With Jump Seats | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/by-the-way-hook-line-and-therapy.html | BY THE WAY; Hook, Line and Therapy | False | By Christine Contillo | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/evening-hours-a-little-help-is-on-the-way.html | EVENING HOURS; A Little Help Is on the Way | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-sklarsky-samuel-and-janice-parker.html | Paid Notice: Memorials SKLARSKY, , SAMUEL AND JANICE PARKER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-lattes-raffaele-md.html | Paid Notice: Deaths LATTES, , RAFFAELE, M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/in-the-region-new-jersey-36000-sq-ft-animal-hospital-to-open-in-paramus.html | In the Region/New Jersey; 36,000 Sq. Ft. Animal Hospital to Open in Paramus | False | By Antoinette Martin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/keep-your-tired-your-poor-your-huddled-masses.html | Keep Your Tired, Your Poor, Your Huddled Masses | False | By James R. Kincaid | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/bookshelf.html | BOOKSHELF | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-road-and-rail-safety-barriers-sought.html | BRIEFINGS; ROAD AND RAIL; SAFETY BARRIERS SOUGHT | False | By Wendy Ginsberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-remembering-cannes-2003-worst-festival-ever.html | FILM; Remembering Cannes 2003: Worst Festival Ever | False | By A. O. Scott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-good-kills-863041.html | 'Good Kills' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-tomorrowland-862940.html | Tomorrowland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/television-radio-the-seven-script-itch.html | TELEVISION/RADIO; The Seven-Script Itch | False | By Lynda Obst | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/president-europe-alliance-praising-alliance-bush-asks-europe-work-with-us.html | THE PRESIDENT IN EUROPE: ALLIANCE; PRAISING ALLIANCE, BUSH ASKS EUROPE TO WORK WITH U.S. | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-rosner-erwin.html | Paid Notice: Deaths ROSNER, , ERWIN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-julie-miles-trip-hunter.html | WEDDINGS/CELEBRATIONS; Julie Miles, Trip Hunter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/hockey/breakdown-by-brodeur-helps-ducks-take-game-3.html | Breakdown by Brodeur Helps Ducks Take Game 3 | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/american-idol.html | 'American Idol'; | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/ready-for-takeoff-a-club-keeps-rising.html | Ready for Takeoff: A Club Keeps Rising | False | By Richard Weizel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-behind-enemy-lines-863033.html | Behind Enemy Lines | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/suddenly-balls-in-every-court.html | Suddenly, Balls in Every Court | False | By Elizabeth Maker | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-emily-kirschner-mark-saks.html | WEDDINGS/CELEBRATIONS; Emily Kirschner, Mark Saks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/in-land-of-sake-brewers-suffer-as-a-new-generation-sniffs-disdainfully.html | In Land of Sake, Brewers Suffer as a New Generation Sniffs Disdainfully | False | By Howard W. French | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/databank-think-what-a-full-week-might-have-meant.html | DataBank; Think What a Full Week Might Have Meant | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jocelyn-santo-jason-herman.html | WEDDINGS/CELEBRATIONS; Jocelyn Santo, Jason Herman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/personal-business-diary-harvest-of-campus-discards.html | PERSONAL BUSINESS: DIARY; Harvest of Campus Discards | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/l-return-trips-878103.html | Return Trips | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/c-corrections-878553.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-climb-slide-lift-fly-repeat.html | THEATER/THE TONY AWARDS; Climb. Slide. Lift. Fly. Repeat. | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/c-corrections-923001.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/star-of-the-sea.html | 'Star of the Sea' | False | By Joseph O'Connor | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-fincke-benjamin-g-c.html | Paid Notice: Deaths FINCKE, , BENJAMIN G. C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-anne-morton-christian-hepfer.html | WEDDINGS/CELEBRATIONS; Anne Morton, Christian Hepfer | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/c-corrections-922862.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/habitats-111-west-117th-street-actors-buy-harlem-home-in-need-of-sweat-equity.html | Habitats/111 West 117th Street; Actors Buy Harlem Home In Need of Sweat Equity | False | By Trish Hall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/going-uptown-down-the-shore.html | Going Uptown Down the Shore | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/corrections-925195.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/hail-hail-to-a-dysfunctional-union-of-former-soviets.html | Hail, Hail to a Dysfunctional Union of Former Soviets | False | By Steven Lee Myers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/the-marketing-of-a-superbaby-formula.html | The Marketing of a Superbaby Formula | False | By Greg Retsinas | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-a-river-rises-through-it-washing-away-the-past.html | The World; A River Rises Through It, Washing Away the Past | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-la-carte-old-timer-gets-hip-sophisticated-spin.html | A LA CARTE; Old-Timer Gets Hip, Sophisticated Spin | False | By Richard Jay Scholem | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/automobiles/a-star-of-the-video-game-screen.html | A Star of the Video Game Screen | False | By Sue Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/over-protests-nepal-lets-chinese-force-refugees-back-to-tibet.html | Over Protests, Nepal Lets Chinese Force Refugees Back to Tibet | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-arielle-greenberg-robert-morris.html | WEDDINGS/CELEBRATIONS; Arielle Greenberg, Robert Morris | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-suburban-icon-still-on-cruise-control.html | A Suburban Icon, Still on Cruise Control | False | By Paula Ganzi Licata | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/chess-ivanchuk-sharp-but-shaky-buckles-down-for-a-victory.html | CHESS; Ivanchuk, Sharp but Shaky, Buckles Down for a Victory | False | By Robert Byrne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dining-in.html | DINING IN | False | By Rand Richards Cooper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-tony-awards-say-goodnight-gracie-take-me-gracie-enchanged-briston.html | THEATER/THE TONY AWARDS; SAY GOODNIGHT GRACIE; Take Me Out, Gracie, to Enchanged Briston | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-politics-when-critics-help.html | MAY 25-31: POLITICS; WHEN CRITICS HELP | False | By Raymond Hernandez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/middleeast/sharon-laments-occupation-and-israeli-settlers.html | Sharon Laments 'Occupation' and Israeli Settlers Shudder | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/us-pushing-realignment-of-troops-in-south-korea.html | U.S. Pushing Realignment of Troops in South Korea | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-lisa-rufolo-carmen-labruno.html | WEDDINGS/CELEBRATIONS; Lisa Rufolo, Carmen LaBruno, | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-wasserstein-morris.html | Paid Notice: Deaths WASSERSTEIN, , MORRIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/tennis-for-hewitt-french-open-continues-to-be-unkind.html | TENNIS; For Hewitt, French Open Continues To Be Unkind | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/strategies-stock-yields-are-higher-than-interest-rates-so-what.html | STRATEGIES; Stock Yields Are Higher Than Interest Rates. So What? | False | By Mark Hulbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/getting-the-scoop-like-the-days-of-old.html | Getting the Scoop Like the Days of Old | False | By Lisa Pierce | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/dance/dance-listings.html | Dance Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/cuttings-growing-fine-asparagus-with-little-effort.html | CUTTINGS; Growing Fine Asparagus With Little Effort | False | By Lee Reich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-blair-thomas-s.html | Paid Notice: Deaths BLAIR, , THOMAS S. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-wit-s-end-can-t-talk-mom-feel-free-to-call-my-advisers.html | Ideas & Trends: WIT'S END :); Can't Talk, Mom, Feel Free to Call My Advisers. | False | By John Leland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/three-s-a-crowd-to-air-cargo-giants.html | Three's a Crowd to Air Cargo Giants | False | By Andrew Ross Sorkin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dining-out-in-the-spirit-and-taste-of-france.html | DINING OUT; In the Spirit and Taste of France | False | By Alice Gabriel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-tony-awards-behind-scene-backstage-journey-diet-coke-distillery.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; Backstage At 'Journey,' A Diet Coke Distillery | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/president-europe-group-8-chirac-call-for-shift-battling-terrorism-helping-poorer.html | THE PRESIDENT IN EUROPE; GROUP OF 8; Chirac to Call for a Shift From Battling Terrorism to Helping Poorer Nations | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-for-the-job-hunt-consider-teaching-936391.html | For the Job Hunt? Consider Teaching | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/vocal-gay-republicans-upsetting-conservatives.html | Vocal Gay Republicans Upsetting Conservatives | False | By Sheryl Gay Stolberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-hoskin-francis-cg.html | Paid Notice: Deaths HOSKIN, , FRANCIS C.G. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/video-games-a-view-from-the-cockpit-2-letters.html | Video Games: A View From the Cockpit (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-loveless-robert-f.html | Paid Notice: Deaths LOVELESS, , ROBERT F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/on-the-street-a-walk-on-the-wild-side.html | ON THE STREET; A Walk on the Wild Side | False | By Bill Cunningham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-lisa-noik-jarad-genser.html | WEDDINGS/CELEBRATIONS; Lisa Noik, Jared Genser | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-week-ahead.html | The Week Ahead | False | By Jim Rutenberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-in-the-glow-of-the-planetarium-925489.html | In the Glow Of the Planetarium | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-economy-good-news.html | MAY 25-31; ECONOMY; GOOD NEWS? | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-obadiah-smith-laura-sharona.html | Paid Notice: Deaths OBADIAH, SMITH, , LAURA SHARONA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-a-whodunit-wonders-so-why-did-he-do-it.html | THEATER REVIEW; A Whodunit Wonders, So, Why Did He Do It? | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/communities-it-takes-a-special-dog-for-a-needy-elder.html | COMMUNITIES; It Takes a Special Dog For a Needy Elder | False | By Barbara Stewart | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-why-is-jonathan-simms-still-alive-862975.html | Why Is Jonathan Simms Still Alive? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/if-you-re-thinking-of-living-in-kinnelon-nj-residential-life-amid-natural-beauty.html | If You're Thinking of Living In/Kinnelon, N.J.; Residential Life Amid Natural Beauty | False | By Jerry Cheslow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/dreams-deferred.html | Dreams, Deferred | False | By Erika Kinetz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-nancy-bernhaut-bruce-scott.html | WEDDINGS/CELEBRATIONS; Nancy Bernhaut, Bruce Scott | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/quietly-expanding-our-nuclear-budget-2-letters.html | Quietly Expanding Our Nuclear Budget (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/investing-portfolio-with-cachet-and-costs.html | Investing Portfolio With Cachet, and Costs | False | By Eric Baum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-madrid-card-opens-doors-at-a-discount.html | TRAVEL ADVISORY; Madrid Card Opens Doors at a Discount | False | By Benjamin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-eyes-on-the-street.html | The Eyes on the Street | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-eve-hall-don-shacknai.html | WEDDINGS/CELEBRATIONS; Eve Hall, Don Shacknai | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-rouse-willard-g-iii.html | Paid Notice: Deaths ROUSE, , WILLARD G. III | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-a-memo-to-the-wachowskis-from-a-disappointed-fan.html | FILM; A Memo to the Wachowskis From a Disappointed Fan | False | By Philip Graham | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-virginia-seaside-bayside-all-along-the-eastern-shore.html | DRIVERS EDUCATION; VIRGINIA; Seaside, bayside, all along the Eastern Shore | False | By Josephine Humphreys | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/golf-perry-can-hold-a-lead-whatever-the-conditions.html | GOLF; Perry Can Hold a Lead, Whatever the Conditions | False | By Tim Rosaforte | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-morocco-is-in-mourning-910309.html | Morocco Is in Mourning | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/hockey-game-3-analysis-instead-of-beating-ducks-devils-eat-crow.html | HOCKEY: GAME 3 ANALYSIS; Instead of Beating Ducks, Devils Eat Crow | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/sex-and-violins.html | Sex and Violins | False | By Lisa Zeidner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/what-s-doing-on-the-jersey-shore.html | WHAT'S DOING ON; The Jersey Shore | False | By Robert Strauss | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-against-the-grain-evaluating-new-york-s-best-regulars.html | BASEBALL; AGAINST THE GRAIN; Evaluating New York's Best Regulars | False | By Allen Barra | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-sewer-cover-personhole-925500.html | Sewer Cover? Personhole? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-nature-conservancy-right-on-sand-dredging-936766.html | Nature Conservancy Right On Sand Dredging | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/chapel-break-in-sifted-for-clues-to-deeper-fray.html | Chapel Break-In Sifted for Clues To Deeper Fray | False | By Mary Reinholz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/grass-roots-business-it-worked-for-coffee-why-not-chocolate.html | GRASS-ROOTS BUSINESS; It Worked for Coffee. Why Not Chocolate? | False | By Brian Libby | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-bicycle-builder-offers-guided-cycling-tours.html | TRAVEL ADVISORY; Bicycle Builder Offers Guided Cycling Tours | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/wombats-and-wallabies.html | Wombats and Wallabies | False | By Roxana Robinson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/after-war-economy-after-years-stagnation-iraqi-industries-are-falling-wave.html | AFTER THE WAR: THE ECONOMY; After Years of Stagnation, Iraqi Industries Are Falling to a Wave of Imports | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/unreconstructed.html | Unreconstructed | False | By Barry Bearak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/the-new-work-of-dogs.html | 'The New Work of Dogs' | False | By Jon Katz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-cohen-bernice-kreindler-bunny.html | Paid Notice: Deaths COHEN, , BERNICE KREINDLER (BUNNY) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/after-the-war-mass-executions-a-grim-graveyard-window-on-hussein-s-iraq.html | AFTER THE WAR: MASS EXECUTIONS; A Grim Graveyard Window on Hussein's Iraq | False | By Susan Sachs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/security-lapses-found-at-nuclear-laboratory.html | Security Lapses Found at Nuclear Laboratory | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-the-heat-of-the-day.html | In the Heat of the Day | False | By Carin Rubenstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/broadway-enjoys-its-moment.html | Broadway Enjoys Its Moment | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-price-of-power-863017.html | The Price of Power | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-video-games-a-view-from-the-cockpit-935964.html | Video Games: A View From the Cockpit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-mad-cow-mysteries-911151.html | Mad Cow Mysteries | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-funny-lines-yes-but-oh-those-plot-details.html | THEATER REMEW; Funny Lines, Yes, but Oh, Those Plot Details | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/a-theory-of-everything.html | A Theory Of Everything | False | By Thomas L. Friedman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-tax-cuts-for-those-not-in-need-935999.html | Tax Cuts for Those Not in Need | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-exit-carla-stage-top.html | THEATER/THE TONY AWARDS: BEHIND THE SCENE; Exit Carla, Stage Top | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/allen-eager-is-dead-at-76-sax-player-of-the-bebop-era.html | Allen Eager Is Dead at 76; Sax Player of the Bebop Era | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/new-york-observed-a-wild-and-aimless-beauty.html | NEW YORK OBSERVED; A Wild and Aimless Beauty | False | By Robert Anasi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-chris-marker-already-living-in-film-s-future.html | FILM; Chris Marker: Already Living in Film's Future | False | By David Thomson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jeanne-siebert-christopher-irving.html | WEDDINGS/CELEBRATIONS; Jeanne Siebert, Christopher Irving | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-arrow-electronics-cuts-work-force-by-400.html | IN BRIEF; Arrow Electronics Cuts Work Force by 400 | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-first-joanna.html | Paid Notice: Deaths FIRST, , JOANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-nancy-fann-paul-im.html | WEDDINGS/CELEBRATIONS; Nancy Fann, Paul Im | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/return-trips-eating-in-mexico-tiny-rental-cars.html | Return Trips; Eating in Mexico; Tiny Rental Cars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-out-of-the-lineup-but-still-a-team-player.html | Private Sector; Out of the Lineup, but Still a Team Player | False | By Micheline Maynard (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/the-president-in-europe-death-camp-witness-to-auschwitz-evil-bush-draws-a-lesson.html | THE PRESIDENT IN EUROPE: DEATH CAMP; Witness to Auschwitz Evil, Bush Draws a Lesson | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-chiu-ti-liu-ronald-jansen.html | WEDDINGS/CELEBRATIONS; Chiu-Ti Liu, Ronald Jansen | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/a-peek-at-the-new-plum-island.html | A Peek at the New Plum Island | False | By John Rather | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/editors-note-a-note-to-readers.html | Editors' Note; A Note to Readers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-the-foot-experts-are-in.html | PULSE; The Foot Experts Are In | False | By Ellen Tien | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music/music-listings.html | Music Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-william-bennett-his-enemy-s-enemy-889865.html | WILLIAM BENNETT; His Enemy's Enemy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dangerous-liaisons.html | Dangerous Liaisons | False | By Richard Eder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/tax-cuts-for-those-not-in-need-5-letters.html | Tax Cuts for Those Not in Need (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/commercial-property-manhattan-outfitting-empty-office-spaces-to-attract-tenants.html | Commercial Property/Manhattan; Outfitting Empty Office Spaces to Attract Tenants | False | By John Holusha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/travel.html | TRAVEL | False | By Michael Pye | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-soccer-tunisia-bids-for-2010-world-cup.html | PLUS; SOCCER; Tunisia Bids For 2010 World Cup | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-masaki-hidaka-richard-clattenburg.html | WEDDINGS/CELEBRATIONS; Masaki Hidaka, Richard Clattenburg | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/clubland.html | 'Clubland' | False | By Frank Owen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-enchanted-april-take-me-out-gracie-to-enchanged-brixton.html | THEATER/THE TONY AWARDS; ENCHANTED APRIL; Take Me Out, Gracie, to Enchanged Brixton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-dawn-baker-henry-miller.html | WEDDINGS/CELEBRATIONS; Dawn Baker, Henry Miller | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-up-close-you-talkin-to-me-less-and-less-these-days.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; You Talkin' to Me? Less and Less These Days | False | By Kelly Crow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/auto-racing-safety-may-be-the-intimidator-s-legacy.html | AUTO RACING; Safety May Be the Intimidator's Legacy | False | By Viv Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-katherine-dubose-peter-tomassi.html | WEDDINGS/CELEBRATIONS; Katherine DuBose, Peter Tomassi | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/george-w-bush-and-the-poet.html | George W. Bush and the Poet | False | By Frank Rich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-fresh-air-fund-joys-of-country-vacation-outlast-a-single-summer.html | The Fresh Air Fund; Joys of Country Vacation Outlast a Single Summer | False | By Grace Frank | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/award-for-times-reporter.html | Award for Times Reporter | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-bryn-elliot-scott-craven.html | WEDDINGS/CELEBRATIONS; Bryn Elliot, Scott Craven | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/the-age-of-dissonance-moonlighting-becomes-you.html | THE AGE OF DISSONANCE; Moonlighting Becomes You | False | By Bob Morris | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jayne-choi-warren-su.html | WEDDINGS/CELEBRATIONS; Jayne Choi, Warren Su | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-wolf-dora.html | Paid Notice: Deaths WOLF, DORA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/hockey/instead-of-beating-ducks-devils-eat-crow.html | Instead of Beating Ducks, Devils Eat Crow | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-peter-scully-named-regional-dec-director.html | IN BRIEF; Peter Scully Named Regional D.E.C. Director | False | By Barbara Gerbasi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-siris-dorothy.html | Paid Notice: Deaths SIRIS, , DOROTHY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-wyeth-flavia-helen.html | Paid Notice: Deaths WYETH, , FLAVIA HELEN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/jersey-new-jersey-also-known-as-america-s-pinata.html | JERSEY; New Jersey, Also Known as America's Pinata | False | By Neil Genzlinger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-powers-william-doyle.html | Paid Notice: Deaths POWERS, , WILLIAM DOYLE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-what-they-were-thinking.html | THE WAY WE LIVE NOW: 6-01-03; What They Were Thinking | False | By Catherine Saint Louis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-gault-mark-william.html | Paid Notice: Deaths GAULT, , MARK WILLIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-guide-934143.html | THE GUIDE | False | By Eleanor Charles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/c-corrections-863181.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/l-tax-incentives-for-whom-925233.html | Tax Incentives for Whom? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/pro-basketball-nets-renewed-under-thorn-and-scott.html | PRO BASKETBALL; Nets Renewed Under Thorn And Scott | False | By Liz Robbins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/li-work-the-shrinking-ad-business.html | L.I. @ WORK; The Shrinking Ad Business | False | By Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/harvard-captures-ira-title.html | Harvard Captures I.R.A. Title | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-tax-cuts-for-those-not-in-need-936014.html | Tax Cuts for Those Not in Need | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/soapbox-why-ban-offshore-services.html | SOAPBOX; Why Ban Offshore Services? | False | By Arjan Saxena and Douglas Lavin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/pro-basketball-the-spurs-geezers-give-all-they-ve-got.html | PRO BASKETBALL; The Spurs' Geezers Give All They've Got | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-high-notes-apollo-and-orpheus-glimpsed-in-action.html | MUSIC: HIGH NOTES; Apollo and Orpheus, Glimpsed in Action | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/after-the-war-baghdad-iraqi-civilians-allowed-to-keep-assault-rifles.html | AFTER THE WAR: BAGHDAD; Iraqi Civilians Allowed To Keep Assault Rifles | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/three-for-the-road-in-an-rv.html | Three for the Road In an RV | False | By John and Sasha Rockwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/benefits-924075.html | BENEFITS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/europe/with-protesters-on-the-move-geneva-shops-board-up.html | With Protesters on the Move, Geneva Shops Board Up | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-dieting-there-s-a-way-912190.html | Dieting: There's a Way | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/ode-to-the-high-dive-the-3-meter-thrill.html | Ode to the High Dive, The 3-Meter Thrill | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-balloffet-circe-n-nee-de-rioja.html | Paid Notice: Deaths BALLOFFET, , CIRCE N. (NEE DE RIOJA) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-rebecca-kreis-darryl-strutton.html | WEDDINGS/CELEBRATIONS; Rebecca Kreis, Darryl Strutton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/l-beyond-the-carburetors-of-hunts-point-925462.html | Beyond the Carburetors Of Hunts Point | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/c-corrections-936383.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/personal-business-diary-supermarkets-rated-best-for-service.html | PERSONAL BUSINESS: DIARY; Supermarkets Rated Best for Service | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/othersports/3-famous-riders-left-out-of-plans-for-tour-de-france.html | 3 Famous Riders Left Out of Plans for Tour de France | False | By Samuel Abt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/globalization-hits-a-political-speed-bump.html | Globalization Hits a Political Speed Bump | False | By David Leonhardt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/political-notebook-plenty-of-campaigning-at-rural-issues-forum.html | Political Notebook; Plenty of Campaigning At Rural Issues Forum | False | By Randal C. Archibold | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/good-eating-dumplings-at-8.html | GOOD EATING; Dumplings at 8 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/on-politics-a-state-tradition-not-to-be-celebrated.html | ON POLITICS; A State Tradition Not to Be Celebrated | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/art-architecture-how-do-you-get-to-the-biennale-apply-apply.html | ART/ARCHITECTURE; How Do You Get To the Biennale? Apply, Apply | False | By Steven Henry Madoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/tv/cover-story-a-new-york-cop-whose-beat-is-london.html | COVER STORY; A New York Cop Whose Beat Is London | False | By Sarah Lyall | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-american-idol-the-wrong-lesson-889806.html | 'AMERICAN IDOL'; The Wrong Lesson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/l-the-chief-s-record-at-bristol-myers-925217.html | The Chief's Record At Bristol-Myers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jennifer-sherwood-robert-mcbriar.html | WEDDINGS/CELEBRATIONS; Jennifer Sherwood, Robert McBriar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/transactions-936820.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-cracovaner-liska.html | Paid Notice: Deaths CRACOVANER, , LISKA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-samuel-eleanor.html | Paid Notice: Deaths SAMUEL, , ELEANOR | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/fly-fishing-the-41st.html | 'Fly-Fishing the 41st' | False | By James Prosek | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/c-corrections-909203.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/plus-track-and-field-jefferson-and-clinton-win-psal-titles.html | PLUS: TRACK AND FIELD; JEFFERSON AND CLINTON WIN P.S.A.L. TITLES | False | By William J. Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-should-opera-be-heard-but-not-seen.html | MUSIC; Should Opera Be Heard But Not Seen? | False | By John Rockwell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/with-silver-bells-and-yes-cilantro.html | With Silver Bells and, Yes, Cilantro | False | By Elisabeth Ginsburg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/for-better-for-worse-vows-revisited-the-state-of-the-unions.html | FOR BETTER, FOR WORSE; Vows Revisited: The State Of the Unions | False | By Lois Smith Brady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/residential-sales.html | Residential Sales | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/wet-blanket.html | Wet Blanket | False | By Gina Barreca | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-playlist-now-in-a-club-near-you-gamelans-and-baby-talk.html | MUSIC: PLAYLIST; Now in a Club Near You: Gamelans and Baby Talk | False | By Jon Pareles | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-tomorrowland-862932.html | Tomorrowland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-lure-of-the-roof.html | The Lure of the Roof | False | By Marek Fuchs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/christie-raises-the-ante-and-perhaps-his-profile.html | Christie Raises the Ante, And Perhaps His Profile | False | By John Sullivan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/l-return-trips-878090.html | Return Trips | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jolle-greenleaf-nicholas-white.html | WEDDINGS/CELEBRATIONS; Jolle Greenleaf, Nicholas White | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-when-costumes-come-in-tubes.html | THEATER/THE TONY AWARDS; When Costumes Come in Tubes | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/worldspecial/us-military-convoy-attacked.html | U.S. Military Convoy Attacked | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/pastor-in-westchester-challenges-cardinal-over-transfer-from-parish.html | Pastor in Westchester Challenges Cardinal Over Transfer From Parish | False | By Daniel J. Wakin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/postings-at-59th-and-first-outside-bridgemarket-a-colorful-mosaic-is-restored.html | POSTINGS: At 59th and First, Outside Bridgemarket; A Colorful Mosaic Is Restored | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-andrea-bocelli-winning-converts-889903.html | ANDREA BOCELLI; Winning Converts | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-madden-william-joseph.html | Paid Notice: Deaths MADDEN, , WILLIAM JOSEPH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/it-s-a-good-time-to-be-bald.html | It's a Good Time to Be Bald | False | By Christine Digrazia | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/budget-sows-confusion-in-local-schools.html | Budget Sows Confusion in Local Schools | False | By Linda Saslow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/c-corrections-936200.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/c-corrections-923036.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/quotation-of-the-day-928941.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/art-architecture-the-venice-biennale-s-palestine-problem.html | ART/ARCHITECTURE; The Venice Biennale's Palestine Problem | False | By Christopher Hawthorne | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/in-the-region-westchester-tenants-are-being-attracted-to-sublet-office-space.html | In the Region/Westchester; Tenants Are Being Attracted to Sublet Office Space | False | By Elsa Brenner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-reducing-buddy-guy-the-half-caf-venti-blues.html | MUSIC; Reducing Buddy Guy: The Half-Caf, Venti Blues | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chapters/best-friends.html | 'Best Friends' | False | By Thomas Berger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/long-live-chamber-music-two-festivals-do-their-part.html | Long Live Chamber Music: Two Festivals Do Their Part | False | By Robert Sherman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-why-rose-almost-didn-t-get-her-turn.html | THEATER/THE TONY AWARDS; Why Rose Almost Didn't Get Her Turn | False | By Mel Gussow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/how-do-you-say-hot-dog-in-latin.html | How Do You Say 'Hot Dog' in Latin? | False | By Jason Horowitz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-berkman-allen-h.html | Paid Notice: Deaths BERKMAN, , ALLEN H. | False | | | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-nation-parts-of-speech-the-bloody-crossroads-of-grammar-and-politics.html | The Nation: Parts of Speech; The Bloody Crossroads of Grammar and Politics | False | By Geoffrey Nunberg | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-william-bennett-standards-remain-889881.html | WILLIAM BENNETT; Standards Remain | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/2nd-study-finds-gaps-in-tax-cuts.html | 2ND STUDY FINDS GAPS IN TAX CUTS | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/market-insight-junk-bonds-may-have-overstayed-their-visit.html | MARKET INSIGHT; Junk Bonds May Have Overstayed Their Visit | False | By Kenneth N. Gilpin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/democratizing-the-family-trip.html | Democratizing the Family Trip | False | By Marcy Webster | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/in-vienna-wild-kingdom-of-royalty.html | In Vienna, Wild Kingdom Of Royalty | False | By Jill Knight Weinberger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/restaurants-white-glove.html | RESTAURANTS; White Glove | False | By David Corcoran | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/orient-and-occident-swapping-choruses.html | Orient and Occident, Swapping Choruses | False | By Michael Beckerman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/politics/press-looks-at-failure-to-find-banned-weapons.html | Press Looks at Failure to Find Banned Weapons | False | By Brian Knowlton /Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/1-tomorrowland-862959.html | Tomorrowland | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-tony-awards-vincent-brixton-take-me-gracie-exchanged-brixton.html | THEATER/THE TONY AWARDS; VINCENT IN BRIXTON; Take Me Out, Gracie, to Exchanged Brixton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-sloane-fleckman-george-chris-jr.html | WEDDINGS/CELEBRATIONS; Sloane Fleckman, George Chris Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/horse-racing-where-no-gelding-has-gone-before.html | HORSE RACING; Where No Gelding Has Gone Before | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-encounter-homegrown-homeland-defense.html | THE WAY WE LIVE NOW: 6-01-03: ENCOUNTER; Homegrown Homeland Defense | False | By Austin Bunn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-margaret-funkhouser-jason-stumpf.html | WEDDINGS/CELEBRATIONS; Margaret Funkhouser, Jason Stumpf | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/new-noteworthy-paperbacks-812170.html | New & Noteworthy Paperbacks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/and-bear-in-mind.html | And Bear In Mind | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-gerber-louise-craig-jacobs.html | Paid Notice: Deaths GERBER, , LOUISE CRAIG JACOBS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-vows-christina-sharkey-and-willie-geist.html | WEDDINGS/CELEBRATIONS; VOWS; Christina Sharkey and Willie Geist | False | By Shannon Donnelly | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/investing-with-mark-l-mallon-charles-ritter-american-century-large-company-value.html | INVESTING WITH -- Mark L. Mallon And Charles A. Ritter; American Century Large Company Value Fund | False | By Carole Gould | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/theater-review-it-s-a-sunny-day-in-oklahoma-this-time-ok.html | THEATER REVIEW; It's a Sunny Day in Oklahoma This Time, O.K.? | False | By Alvin Klein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-moss-neysa-nee-post.html | Paid Notice: Deaths MOSS, , NEYSA. (NEE POST) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/no-headline-931977.html | No Headline | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/europe/switzerland-usually-calm-erupts-in-protest-of-g8-talks.html | Switzerland, Usually Calm, Erupts in Protest of G-8 Talks | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-amy-lilly-prospero-gogo-jr.html | WEDDINGS/CELEBRATIONS; Amy Lilly, Prospero Gogo Jr. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/art-architecture-america-s-artist-2003-edition.html | ART/ARCHITECTURE; America's Artist, 2003 Edition | False | By Hilarie M. Sheets | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/ideas-trends-spamology.html | Ideas & Trends; Spamology | False | By Tom Zeller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/following-up.html | FOLLOWING UP | False | By Joseph P. Fried | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/design/art-listings.html | Art Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-sabrina-kleier-robert-morgenstern.html | WEDDINGS/CELEBRATIONS; Sabrina Kleier, Robert Morgenstern | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-michelle-kapp-joseph-lorge.html | WEDDINGS/CELEBRATIONS; Michelle Kapp, Joseph Lorge, | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/three-dimensions-of-beauty.html | Three Dimensions of Beauty | False | By Benjamin Genocchio | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/roy-rogers-and-dale-evans-ride-off-to-missouri.html | Roy Rogers and Dale Evans Ride Off to Missouri | False | By Charlie Leduff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-legislature-budget-outlook-dims.html | BRIEFINGS: LEGISLATURE; BUDGET OUTLOOK DIMS | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/as-clock-ticks-albany-makes-an-effort-to-fix-adult-homes.html | As Clock Ticks, Albany Makes an Effort to Fix Adult Homes | False | By Clifford J. Levy | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/movies/film-openings-and-film-series-listings.html | Film Openings and Film Series Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/music-organs-roar-back-all-pipes-blaring.html | MUSIC; Organs Roar Back, All Pipes Blaring | False | By Craig R. Whitney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/shadow-over-the-summit.html | Shadow Over the Summit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/gardening-812021.html | GARDENING | False | By Jamaica Kincaid | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/c-corrections-908975.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-dalane-rolf.html | Paid Notice: Deaths DALANE, , ROLF | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-there-s-a-new-enemy-in-iraq-the-nasty-surprise.html | The World; There's a New Enemy in Iraq: The Nasty Surprise | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-weimar-whiners.html | THE WAY WE LIVE NOW: 6-01-03; Weimar Whiners | False | By James Traub | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-a-partnership-that-depends-on-total-belief.html | THEATER/THE TONY AWARDS; A Partnership That Depends On Total Belief | False | By Charles Strum | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-william-bennett-targeted-attacks-889830.html | WILLIAM BENNETT; Targeted Attacks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/inside-936227.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-cohen-herman-louis.html | Paid Notice: Deaths COHEN, , HERMAN LOUIS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-mack-morton-gordon.html | Paid Notice: Deaths MACK, , MORTON GORDON | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chemical-brothers-and-sisters.html | Chemical Brothers and Sisters | False | By Hugo Lindgren | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/man-and-woman-are-arrested-after-their-son-drowns-in-tub.html | Man and Woman Are Arrested After Their Son Drowns in Tub | False | By Thomas J. Lueck | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/mrs-o-toole-s-profession.html | Mrs. O'Toole's Profession | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-kick-starting-gypsy-the-uber-overture.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; Kick Starting 'Gypsy': The ïÃ¼ber Overture | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/l-shattered-dreams-812161.html | 'Shattered Dreams' | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-william-bennett-addiction-and-jail-889849.html | WILLIAM BENNETT; Addiction and Jail | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-taste-new-york-neighborhood-mystery-cultural-conundrum.html | NEIGHBORHOOD REPORT: TASTE OF NEW YORK -- NEIGHBORHOOD MYSTERY; A Cultural Conundrum: The Chocolate Fortune Cookie | False | By Kelly Crow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/in-the-region-long-island-two-communities-offer-the-promise-of-care-for-life.html | In the Region/Long Island; Two Communities Offer the Promise of Care for Life | False | By Carole Paquette | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/possessed-in-love-not-war-a-badge-of-courage.html | POSSESSED; In Love, Not War, A Badge Of Courage | False | By Elaine Louie | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/remodeling-adventures-in-inner-space.html | Remodeling Adventures in Inner Space | False | By Edwin McDowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-questions-for-ari-fleischer-no-more-flak.html | THE WAY WE LIVE NOW: 6-01-03: QUESTIONS FOR ARI FLEISCHER; No More Flak | False | By Michael Crowley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/q-a-quit-claim-deed-and-title-insurance.html | Q & A; Quit-Claim Deed and Title Insurance | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-legislature-prescription-drug-ban-killed.html | BRIEFINGS; LEGISLATURE; PRESCRIPTION DRUG BAN KILLED | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/your-home-the-options-for-cooling-a-home.html | YOUR HOME; The Options For Cooling A Home | False | By Jay Romano | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater/forget-belmont-tony-races-are-here.html | Forget Belmont, Tony Races Are Here | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-salome-edgeworth-john-ripley.html | WEDDINGS/CELEBRATIONS; Salome Edgeworth, John Ripley | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/burmese-opposition-leader-taken-into-custody-after-clashes.html | Burmese Opposition Leader Taken Into Custody After Clashes | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/recordings-next-best-thing-to-a-norwegian-church.html | RECORDINGS; Next Best Thing to a Norwegian Church | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/correspondence-cabin-fever-help-i-m-stuck-in-quarantine-and-i-can-t-get-out.html | Correspondence/Cabin Fever; Help! I'm Stuck in Quarantine, And I Can't Get Out! | False | By Donald G. McNeil Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-american-idol-the-oversoulers-889792.html | 'AMERICAN IDOL'; The Oversoulers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-up-in-smoke-the-us-bucks-a-trend-on-marijuana-laws.html | The World; Up in Smoke; The U.S. Bucks a Trend on Marijuana Laws | False | By Eric Schlosser | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-a-horse-is-a-horse-or-is-it-a-wheel.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; A Horse Is a Horse (Or Is It A Wheel?) | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-zirinsky-ruth-spector.html | Paid Notice: Deaths ZIRINSKY, , RUTH (SPECTOR) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-kathryn-kaffke-bert-harrell.html | WEDDINGS/CELEBRATIONS; Kathryn Kaffke, Bert Harrell | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/reading.html | READING | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/may-25-31-iraq-more-evidence-of-a-troubled-situation | MAY 25-31: IRAQ; MORE EVIDENCE OF A TROUBLED SITUATION | False | By John Kifner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/automobiles/behind-wheel-mitsubishi-lancer-evolution-subaru-wrx-sti-speeding-tickets-made.html | BEHIND THE WHEEL/Mitsubishi Lancer Evolution and Subaru WRX STi; Speeding Tickets Made Easy | False | By Peter Passell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-smoke-and-artists-911836.html | Smoke and Artists | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-video-games-a-view-from-the-cockpit-935956.html | Video Games: A View From the Cockpit | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/backtalk-gray-ghost-is-haunting-triple-crown.html | BackTalk; Gray Ghost Is Haunting Triple Crown | False | By Alfred G. Vanderbilt | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/love-money-putting-your-wedding-on-a-pedestal.html | LOVE & MONEY; Putting Your Wedding on a Pedestal | False | By Ellyn Spragins | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-brief-suffolk-democrats-nominate-steve-levy.html | IN BRIEF; Suffolk Democrats Nominate Steve Levy | False | By Julia C. Mead | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/commencement-speeches-reflections-war-peace-live-vitally-act-globally.html | Commencement Speeches; Reflections on War, Peace, and How to Live Vitally and Act Globally | False | By Sam Dillon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/colombia-s-long-civil-war-spreads-turmoil-to-venezuela.html | Colombia's Long Civil War Spreads Turmoil to Venezuela | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-in-the-courts-treffinger-trial-to-start.html | BRIEFINGS; IN THE COURTS; TREFFINGER TRIAL TO START | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/business-in-a-dull-economy-avon-finds-a-hidden-gloss.html | Business; In a Dull Economy, Avon Finds a Hidden Gloss | False | By Claudia H. Deutsch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/city-lore-a-newspaper-of-record-recorded.html | CITY LORE; A Newspaper of Record, Recorded | False | By Tara Bahrampour | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/tiny-rental-cars-878138.html | Tiny Rental Cars | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-up-close-even-before-first-brick-set-fixing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Even Before the First Brick Is Set, Fixing a Landmark May Cost More | False | By Jim O'Grady | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/central-park-s-golden-age.html | Central Park's Golden Age | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-world-into-africa-in-africa-pricking-the-west-s-conscience.html | The World; Into Africa; In Africa, Pricking The West's Conscience | False | By Somini Sengupta | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-this-pool-a-single-lap-is-a-workout.html | In This Pool, a Single Lap Is a Workout | False | By David W. Dunlap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/coping-a-glimpse-of-the-tricolor.html | COPING; A Glimpse of the Tricolor | False | By Anemona Hartocollis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-page-turner-the-prodigious-pianist.html | THE WAY WE LIVE NOW: 6-01-03; PAGE TURNER; The Prodigious Pianist | False | By Michael Kimmelman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/l-keeping-a-career-but-adding-meaning-925225.html | Keeping a Career But Adding Meaning | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-religion-archdiocese-cuts-staff.html | BRIEFINGS; RELIGION; ARCHDIOCESE CUTS STAFF | False | By Karen Demasters | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, , JAMES P. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, , IKE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/how-i-learned-to-love-quotas.html | How I Learned to Love Quotas | False | By Jeffrey Rosen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/middleeast/leaders-urge-reconciliation-at-summit-but-tension.html | Leaders Urge Reconciliation at Summit, but Tension Persists | False | By Eric Pfanner, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/economic-view-putting-a-price-on-immigration-backlogs.html | ECONOMIC VIEW; Putting A Price on Immigration Backlogs | False | By Daniel Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/worldbusiness/its-not-easy-being-green-when-youre-deep-in-the-red.html | It's Not Easy Being Green When You're Deep in the Red | False | Compiled by Mark A. Stein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-spector-ruth-zirinsky.html | Paid Notice: Deaths SPECTOR, , RUTH ZIRINSKY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-inna-dukach-sean-altman.html | WEDDINGS/CELEBRATIONS; Inna Dukach, Sean Altman | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-milton-jules.html | Paid Notice: Deaths MILTON, , JULES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-cosgrove-marguerite-o-hare.html | Paid Notice: Deaths COSGROVE, , MARGUERITE O'HARE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/trouts-abroad.html | Trouts Abroad | False | By Adam Clymer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-laurie-manifold-michael-pollak.html | WEDDINGS/CELEBRATIONS; Laurie Manifold, Michael Pollak | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/physicians-group-seeks-world-free-of-tobacco.html | Physicians' Group Seeks World Free Of Tobacco | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-camilla-calamandrei-david-rudofsky.html | WEDDINGS/CELEBRATIONS; Camilla Calamandrei, David Rudofsky | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/pills.html | Pills | False | By Randy Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater/theater-listings.html | Theater Listings | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-sarah-bartholomew-matthew-wilkinson.html | WEDDINGS/CELEBRATIONS; Sarah Bartholomew, Matthew Wilkinson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-cadwell-franchellie-margaret.html | Paid Notice: Deaths CADWELL, , FRANCHELLIE MARGARET | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-on-language-near-or-mideast.html | THE WAY WE LIVE NOW: 6-01-03: ON LANGUAGE; Near Or Mideast? | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-livermore-rosemary-j.html | Paid Notice: Deaths LIVERMORE, , ROSEMARY J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/investing-diary-2-new-funds-will-track-nasdaq-composite-index.html | INVESTING: DIARY; 2 New Funds Will Track Nasdaq Composite Index | False | Compiled by Jeff Sommer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fashion-tip-it-s-cooler-to-shed.html | Fashion Tip: It's Cooler To Shed | False | By Francine Parnes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-behind-the-scene-the-pictures-what-come-down-must-go-up.html | THEATER/THE TONY AWARDS; BEHIND THE SCENE; The Pictures What Come Down Must Go Up | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-nicole-elkon-neal-wolin.html | WEDDINGS/CELEBRATIONS; Nicole Elkon, Neal Wolin | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/pulse-what-i-m-wearing-now-the-doctor.html | PULSE: WHAT I'M WEARING NOW; The Doctor | False | By Jennifer Tung | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-jonas-karp-stefan-lehmann.html | WEDDINGS/CELEBRATIONS; Jonas Karp, Stefan Lehmann | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/buzzwords.html | BUZZWORDS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/private-sector-it-s-not-easy-being-green-when-you-re-deep-in-the-red.html | Private Sector; It's Not Easy Being Green When You're Deep in the Red | False | By Danny Hakim (COMPILED BY MARK A. STEIN) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/investing-can-kohl-s-regain-its-magic-touch.html | Investing, Can Kohl's Regain Its Magic Touch? | False | By Elizabeth Kelleher | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-price-of-power-863025.html | The Price of Power | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-fountains-of-youth.html | The Fountains of Youth | False | By Alice Gabriel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/world/president-europe-demonstrations-protesters-move-geneva-shops-board-up.html | THE PRESIDENT IN EUROPE: DEMONSTRATIONS; Protesters On the Move, Geneva Shops Board Up | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/jobs/home-front-fees-from-visas-now-train-americans.html | HOME FRONT; Fees From Visas Now Train Americans | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/c-corrections-934321.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-foster-malcolm-jr.html | Paid Notice: Deaths FOSTER, , MALCOLM, JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/editors-note-913308.html | Editors' Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/food-carbo-loading.html | FOOD; Carbo Loading | False | By Jason Epstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/market-watch-it-s-a-feast-now-see-if-wall-street-can-resist.html | MARKET WATCH; It's a Feast. Now See if Wall Street Can Resist. | False | By Gretchen Morgenson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-this-museum-art-lives-and-is-from-new-jersey.html | In This Museum, Art Lives, and Is From New Jersey | False | By Carly Berwick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-person-the-buzz-in-the-bug-world.html | IN PERSON; The Buzz in the Bug World | False | By Becky Batcha | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/a-night-out-with-meghan-daum-no-escaping-the-city.html | A NIGHT OUT WITH; Meghan Daum; No Escaping the City | False | By Linda Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-search-of-a-seaworthy-moniker.html | In Search of a Seaworthy Moniker | False | By Irena Choi Stern | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-chainey-dolores.html | Paid Notice: Deaths CHAINEY, , DOLORES | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-maribel-bastian-aaron-sandoski.html | WEDDINGS/CELEBRATIONS; Maribel Bastian, Aaron Sandoski | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/responsible-parties-doug-and-kim-peterson-a-move-from-horses-to-people.html | RESPONSIBLE PARTIES -- DOUG AND KIM PETERSON; A Move From Horses To People | False | By Julie Dunn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-winners.html | The Winners | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/for-sticky-days-inspired-desserts.html | For Sticky Days, Inspired Desserts | False | By Patricia Brooks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-squirrels-where-pets-are-allowed-neighbors.html | NEIGHBORHOOD REPORT: NEW YORK SQUIRRELS; Where Pets Are Allowed, and Neighbors Are Furry | False | By Michael Malone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-william-bennett-hypocrisy-exposed-889857.html | WILLIAM BENNETT; Hypocrisy Exposed | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/along-the-missouri-life-ebbs-and-flows.html | Along the Missouri, Life Ebbs and Flows | False | By Timothy Egan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/language-pitfalls-878154.html | Language Pitfalls | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/tax-cuts-for-those-not-in-need-936022.html | Tax Cuts for Those Not in Need | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/music-outdoors-and-in-from-the-bronx-to-bard.html | Music Outdoors and In, From the Bronx to Bard | False | By Robert Sherman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-courtney-hurley-timothy-pierson.html | WEDDINGS/CELEBRATIONS; Courtney Hurley, Timothy Pierson | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/no-rebound.html | No Rebound | False | By Stephen Rodrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-arizona-the-old-west-with-a-few-wineries-thrown-in.html | DRIVERS EDUCATION: ARIZONA; The Old West, with a few wineries thrown in | False | By Judith Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/executive-life-portraitist-in-the-court-of-corporate-kings.html | Executive Life; Portraitist in the Court Of Corporate Kings | False | By Eve Tahmincioglu | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-parker-abe-m.html | Paid Notice: Memorials PARKER, , ABE M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-kathleen-peacock-nathaniel-benchley.html | WEDDINGS/CELEBRATIONS; Kathleen Peacock, Nathaniel Benchley | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/horse-racing-empire-maker-and-dynever-have-their-final-tuneups.html | HORSE RACING; Empire Maker and Dynever Have Their Final Tuneups | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-why-is-jonathan-simms-still-alive-862983.html | Why Is Jonathan Simms Still Alive? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-new-york-squirrels-mundane-new-yorker-charms-visitors.html | NEIGHBORHOOD REPORT: NEW YORK SQUIRRELS; A Mundane New Yorker Charms Visitors by the Busload | False | By Seth Kugel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-affriol-lauren.html | Paid Notice: Deaths AFFRIOL, , LAUREN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-anne-jordan-christopher-duffy.html | WEDDINGS/CELEBRATIONS; Anne Jordan, Christopher Duffy | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/l-why-is-jonathan-simms-still-alive-862991.html | Why Is Jonathan Simms Still Alive? | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-stefanie-glazer-ethan-rapp.html | WEDDINGS/CELEBRATIONS; Stefanie Glazer, Ethan Rapp | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/noticed-memo-to-barbie-you-aren-t-the-only-model-ken-knows.html | NOTICED; Memo to Barbie: You Aren't The Only Model Ken Knows | False | By Guy Trebay | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-tigers-hurt-weaver-s-bid-to-remain-yanks-starter.html | BASEBALL; Tigers Hurt Weaver's Bid To Remain Yanks Starter | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/dr-no-and-the-yes-men.html | Dr. No And The Yes Men | False | By Matt Bai | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/style-sex-and-real-estate.html | STYLE; Sex and Real Estate | False | By William Norwich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-more-cabinet-war-rooms-open-in-london.html | TRAVEL ADVISORY; More Cabinet War Rooms Open in London | False | By Pamela Kent | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/international/europe/german-chancellors-economic-reform-plan-endorsed.html | German Chancellor's Economic Reform Plan Endorsed | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/to-preserve-and-protect.html | To Preserve and Protect | False | By Susan Hodara | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/education-buildings-worth-saving.html | EDUCATION; Buildings Worth Saving? | False | By George James | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/sports-of-the-times-scott-is-overlooked-despite-his-success.html | Sports of The Times; Scott Is Overlooked Despite His Success | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/hip-hop-mogul-puts-on-a-show-to-oppose-rockefeller-drug-laws.html | Hip-Hop Mogul Puts on a Show to Oppose Rockefeller Drug Laws | False | By Michael Brick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-memorials-schachter-ruth.html | Paid Notice: Memorials SCHACHTER, , RUTH | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/classified/paid-notice-deaths-hankin-golden-lyn.html | Paid Notice: Deaths HANKIN, GOLDEN, , LYN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/c-corrections-936197.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-how-twyla-tharp-learned-to-tell-a-tale.html | THEATER/THE TONY AWARDS; How Twyla Tharp Learned to Tell a Tale | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/l-return-trips-878081.html | Return Trips | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/thanks-w-68.html | Thanks, W. ('68)! | False | By Tom Ruprecht | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/lives-the-never-ending-story.html | LIVES; The Never-Ending Story | False | By Abigail Young As Told To Harriet Brown | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/fyi-924326.html | F.Y.I. | False | By Ed Boland Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/practical-traveler-ski-resorts-for-all-seasons.html | PRACTICAL TRAVELER; Ski Resorts For All Seasons | False | By Martha Stevenson Olson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/best-sellers-june-1-2003.html | BEST SELLERS: June 1, 2003 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/briefings-environment-torricelli-appointed.html | BRIEFINGS: ENVIRONMENT; TORRICELLI APPOINTED | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-tax-cuts-for-those-not-in-need-936006.html | Tax Cuts for Those Not in Need | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/appearances-a-slip-on-your-shoulder.html | APPEARANCES; A Slip on Your Shoulder | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater-the-tony-awards-behind-the-scene-paris-in-full-color.html | THEATER/THE TONY AWARDS: BEHIND THE SCENE; Paris in Full Color | False | By Jonathan Mandell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/on-the-contrary-is-this-the-best-way-to-distribute-500-million.html | ON THE CONTRARY; Is This the Best Way to Distribute $500 Million? | False | By Daniel Akst | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/weddings-celebrations-dana-drapkin-joshua-baumgarten.html | WEDDINGS/CELEBRATIONS; Dana Drapkin, Joshua Baumgarten | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/drivers-education-vermont-new-hampshire-border-hopping-with-stops-for-museums.html | DRIVERS EDUCATION: VERMONT--NEW HAMPSHIRE; Border-hopping, with stops for museums and barbecue | False | By Wayne Curtis | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/personal-business-plant-a-tree-and-watch-your-home-s-resale-value-grow.html | Personal Business; Plant a Tree, and Watch Your Home's Resale Value Grow | False | By Julie Flaherty | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/magazine/the-way-we-live-now-6-01-03-the-ethicist-mr-fix-it.html | THE WAY WE LIVE NOW: 6-01-03: THE ETHICIST; Mr. Fix-It | False | By Randy Cohen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/the-guide-934607.html | THE GUIDE | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/style/good-company-an-opera-troupe-sings-for-its-crudites.html | GOOD COMPANY; An Opera Troupe Sings for Its Crudités | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/theater-the-tony-awards-is-there-a-tony-doctor-in-the-house.html | THEATER/THE TONY AWARDS; Is There a Tony Doctor in the House | False | By Jesse McKinley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/opinion/l-quietly-expanding-our-nuclear-budget-935913.html | Quietly Expanding Our Nuclear Budget | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/teams-may-be-great-but-new-jersey-can-t-win-with-devils-nets-finals-will-state.html | Teams May Be Great, but New Jersey Can't Win; With the Devils and Nets in Finals, Will the State Finally Get Respect? | False | By Iver Peterson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/television-radio-a-baltimore-without-hairspray-or-diners.html | TELEVISION/RADIO; A Baltimore Without Hairspray or Diners | False | By John Plotz | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-take-me-out-take-me-out-gracie-to-enchanged-brixton.html | THEATER/THE TONY AWARDS; TAKE ME OUT; Take Me Out, Gracie, to Enchanged Brixton | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/arts/l-american-idol-no-way-cla-a-a-a-y-889814.html | 'AMERICAN IDOL; No Way, Cla-a-a-a-y! | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/neighborhood-report-brooklyn-bridge-a-stately-span-a-fatal-lure.html | NEIGHBORHOOD REPORT: BROOKLYN BRIDGE; A Stately Span, a Fatal Lure | False | By Marcus Baram | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/the-last-word-taking-wing.html | The Last Word; Taking Wing | False | By Laura Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/taking-the-hints.html | Taking The Hints | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/chaps-in-chaps.html | Chaps in Chaps | False | By David Willis McCullough | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/realestate/streetscapes-65th-street-lexington-avenue-city-sonata-4-corners-architectural.html | Streetscapes/65th Street and Lexington Avenue; A City Sonata in 4 Corners of Architectural Music | False | By Christopher Gray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/executive-life-the-boss-rewards-in-restlessness.html | EXECUTIVE LIFE: THE BOSS; Rewards in Restlessness | False | By David Needeman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/books/dog-vs-spouse.html | Dog vs. Spouse | False | By James Gorman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/the-week-in-the-news-may-2531.html | The Week in News: May 25-31 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/this-film-festival-has-really-big-stars.html | This Film Festival Has Really Big Stars | False | By Barbara Delatiner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/baseball-rookie-gives-mets-one-sunny-spot-in-a-dreary-season.html | BASEBALL; Rookie Gives Mets One Sunny Spot in a Dreary Season | False | By Judy Battista | 2003-09-08 | TX 5-809-877 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/in-the-glow-of-the-planetarium-925470.html | In the Glow Of the Planetarium | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/business/c-corrections-922960.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/li-work.html | L.I. @ WORK | False | Compiled by Warren Strugatch | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/theater/theater-the-tony-awards-attack-of-the-killer-moms.html | THEATER/THE TONY AWARDS; Attack of the Killer Moms | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/c-corrections-936367.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/sports/sports-of-the-times-mike-tyson-should-stop-all-his-vile-talking-and-just-fight.html | Sports of The Times; Mike Tyson Should Stop All His Vile Talking and Just Fight | False | By Dave Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/travel/travel-advisory-easier-entry-to-britain-for-cats-and-dogs.html | TRAVEL ADVISORY; Easier Entry to Britain For Cats and Dogs | False | By Susan Stellin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/weekinreview/sharon-has-a-map-can-he-redraw-it.html | Sharon Has a Map. Can He Redraw It? | False | By David K. Shipler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/us/for-bomb-victims-a-sense-of-relief-after-years-of-anxiety.html | For Bomb Victims, a Sense of Relief After Years of Anxiety | False | By Andrew Jacobs | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/nyregion/soapbox-sand-is-more-plentiful-than-sense.html | SOAPBOX; Sand Is More Plentiful Than Sense | False | By Gerard Stoddard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-01 | 2003-06-01 | https://www.nytimes.com/2003/06/01/tv/for-young-viewers-cowabunga-dude-let-s-dive-into-that-pizza.html | FOR YOUNG VIEWERS; Cowabunga, Dude, Let's Dive Into That Pizza! | False | By Ben Sisario | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/from-some-boardrooms-nostalgia-for-regulation.html | From Some Boardrooms, Nostalgia for Regulation | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-french-open-tennis-venus-williams-and-capriati-fall.html | French Open Tennis : Venus Williams and Capriati fall | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-877 | | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/political-memo-same-mayor-new-glimpse.html | Political Memo; Same Mayor, New Glimpse | False | By Jennifer Steinhauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/neediest-cases-fund-to-underwrite-1000-summer-jobs.html | Neediest Cases Fund to Underwrite 1,000 Summer Jobs | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/spotlight-leaves-arafat-but-he-s-still-in-the-show.html | Spotlight Leaves Arafat, but He's Still in the Show | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/risk-taker-gambles-on-a-woodstock-like-rock-festival.html | Risk Taker Gambles on a Woodstock-Like Rock Festival | False | By Paul von Zielbauer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-baseball-analysis-despite-loss-detroit-delights-in-success-as-spoiler.html | BASEBALL; Baseball Analysis; Despite Loss, Detroit Delights in Success as Spoiler | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/you-lied-to-us.html | 'You Lied to Us' | False | By William Safire | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-chopstick-hazard-910481.html | Chopstick Hazard | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/air-canada-and-pilots-union-tentatively-agree-on-cuts.html | Air Canada and Pilots' Union Tentatively Agree on Cuts | False | By Bernard Simon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/phone-cord-is-new-lifeline-for-senator-s-political-future.html | Phone Cord Is New Lifeline For Senator's Political Future | False | By Laura Mansnerus | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-minichiello-sophie.html | Paid Notice: Deaths MINICHIELLO , SOPHIE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/the-reverse-robin-hood.html | The Reverse Robin Hood | False | By Bob Herbert | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/news/in-monaco-glamour-in-the-fast-lane.html | In Monaco, glamour in the fast lane | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-powers-william-doyle.html | Paid Notice: Deaths POWERS, , WILLIAM DOYLE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-law-order-a-hot-franchise-seeks-a-rich-deal-early-from-nbc.html | MEDIA; 'Law & Order,' A Hot Franchise, Seeks a Rich Deal Early From NBC | False | By Bill Carter | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/investigation-is-revisited-after-the-death-of-a-2nd-toddler.html | Investigation Is Revisited After the Death of a 2nd Toddler | False | By Richard Lezin Jones | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/economic-calendar.html | Economic Calendar | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-it-s-official-it-s-contreras.html | BASEBALL; It's Official: It's Contreras | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-evangelicals-islam-and-salvation-944300.html | Evangelicals, Islam and Salvation | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/e-commerce-report-some-web-sites-are-taking-their-brands-internet-into-some-very.html | E-Commerce Report; Some Web sites are taking their brands the Internet into some very offline spheres. | False | By Bob Tedeschi | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-poor-frederic-ii-jr.html | Paid Notice: Deaths POOR, , FREDERIC II JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/technology-in-computing-weighing-sheer-power-against-vast-pools-of-data.html | TECHNOLOGY; In Computing, Weighing Sheer Power Against Vast Pools of Data | False | By John Markoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-random-house-looks-again-at-aol-time-warner-unit.html | MEDIA; Random House Looks Again At AOL Time Warner Unit | False | By David D. Kirkpatrick | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-business-advertising-personal-finance-magazine-stretching-form.html | THE MEDIA BUSINESS: ADVERTISING; A Personal Finance Magazine Is Stretching the Form | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/IHT-critics-press-blair-over-failure-to-find-banned-iraq-weapons.html | Critics press Blair over failure to find banned Iraq weapons | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/horse-racing-hicks-from-sticks-now-racing-s-elite.html | HORSE RACING; 'Hicks From Sticks' Now Racing's Elite | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/pro-basketball-brown-lands-with-pistons-silas-to-cavs.html | PRO BASKETBALL; Brown Lands With Pistons, Silas to Cavs | False | By William C. Rhoden and Steve Popper | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/dance-review-a-spiritual-journey-evokes-mysticism-informed-by-complexity.html | DANCE REVIEW; A Spiritual Journey Evokes Mysticism Informed by Complexity | False | By Anna Kisselgoff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-agassi-and-moya-advance-robredo-dumps-hewitt-folo.html | Agassi and Moya advance : Robredo dumps Hewitt (folo) | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/IHT-sars-in-asia-a-setback-for-democracy.html | SARS in Asia : A setback for democracy? | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-the-bach-cello-suites-rocked-gently-by-the-east-river.html | IN PERFORMANCE; The Bach Cello Suites Rocked Gently by the East River | False | By Jeremy Eichler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/l-weighing-the-risks-of-hormone-pills-944203.html | Weighing the Risks Of Hormone Pills | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media/fritolay-may-shift-account-for-tostitos.html | Frito-Lay May Shift Account for Tostitos | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-gault-mark-william.html | Paid Notice: Deaths GAULT, , MARK WILLIAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-evangelicals-islam-and-salvation-944262.html | Evangelicals, Islam and Salvation | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-people-944831.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-zirinsky-ruth-spector.html | Paid Notice: Deaths ZIRINSKY, , RUTH (SPECTOR) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-memorials-mottola-jo.html | Paid Notice: Memorials MOTTOLA, , JO | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-war-government-flux-thousands-protest-plans-for-british-appointed-ruling.html | AFTER THE WAR: GOVERNMENT IN FLUX; As Thousands Protest, Plans for a British-Appointed Ruling Council in Basra Go Awry | False | By Marc Lacey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/critic-s-notebook-returning-carnegie-would-again-give-philharmonic-acoustical.html | CRITIC'S NOTEBOOK; Returning to Carnegie Would Again Give the Philharmonic the Acoustical Edge | False | By Allan Kozinn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york.html | Metro Briefing: New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-hutner-sh.html | Paid Notice: Deaths HUTNER, , S.H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/in-the-dry-dry-west-a-search-for-solutions.html | In the Dry Dry West, A Search for Solutions | False | By Michael Janofsky | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-motor-racing-celebration-costs-driver-victory-on-finish-line.html | Motor Racing : Celebration costs driver victory on finish line | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/patents-inventors-teach-cellphones-monitor-heartbeat-perform-many-other-new.html | Patents; Inventors teach cellphones to monitor a heartbeat and perform many other new tricks. | False | By Sabra Chartrand | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-no-1-hewitt-is-foiled-by-robredo.html | No. 1 Hewitt is foiled by Robredo | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-developing-nations-global-aids-fund-given-attention-but-not.html | THE PRESIDENT'S TRIP: DEVELOPING NATIONS; Global AIDS Fund Is Given Attention, but Not Money | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-evangelicals-islam-and-salvation-944297.html | Evangelicals, Islam and Salvation | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-evangelicals-islam-and-salvation944319.html | Evangelicals, Islam and Salvation | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/orchestra-maneuver.html | Orchestra Maneuver | False | By Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/sec-seeks-email-of-top-wall-street-managers.html | S.E.C. Seeks E-Mail of Top Wall Street Managers | False | By Patrick McGeehan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-don-t-let-the-train-roll-into-oblivion-944220.html | Don't Let the Train Roll Into Oblivion | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-spector-ruth-zirinsky.html | Paid Notice: Deaths SPECTOR, , RUTH ZIRINSKY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/tennis-status-quo-is-shaken-by-young-russians.html | TENNIS; Status Quo Is Shaken By Young Russians | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-shoulder-pain-puts-astacio-back-on-the-disabled-list.html | BASEBALL; Shoulder Pain Puts Astacio Back on the Disabled List | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/mac-colville-87-a-mainstay-for-the-rangers.html | Mac Colville, 87, a Mainstay for the Rangers | False | By Richard Goldstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/tennis-agassi-remains-unruffled-in-the-presence-of-power.html | TENNIS; Agassi Remains Unruffled In the Presence of Power | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/fcc-votes-to-relax-rules-limiting-media-ownership.html | F.C.C. Votes to Relax Rules Limiting Media Ownership | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/sports-of-the-times-as-pistons-show-there-is-more-to-coaching-than-winning-games.html | Sports of The Times; As Pistons Show, There Is More to Coaching Than Winning Games | False | By William C. Rhoden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-the-war-baghdad-troops-attacked-in-baghdad-in-fresh-signs-of-resistance.html | AFTER THE WAR: BAGHDAD; Troops Attacked in Baghdad In Fresh Signs of Resistance | False | By Patrick E. Tyler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/c-corrections-944874.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/worldbusiness/IHT-the-end-user-a-voice-for-the-consumer-phones-at.html | the end user / A voice for the consumer : Phones at home | False | By Victoria Shannon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-a-new-orleans-jazzman-gets-the-marsalis-treatment.html | IN PERFORMANCE; A New Orleans Jazzman Gets the Marsalis Treatment | False | By Ben Ratliff | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-a-family-reunion-with-a-smile.html | IN PERFORMANCE; A Family Reunion With a Smile | False | By Stephen Holden | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/a-needed-human-rights-law.html | A Needed Human Rights Law | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-spiro-miriam-rosenblum.html | Paid Notice: Deaths SPIRO, , MIRIAM ROSENBLUM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-2-new-york-agencies-win-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 New York Agencies Win Top Honors | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media/webdenda.html | Webdenda | False | THE NEW YORK TIMES | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/marchers-wave-flags-at-salute-to-israel-parade.html | Marchers Wave Flags At Salute to Israel Parade | False | By Michael Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/cisco-extending-its-reach-plans-a-deal-with-bellsouth.html | Cisco, Extending Its Reach, Plans a Deal With BellSouth | False | By Laurie J. Flynn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-evangelicals-islam-and-salvation-944254.html | Evangelicals, Islam and Salvation | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/appointment-for-return-of-art-left-in-the-subway.html | Appointment For Return Of Art Left In the Subway | False | By Corey Kilgannon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/IHT-the-franceus-pas-de-deux.html | The France-U.S. pas de deux | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/news-summary-943940.html | NEWS SUMMARY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-group-8-bush-presses-case-iran-korea-economic-talks.html | THE PRESIDENT'S TRIP: GROUP OF 8; BUSH PRESSES CASE ON IRAN AND KOREA AT ECONOMIC TALKS | False | By David E. Sanger | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/opera-review-an-american-in-vienna-makes-isolde-her-own.html | OPERA REVIEW; An American In Vienna Makes Isolde Her Own | False | By Anthony Tommasini | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/worldbusiness/consensus-at-g8-meeting-is-the-dollar-has-fallen-enough.html | Consensus at G-8 Meeting Is the Dollar Has Fallen Enough | False | By Eric Pfanner Br International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/dorothy-nelkin-69-expert-on-science-and-society-dies.html | Dorothy Nelkin, 69, Expert On Science and Society, Dies | False | By Eric Nagourney | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/germany-s-social-democratic-party-endorses-schroder-proposal-reduce-worker.html | Germany's Social Democratic Party Endorses Schrö'ö'ä',der Proposal to Reduce Worker Benefits | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/us-statements-guide-the-talks-on-the-mideast.html | U.S. Statements Guide the Talks On the Mideast | False | By James Bennet | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/after-war-courts-hearing-affect-government-s-ability-try-terror-suspects.html | AFTER THE WAR: THE COURTS; Hearing to Affect Government's Ability to Try Terror Suspects in Civilian Courts | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/quotation-of-the-day-943169.html | QUOTATION OF THE DAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-formula-one-in-monaco-montoya-edges-raikkonen-for-2d-career.html | Formula One : In Monaco, Montoya edges Raikkonen for 2d career victory | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-877 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/convertible-offering-set.html | Convertible Offering Set | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/books/books-of-the-times-a-power-broker-who-transformed-hollywood.html | BOOKS OF THE TIMES; A Power Broker Who Transformed Hollywood | False | By Janet Maslin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-frito-lay-may-shift-account-for-tostitos.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frito-Lay May Shift Account for Tostitos | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-weingarten-nikki.html | Paid Notice: Deaths WEINGARTEN, , NIKKI | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/in-performance-showing-youthful-dedication-to-a-modern-dance-master.html | IN PERFORMANCE; Showing Youthful Dedication To a Modern Dance Master | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/hacienda-napoles-journal-how-drug-lord-s-2-hippos-became-a-happy-herd.html | Hacienda Ná¹Ã³poles Journal; How Drug Lord's 2 Hippos Became a Happy Herd | False | By Juan Forero | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-mcgovern-thomas-a.html | Paid Notice: Deaths MCGOVERN, , THOMAS A. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/auto-racing-montoya-s-victory-comes-as-a-relief.html | AUTO RACING; Montoya's Victory Comes as a Relief | False | By Brad Spurgeon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-gardam-james-e-d-md.html | Paid Notice: Deaths GARDAM, , JAMES E.D., M.D. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/casualties-after-war.html | Casualties After War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-tennis-topranked-hewitt-foiled-by-robredo-and-clay.html | TENNIS : Top-ranked Hewitt foiled by Robredo and clay | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/technology-digital-media-becomes-focus-as-microsoft-and-aol-settle.html | TECHNOLOGY; Digital Media Becomes Focus As Microsoft And AOL Settle | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/most-wanted-drilling-down-television-ads-that-registered.html | MOST WANTED: DRILLING DOWN/TELEVISION; Ads That Registered | False | By Nat Ives | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/like-water-for-concrete.html | Like Water For Concrete | False | By Thomas Geoghegan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-hill-serge-j.html | Paid Notice: Deaths HILL, , SERGE J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/business-digest-938041.html | BUSINESS DIGEST | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/white-house-letter-who-s-cool-group-8-meeting-it-s-all-bush-s-gestures.html | White House Letter; Who's Cool at the Group of 8 Meeting? It's All in Bush's Gestures | False | By Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/IHT-1953anc-president-banned-in-our-pages100-75-and-50-years-ago.html | 1953;ANC President Banned : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-unlikely-pop-idol-sells-like-real-thing.html | MEDIA; Unlikely Pop Idol Sells Like Real Thing | False | By Jennifer Bayot | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/IHT-china-sees-sars-victory-soon-taiwan-reports-progress-folo.html | China sees SARS victory soon : Taiwan reports progress (folo) | False | By Thomas Crampton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/golf-out-of-sorenstam-s-shadow-perry-is-now-leading-man.html | GOLF; Out of Sorenstam's Shadow, Perry Is Now Leading Man | False | By Tim Rosaforte | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/women-s-basketball-liberty-returns-to-garden-and-wins-its-first-game.html | WOMEN'S BASKETBALL; Liberty Returns to Garden, And Wins Its First Game | False | By Lena Williams | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/evangelicals-islam-and-salvation-5-letters.html | Evangelicals, Islam and Salvation (5 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-eight-run-inning-seals-it-for-the-mets.html | BASEBALL; Eight-Run Inning Seals It for the Mets | False | By Rafael Hermoso | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/soccer/allwhites-vs-red-white-and-blue.html | All-Whites vs. Red, White and Blue | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/president-s-trip-demonstrations-scores-thousands-protest-conference-some.html | THE PRESIDENT'S TRIP: DEMONSTRATIONS; Scores of Thousands Protest Conference, Some Violently | False | By Elaine Sciolino | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-hacker-rev-leonard-sj.html | Paid Notice: Deaths HACKER, , REV. LEONARD, S.J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/dawdling-over-food-labels.html | Dawdling Over Food Labels | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/disparate-views-emerge-over-north-korean-nuclear-strength.html | Disparate Views Emerge Over North Korean Nuclear Strength | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/after-the-war-spartan-brigade-gi-s-hoped-to-go-home-but-get-new-perilous-job.html | AFTER THE WAR: SPARTAN BRIGADE; G.I.'s Hoped to Go Home, but Get New Perilous Job | False | By Michael R. Gordon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/national/justices-rebuff-vets-quest-for-free-lifetime-health-care.html | Justices Rebuff Vets' Quest for Free Lifetime Health Care | False | By David Stout | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/bond-sale-schedule-for-coming-week.html | Bond Sale Schedule For Coming Week | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/weighing-the-risks-of-hormone-pills-2-letters.html | Weighing the Risks of Hormone Pills (2 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/sports-of-the-times-it-s-one-for-the-aged-but-not-for-the-ages.html | Sports Of The Times; It's One for the Aged, But Not for the Ages | False | By George Vecsey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-weeks-economic-events.html | The Week's Economic Events | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/IHT-the-mood-in-europe-perplexity-and-foreboding.html | The mood in Europe : Perplexity and foreboding | False | By Giles Merritt, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/IHT-repositioning-proposal-gets-cool-reception-from-host-nation-us-may-move.html | Repositioning proposal gets cool reception from host nation : U.S. may move forces south of Seoul | False | By Don Kirk, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/a-life-marked-by-loyalty-self-sufficiency-and-deep-hatred.html | A Life Marked by Loyalty, Self-Sufficiency and Deep Hatred | False | By Kate Zernike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/bridge-reisinger-semifinalists-advance-and-wait.html | BRIDGE; Reisinger Semifinalists Advance and Wait | False | By Alan Truscott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/I-don-t-let-the-train-roll-into-oblivion-944238.html | Don't Let the Train Roll Into Oblivion | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/the-tv-watch-waterfront-crime-stripped-of-clichs.html | THE TV WATCH; Waterfront Crime, Stripped of Clichés | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/critic-s-notebook-updated-by-reality-handel-on-love-and-war.html | CRITIC'S NOTEBOOK; Updated by Reality: Handel on Love and War | False | By James R. Oestreich | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/new-economy-starbucks-was-put-defensive-attack-internet-rumor-mill-that-would.html | New Economy; How Starbucks was put on the defensive by an attack on the Internet rumor mill that would not go away. | False | By Sherri Day | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/fixing-albany-good-places-to-stash-a-crony.html | FIXING ALBANY; Good Places to Stash a Crony | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/europe/squeezing-blood-from-a-stone.html | 'Squeezing blood from a stone' | False | By Harald Schumann, der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/IHT-1903a-prudent-automobilist-in-our-pages100-75-and-50-years-ago.html | 1903:A Prudent Automobilist : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/sleeping-woman-in-bronx-is-hit-by-shot-fired-in-the-apartment-next-door.html | Sleeping Woman in Bronx Is Hit by Shot Fired in the Apartment Next Door | False | By Lydia Polgreen | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/reshaping-medicare-rural-roots-in-mind.html | Reshaping Medicare, Rural Roots in Mind | False | By Robin Toner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/IHT-but-tensions-overshadow-official-agenda-g8-leaders-seek-to-end-divisions.html | But tensions overshadow official agenda : G-8 leaders seek to end divisions | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/g-h-williams-85-university-president.html | G. H. Williams, 85, University President | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/us-sets-date-for-a-decision-on-chip-tariff.html | U.S. Sets Date For a Decision On Chip Tariff | False | By Don Kirk | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/europe/in-london-a-lowkey-celebration-of-queens-50year-reign.html | In London, a Low-Key Celebration of Queen's 50-year Reign | False | By Lizette Alvarez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/IHT-in-monaco-glamour-in-the-fast-lane.html | In Monaco, glamour in the fast lane | False | By Brad Spurgeon, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-soccolich-blanche-zelinka.html | Paid Notice: Deaths SOCCOLICH, , BLANCHE ZELINKA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-accounts-944815.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/c-corrections-944866.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/firefighter-s-death-rallying-cry-fatal-blaze-91-comes-symbolize-dangers-cutbacks.html | A Firefighter's Death as a Rallying Cry; Fatal Blaze in '91 Comes to Symbolize Dangers of Cutbacks | False | By Michelle O'Donnell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-wollman-anne.html | Paid Notice: Deaths WOLLMAN, , ANNE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metropolitan-diary-944629.html | Metropolitan Diary | False | By Joe Rogers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/horse-racing-more-seats-at-belmont-stakes.html | HORSE RACING; More Seats at Belmont Stakes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/internet-battle-raises-questions-about-privacy-and-the-first-amendment.html | Internet Battle Raises Questions About Privacy and the First Amendment | False | By Adam Liptak | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/honoring-sherpas-912530.html | Honoring Sherpas | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/a-bob-hope-for-today-910953.html | A Bob Hope for Today | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/IHT-1928kkk-pays-into-politics-in-our-pages100-75-and-50-years-ago.html | 1928:KKK Pays into Politics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-foster-malcolm-jr.html | Paid Notice: Deaths FOSTER, , MALCOLM JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-eritrea-s-successes-910473.html | Eritrea's Successes | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/new-tacks-in-cancer-treatment-show-promise-in-2-clinical-trials.html | New Tacks in Cancer Treatment Show Promise in 2 Clinical Trials | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/europe/we-are-supposed-to-be-the-scapegoat.html | 'We are supposed to be the scapegoat' | False | By der Spiegel | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/worldbusiness/IHT-ahead-of-the-markets-deflation-fears-might-spur.html | AHEAD OF THE MARKETS : Deflation fears might spur ECB | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/theater/theater-review-same-actor-and-play-similarities-end-there.html | THEATER REVIEW; Same Actor and Play; Similarities End There | False | By Ben Brantley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/pants-fit-but-the-wallet-feels-lighter-in-the-pocket.html | Pants Fit, but the Wallet Feels Lighter in the Pocket | False | By Jennifer Medina | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/after-war-american-casualties-fighting-continues-some-back-home-wonder-why-are.html | AFTER THE WAR: AMERICAN CASUALTIES; As the Fighting Continues, Some Back Home Wonder, 'Why Are People Dying?' | False | By Monica Davey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/asia/trial-opens-of-the-accused-bali-bombing-mastermind.html | Trial Opens of the Accused Bali Bombing Mastermind | False | By Jane Perlez | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-weighing-the-risks-of-hormone-pills-944190.html | Weighing the Risks Of Hormone Pills | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/tv-news-that-looks-local-even-if-it-s-not.html | TV News That Looks Local, Even if It's Not | False | By Jim Rutenberg With Micheline Maynard | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-hirtz-lillian.html | Paid Notice: Deaths HIRTZ, , LILLIAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/new-york-s-pain-reflected-on-a-city-block.html | New York's Pain, Reflected on a City Block | False | By Anthony Depalma | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/file-sharing-program-slips-out-of-aol-offices.html | File-Sharing Program Slips Out of AOL Offices | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/media-tivo-plans-to-sell-information-on-customers-viewing-habits.html | MEDIA; TiVo Plans to Sell Information On Customers' Viewing Habits | False | By Amy Harmon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/music/in-performance.html | In Performance | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-cooper-sam.html | Paid Notice: Deaths COOPER, , SAM | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-armstrong-emilia-dreher.html | Paid Notice: Deaths ARMSTRONG, , EMILIA DREHER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Carr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-manhattan-wider-inquiry-sought-in-woman-s-death.html | Metro Briefing | New York: Manhattan: Wider Inquiry Sought In Woman's Death | False | By Lydia Polgreen (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/pro-basketball-a-young-kid-takes-on-an-older-kidd.html | PRO BASKETBALL; A Young Kid Takes On an Older Kidd | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/baseball-once-again-300-will-have-to-wait.html | BASEBALL; Once Again, 300 Will Have to Wait | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/the-philharmonic-agrees-to-move-to-carnegie-hall.html | The Philharmonic Agrees To Move to Carnegie Hall | False | By Ralph Blumenthal and Robin Pogrebin | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/l-aides-in-the-classroom-910910.html | Aides in the Classroom | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/nepal-s-maoist-guerrillas-let-the-revolution-rest-for-now.html | Nepal's Maoist Guerrillas Let the Revolution Rest, for Now | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/behind-media-rule-and-its-end-one-man.html | Behind Media Rule and Its End, One Man | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/us/sympathy-for-bombing-suspect-may-cloud-search-for-evidence.html | Sympathy for Bombing Suspect May Cloud Search for Evidence | False | By Jeffrey Gettleman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/classified/paid-notice-deaths-cohen-bernice-kreindler-bunny.html | Paid Notice: Deaths COHEN, , BERNICE KREINDLER (BUNNY) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/politics/us-report-faults-the-roundup-of-illegal-immigrants-after-911.html | U.S. Report Faults the Roundup of Illegal Immigrants After 9/11 | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/hockey-brodeur-puts-game-3-miscue-in-past.html | HOCKEY; Brodeur Puts Game 3 Miscue in Past | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/middleeast/arab-leaders-skeptical-but-hope-for-results.html | Arab Leaders Skeptical, but Hope for Results | False | By Alan Cowell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/inside-944513.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/business/leon-robbin-corporate-patent-lawyer-101.html | Leon Robbin -- Corporate Patent Lawyer, 101 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/plus-cycling-simoni-captures-giro-d-italia.html | PLUS: CYCLING; Simoni Captures Giro d'Italia | False | By Agence France-Presse | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/arts/a-happy-ending-to-the-case-of-the-mislaid-picasso.html | A Happy Ending to the Case of the Mislaid Picasso | False | By Michael Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-manhattan-body-found-in-suitcase.html | Metro Briefing | New York: Manhattan: Body Found In Suitcase | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/sports/IHT-french-open-tennis-mauresmo-tries-a-new-approach.html | French Open Tennis : Mauresmo tries a new approach | False | By Christopher Clarey, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/burmese-rulers-close-more-offices-of-pro-democracy-party.html | Burmese Rulers Close More Offices of Pro-Democracy Party | False | By Seth Mydans | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/nyregion/metro-briefing-new-york-queens-four-dead-in-fiery-car-crash.html | Metro Briefing | New York: Queens: Four Dead In Fiery Car Crash | False | By Thomas J. Lueck (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/more-news-less-diversity.html | More News, Less Diversity | False | By Matthew Hindman and Kenneth Neil Cukier | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/world/petitioners-urge-china-to-enforce-legal-rights.html | Petitioners Urge China to Enforce Legal Rights | False | By Erik Eckholm | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/nuclear-mirage.html | Nuclear Mirage | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/international/middleeast/world-leaders-join-bush-in-pressing-iran-and-north.html | World Leaders Join Bush in Pressing Iran and North Korea | False | By John Tagliabue | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-02 | 2003-06-02 | https://www.nytimes.com/2003/06/02/opinion/I-protect-genetic-data-912204.html | Protect Genetic Data | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball-steinbrenner-says-yanks-are-treated-unfairly.html | BASEBALL; Steinbrenner Says Yanks Are Treated Unfairly | False | By Tyler Kepner | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/public-lives-a-poet-raging-against-pretension-and-princeton.html | PUBLIC LIVES; A Poet Raging Against Pretension (and Princeton) | False | By Chris Hedges | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/soccer-notebook-new-zealand-all-whites-vs-red-white-and-blue.html | SOCCER: NOTEBOOK; New Zealand All-Whites Vs. Red, White and Blue | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-war-iraqi-jobless-us-administrator-seeks-restore-broken-economy.html | AFTER THE WAR: THE IRAQI JOBLESS; U.S. Administrator Seeks to Restore a Broken Economy | False | By Edmund L. Andrews | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/bird-cage-head-your-health-this-roadside-spectacle-street-artist-with-mission.html | Bird Cage on Head? To Your Health!; This Roadside Spectacle Is a Street Artist With a Mission | False | By Alan Feuer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-hollywood-is-feeling-flush-as-blockbuster-season-starts.html | THE MEDIA BUSINESS; Hollywood Is Feeling Flush As Blockbuster Season Starts | False | By Rick Lyman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/glamour-takes-another-peek-at-the-era-of-the-pinup.html | Glamour Takes Another Peek At the Era of the Pinup | False | By Cathy Horyn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/those-with-eye-on-spitzer-s-job-waste-no-time-at-starting-line.html | Those With Eye On Spitzer's Job Waste No Time At Starting Line | False | By Jonathan P. Hicks | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-marshall-burke.html | Paid Notice: Deaths MARSHALL, , BURKE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/I-air-support-in-iraq-948527.html | Air Support in Iraq | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/5-million-settlement-reached-with-city-over-evacuation-of-a-queens-nursing-home.html | $5 Million Settlement Reached With City Over Evacuation of a Queens Nursing Home | False | By Susan Saulny | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/philharmonic-deal-completed-quickly-left-some-in-dark.html | Philharmonic Deal, Completed Quickly, Left Some in Dark | False | By Robin Pogrebin and Ralph Blumenthal | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-but-does-anyone-among-the-450-million-affected-really-care-europe-closes.html | But does anyone among the 450 million affected really care?: Europe closes in on a constitution | False | By Thomas Fuller, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-new-york-queens-workers-vote-on-affiliation.html | Metro Briefing | New York: Queens: Workers Vote On Affiliation | False | By Steven Greenhouse (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/company-briefs-956538.html | COMPANY BRIEFS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/cases-a-farewell-to-a-patient-most-beloved.html | CASES; A Farewell To A Patient Most Beloved | False | By Abigail Zuger, M.d. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-perceptions-brighter-side-emerges-with-age.html | VITAL SIGNS: PERCEPTIONS; Brighter Side Emerges With Age | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/I-secret-obsession-swimming-in-the-city-949051.html | Secret Obsession: Swimming in the City | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-cranefield-paul-f-jr.html | Paid Notice: Deaths CRANEFIELD, , PAUL F., JR. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-atkinson-ethel-m.html | Paid Notice: Deaths ATKINSON, , ETHEL M. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/unusual-use-of-dna-aided-in-serial-killer-search.html | Unusual Use of DNA Aided in Serial Killer Search | False | By Nicholas Wade | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-responses-government-report-us-report-faults-roundup-illegal-immigrants.html | THREATS AND RESPONSES: GOVERNMENT REPORT; U.S. Report Faults the Roundup Of Illegal Immigrants After 9/11 | False | By Eric Lichtblau | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey-devils-can-t-duck-anaheim-s-overtime-magic.html | HOCKEY; Devils Can't Duck Anaheim's Overtime Magic | False | By Jason Diamos | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball-howe-apologizes-to-reporters-from-japan.html | BASEBALL; Howe Apologizes To Reporters From Japan | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-clark-sidney-c.html | Paid Notice: Deaths CLARK, , SIDNEY C. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/it-s-boeing-vs-airbus-in-big-battle-over-brazil.html | It's Boeing Vs. Airbus In Big Battle Over Brazil | False | By Tony Smith | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/europe/g8-leaders-talk-tough-on-spread-of-nuclear-arms.html | G-8 Leaders Talk Tough on Spread of Nuclear Arms | False | By John Tagliabue and Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-frankl-daniel-r.html | Paid Notice: Deaths FRANKL, , DANIEL R. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-heller-ida.html | Paid Notice: Deaths HELLER, , IDA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-1953queen-elizabeth-ii-crowned-in-our-pages100-75-and-50-years.html | 1953:Queen Elizabeth II Crowned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/essay-playing-music-as-a-toy-and-a-toy-as-music.html | ESSAY; Playing Music as a Toy, and a Toy as Music | False | By James Gorman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/senate-bill-would-extend-child-tax-credit-to-the-poor.html | Senate Bill Would Extend Child Tax Credit to the Poor | False | By David Firestone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/queens-teacher-is-arrested-in-spanking-incidents.html | Queens Teacher Is Arrested in Spanking Incidents | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/plus-track-and-field-newburgh-wins-four-events-in-bronx.html | PLUS: TRACK AND FIELD; Newburgh Wins Four Events in Bronx | False | By William J. Miller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-handy-michael-j.html | Paid Notice: Deaths HANDY, , MICHAEL J. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/television-review-an-american-fumbler-in-scotland-yard.html | TELEVISION REVIEW; An American Fumbler in Scotland Yard | False | By Alessandra Stanley | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-calendar-tomorrow-police-search-warrants.html | Metro Briefing | Calendar: Tomorrow: Police Search Warrants | False | (Compiled by Anthony Ramirez) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/critic-s-choice-new-cd-s-seriously-it-s-time-to-lighten-up.html | CRITIC'S CHOICE/New CD's; Seriously, It's Time to Lighten Up | False | By Kelefa Sanneh | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/new-head-of-troopers-says-he-ll-put-them-in-dangerous-areas-to-fight-crime.html | New Head of Troopers Says He'll Put Them in Dangerous Areas to Fight Crime | False | By David Kocieniewski | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/asia/world-briefing-asia.html | World Briefing: Asia | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/media-business-advertising-trying-sort-broader-trends-behind-big-surge-spending.html | THE MEDIA BUSINESS: ADVERTISING; Trying to sort out the broader trends behind the big surge in spending on TV commercials. | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/scientists-race-to-detect-sars-but-first-they-must-test-the-test.html | Scientists Race to Detect SARS, But First They Must Test the Test | False | By Andrew Pollack and Lawrence K. Altman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-casualties-of-the-marijuana-war-955922.html | Casualties of the Marijuana War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-football-griese-stokes-and-akili-smith-cut.html | PRO FOOTBALL; Griese, Stokes and Akili Smith Cut | False | By Damon Hack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-no-one-rises-to-speak-for-europe.html | No one rises to speak for Europe | False | By John Vinocur, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/mri-could-prove-superior-to-mammography.html | M.R.I. Could Prove Superior to Mammography | False | By Andrew Pollack | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/theater-review-all-the-world-loves-an-office-clerk.html | THEATER REVIEW; All the World Loves an Office Clerk | False | By Bruce Weber | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-greenwald-herbert.html | Paid Notice: Deaths GREENWALD, , HERBERT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/horse-racing-the-powers-behind-the-glory.html | HORSE RACING; The Powers Behind the Glory | False | By Ira Berkow | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/threats-and-responses-the-courts-setback-for-government-in-bid-for-9-11-trial.html | THREATS AND RESPONSES: THE COURTS; Setback for Government in Bid for 9/11 Trial | False | By Philip Shenon | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-magic-mountain-of-marriage-too-956040.html | 'Magic Mountain' of Marriage, Too | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-europe-britain-advertiser-considers-bid.html | World Business Briefing | Europe: Britain: Advertiser Considers Bid | False | By Heather Timmons (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/baseball/yankees-name-jeter-captain.html | Yankees Name Jeter Captain | False | By Jack Curry | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/pageoneplus/corrections.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/china-and-hong-kong-investigate-a-well-connected-real-estate-tycoon.html | China and Hong Kong Investigate a Well-Connected Real Estate Tycoon | False | By Joseph Kahn | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-goldfarb-fay.html | Paid Notice: Deaths GOLDFARB , FAY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-rubin-dr-samuel.html | Paid Notice: Deaths RUBIN, , DR. SAMUEL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-europe-germany-reinsurer-posts-loss.html | World Business Briefing | Europe: Germany: Reinsurer Posts Loss | False | By Petra Kappl (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-connecticut.html | Metro Briefing: Connecticut | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/pro-basketball-planting-a-new-family-tree.html | PRO BASKETBALL; Planting a New Family Tree | False | By Mike Wise | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/a-new-twist-at-lincoln-center.html | A New Twist at Lincoln Center | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-drescher-mayer.html | Paid Notice: Deaths DRESCHER, , MAYER | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-stigmatized-by-mental-illness-956120.html | Stigmatized by Mental Illness | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/china-s-censors-extend-their-reach.html | China's Censors Extend Their Reach | False | By Martin C. M. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-cupit-fanny.html | Paid Notice: Deaths CUPIT, , FANNY | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/media/accounts-and-people-of-note.html | Accounts and People of Note | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-1903tornado-brings-death-in-our-pags100-75-and-50-years-ago.html | 1903:Tornado Brings Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/theater/arts-briefing.html | ARTS BRIEFING | False | By Lawrence Van Gelder | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-brazil-trade-surplus-rises.html | World Business Briefing | Americas: Brazil: Trade Surplus Rises | False | By Tony Smith (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-cooperating-with-allies-letters-to-the-editor.html | Cooperating with allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-end-to-their-nuclear-programs-is-urged-as-western-leaders-focus-on.html | End to their nuclear programs is urged as Western leaders focus on security : G-8 warns Iran and North Korea | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-kohler-joan.html | Paid Notice: Deaths KOHLER, , JOAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-these-days-business-risk-is-often-the-journey.html | BUSINESS TRAVEL; These Days, Business Risk is Often the Journey | False | By Francine Parnes | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-media-excerpts-statements-issued-commission-members-after-vote.html | DEREGULATING THE MEDIA; Excerpts From Statements Issued by Commission Members After the Vote | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-first-joanna.html | Paid Notice: Deaths FIRST, , JOANNA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/vital-signs-perils-nicotine-takes-toll-on-newborns.html | VITAL SIGNS: PERILS; Nicotine Takes Toll on Newborns | False | By John O'Neil | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, , BARBARA | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/for-lost-picasso-a-surreal-return.html | For Lost Picasso, a Surreal Return | False | By Michael Wilson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-sacks-cal.html | Paid Notice: Deaths SACKS, , CAL | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-stigliani-rita-horowitz.html | Paid Notice: Deaths STIGLIANI, , RITA HOROWITZ | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/c-corrections-956759.html | Corrections | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/deregulating-the-media-lobbyists-comments-showed-solid-opposition.html | DEREGULATING THE MEDIA; LOBBYISTS; Comments Showed Solid Opposition | False | By Jennifer 8. Lee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/mad-cows-sane-cats-making-sense-of-the-species-barrier.html | Mad Cows, Sane Cats: Making Sense of the 'Species Barrier' | False | By Sandra Blakeslee | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-on-patrol-for-dangerous-ticks-956155.html | On Patrol for Dangerous Ticks | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/horse-racing-frankel-is-primed-and-ready-for-belmont.html | HORSE RACING; Frankel Is Primed and Ready for Belmont | False | By Joe Drape | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-wallach-richard-w.html | Paid Notice: Deaths WALLACH, , RICHARD W. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/books/books-of-the-times-first-novel-by-a-hand-already-famous.html | BOOKS OF THE TIMES; First Novel By a Hand Already Famous | False | By Michiko Kakutani | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/comcast-deal-is-delayed.html | Comcast Deal Is Delayed | False | By Dow Jones; Ap | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-g8-heads-at-evian-pledge-to-cooperate-on-rebuilding-iraq-and-controlling.html | G-8 heads at Evian pledge to cooperate on rebuilding Iraq and controlling arms : Leaders forecast return to growth | False | By Eric Pfanner, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/president-s-trip-group-8-summit-leaders-talk-tough-spread-nuclear-arms.html | THE PRESIDENT'S TRIP: GROUP OF 8; Summit Leaders Talk Tough On Spread of Nuclear Arms | False | By John Tagliabue and Elisabeth Bumiller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL; MEMO PAD | False | By Joe Sharkey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world-business-briefing-europe-germany-puma-stake-sold.html | World Business Briefing | Europe: Germany: Puma Stake Sold | False | By Mark Landler (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/transactions-957054.html | TRANSACTIONS | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/virtual-world-of-support-for-real-world-woes.html | Virtual World of Support for Real World Woes | False | By David Tuller | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-new-york-albany-ethics-chief-retiring.html | Metro Briefing | New York: Albany: Ethics Chief Retiring | False | By Hope Reeves (NYT COMPILED BY ANTHONY RAMIREZ) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/loutulim-journal-india-dusts-off-colonial-past-says-come-to-goa.html | Loutulim Journal; India Dusts Off Colonial Past, Says Come to Goa | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/soccer/metrostars-pope-out-up-to-eight-weeks.html | MetroStarsâ€šÃ„Â´ Pope Out Up to Eight Weeks | False | By Jack Bell | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-memorials-auerbach-leonard.html | Paid Notice: Memorials AUERBACH, LEONARD | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/boldface-names-953946.html | BOLDFACE NAMES | False | By Joyce Wadler | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-berkman-allen-h.html | Paid Notice: Deaths BERKMAN, , ALLEN H. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-tracy-billy-t.html | Paid Notice: Deaths TRACY, , BILLY T. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/t-talking-the-talk-956112.html | Talking the Talk | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/man-whose-toddlers-died-was-target-of-earlier-inquiries.html | Man Whose Toddlers Died Was Target of Earlier Inquiries | False | By Richard Lezin Jones and Leslie Kaufman | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/treat-dissident-us-tells-cuba.html | Treat Dissident, U.S. Tells Cuba | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/worldspecial/american-and-un-envoys-meet-in-baghdad.html | American and U.N. Envoys Meet in Baghdad | False | By Brian Knowlton, Br/ International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-cutler-rose.html | Paid Notice: Deaths CUTLER, ROSE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/health/books-on-health-a-guide-to-healing-spirits.html | BOOKS ON HEALTH; A Guide to Healing Spirits | False | By John Langone | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/IHT-a-partial-solution-to-rising-impatience-us-offers-new-role-for-iraqi.html | A partial solution to rising impatience : U.S. offers new role for Iraq's ex-soldiers | False | By Brian Knowlton, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-crouter-agathe.html | Paid Notice: Deaths CROUTER, , AGATHE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/olympics-viacom-drops-out-of-bidding-for-games.html | OLYMPICS; Viacom Drops Out Of Bidding For Games | False | By Richard Sandomir | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/l-casualties-of-the-marijuana-war-955930.html | Casualties of the Marijuana War | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/media/fcc-votes-to-relax-rules-limiting-media-ownership.html | F.C.C. Votes to Relax Rules Limiting Media Ownership | False | By Stephen Labaton | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/international/middleeast/palestinian-bomber-freed-after-28-years-talks-of.html | Palestinian Bomber, Freed After 28 Years, Talks of Peace | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/breaking-away-with-a-sponsor.html | Breaking Away, With a Sponsor | False | By Eric Sylvers | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/q-a-a-peck-of-pucker.html | Q & A; A Peck of Pucker | False | By C. Claiborne Ray | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/IHT-the-philippines-arroyo-on-a-roll-may-decide-to-run-again-after.html | The Philippines : Arroyo, on a roll, may decide to run again after all | False | By Philip Bowring, International Herald Tribune | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/belmont-prepares-for-throng.html | Belmont Prepares for Throng | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/technology-hewlett-says-plan-for-pc-s-is-corporate-money-saver.html | TECHNOLOGY; Hewlett Says Plan for PC's Is Corporate Money-Saver | False | By Steve Lohr | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/inside-956341.html | INSIDE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/world-business-briefing-americas-canada-steel-maker-in-bankruptcy.html | World Business Briefing | Americas: Canada: Steel Maker In Bankruptcy | False | By Bernard Simon (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/the-abusive-detentions-of-sept-11.html | The Abusive Detentions of Sept. 11 | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-kelly-helen-byrne-hackett.html | Paid Notice: Deaths KELLY, , HELEN BYRNE HACKETT | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/state-attorney-general-clashes-with-umass-president-over-role-in-a-mobster-case.html | State Attorney General Clashes With UMass President Over Role in a Mobster Case | False | By Kate Zernike | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-terry-wallace.html | Paid Notice: Deaths TERRY, , WALLACE | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/bar-mitzvah-s-meaning-948268.html | Bar Mitzvah's Meaning | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/opinion/casualties-of-the-marijuana-war-4-letters.html | Casualties of the Marijuana War (4 Letters) | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-aiello-john-f.html | Paid Notice: Deaths AIELLO, , JOHN F. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/national-briefing-washington-they-ve-got-less-mail.html | National Briefing | Washington: They've Got Less Mail | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-war-illicit-weapons-un-inspectors-say-baghdad-never-resolved-arms-issues.html | AFTER THE WAR: ILLICIT WEAPONS; U.N. Inspectors Say Baghdad Never Resolved Arms Issues | False | By Felicity Barringer | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey/lemieux-wont-leave-penguins.html | Lemieux Won't Leave Penguins | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/martha-stewart-expecting-federal-indictment-on-criminal-charges.html | Martha Stewart Expecting Federal Indictment on Criminal Charges | False | By Constance L. Hays | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/springtime-in-warsaw-brings-a-european-chill.html | Springtime in Warsaw Brings a European Chill | False | By Richard Bernstein | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/world-briefing-europe-the-hague-ex-paramilitary-leader-pleads-not-guilty.html | World Briefing | Europe: The Hague: Ex-Paramilitary Leader Pleads Not Guilty | False | By Peter S. Green (NYT) | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/after-the-war-small-arms-search-for-guns-in-iraq-and-surprise-under-a-robe.html | AFTER THE WAR: SMALL ARMS; Search for Guns in Iraq And Surprise Under a Robe | False | By David Rohde | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/metro-briefing-new-york.html | Metro Briefing New York | False | By The New York Times | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/letters.html | Letters | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tennis-roddick-changing-coaches.html | TENNIS; Roddick Changing Coaches | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/business/russia-japan-natural-gas-project-advances.html | Russia-Japan Natural Gas Project Advances | False | By James Brooke | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/dance/viewing-dance-actions-and-audience-reactions-in-a-mirror.html | Viewing Dance Actions and Audience Reactions in a Mirror | False | By Jack Anderson | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-paley-sylvia-b.html | Paid Notice: Deaths PALEY, , SYLVIA B. | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/hockey/game-4-analysis-with-eyes-on-cup-thomas-rebounds-at-the-right-time.html | HOCKEY: Game 4 Analysis; With Eyes on Cup, Thomas Rebounds at the Right Time | False | By Joe Lapointe | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/sports/tennis-french-open-men-s-draw-has-spanish-feel.html | TENNIS; French Open Men's Draw Has Spanish Feel | False | By Christopher Clarey | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-collins-janet.html | Paid Notice: Deaths COLLINS, , JANET | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/high-speed-cited-in-crash-that-left-4-dead.html | High Speed Cited in Crash That Left 4 Dead | False | By Shaila K. Dewan | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/arts/music-review-avant-garde-sonorities-with-jasmine.html | MUSIC REVIEW; Avant-Garde Sonorities With Jasmine | False | By Bernard Holland | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/science/l-examining-lyme-disease-956180.html | Examining Lyme Disease | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/world/the-president-s-trip-the-israelis-sharon-to-pledge-to-scrap-some-settlements.html | THE PRESIDENT'S TRIP: THE ISRAELIS; Sharon to Pledge to Scrap Some Settlements | False | By Greg Myre | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/nyregion/front-row.html | Front Row | False | By Ruth La Ferla | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/classified/paid-notice-deaths-berk-brian.html | Paid Notice: Deaths BERK, , BRIAN | False | | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |
| 2003-06-03 | 2003-06-03 | https://www.nytimes.com/2003/06/03/us/a-candidate-turns-the-new-campaign-finance-law-to-his-advantage.html | A Candidate Turns the New Campaign Finance Law to His Advantage | False | By Richard A. Oppel Jr. | 2003-09-08 | TX 5-809-559 | 2009-08-06 | TX 6-683-877 | |